Exhibit F14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming OUTGOING | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/generals-want-to-retain-some-curbs-koreans-told-leaders-under.html | Generals Want to Retain Some Curbs, Koreans Told; Leaders Under Detention More Protests Are Expected | True | By James P. Sterba Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/tampering-with-the-evidence-law.html | Tampering With the Evidence Law | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/move-to-oust-brock-poses-test-of-reagans-leadership-showdown-is.html | Move to Oust Brock Poses Test of Reagan's Leadership; Showdown Is Expected Split in Command Exposed Position Was Undercut Loyalty vs. Competence | True | By Hedrick Smith Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/a-gala-party-at-versailles-honors-an-american-friend-royalty-out-in.html | A Gala Party at Versailles Honors an American Friend; Royalty Out in Force Upstaging Them All | True | By Susan Heller Anderson Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/international-paper-to-sell-units-to-bard.html | International Paper To Sell Units to Bard | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/events-and-openings-films-music-dance-cabaret-music-dance-cabaret.html | Events and Openings; Films Music Dance Cabaret Music Dance Cabaret Music Dance Cabaret | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/us-showing-displeasure-over-the-crisis-in-seoul-one-mission-is.html | U.S. Showing Displeasure Over the Crisis in Seoul; One Mission Is Headed Off | True | By Bernard Gwertzman Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/church-body-says-seouls-army-murdered-and-raped-in-kwangju.html | Church Body Says Seoul's Army Murdered and Raped in Kwangju | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-region-high-court-refuses-to-suspend-trial-bridge-toll-to-rise.html | The Region; High Court Refuses To Suspend Trial Bridge Toll to Rise Escaped Killer Turns Himself In Kennedy Delegate Library Protest | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/akron-judge-denies-he-sought-favors-five-of-the-17-secrelated.html | AKRON JUDGE DENIES HE SOUGHT FAVORS; Five of the 17 Sex-Related Counts Against Official Are Dropped | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/zahringer-medal-winner-on-72-francis-is-at-74.html | Zahringer Medal Winner on 72; Francis Is at 74 | True | By Deane McGowen Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/art-progress-report-on-oldenburg-pieces.html | Art: Progress Report On Oldenburg Pieces | True | By Hilton Kramer | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/television.html | Television | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/nonsexist-scripture-language-urged-in-church-council-report.html | 'Nonsexist' Scripture Language Urged in Church Council Report; Hesitate to Make Revisions Allusions to God as Male | True | By Kenneth A. Briggs | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/theater-sister-suzie-cinema-popculture-comedy.html | Theater: 'Sister Suzie Cinema'; Pop-Culture Comedy | True | By Mel Gussow | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/hispanic-americans-in-chicago-file-suit-against-census-bureau.html | Hispanic Americans in Chicago File Suit Against Census Bureau; Detroit Has Also Sued | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/campaign-report-anderson-might-apologize-if-iran-freed-the-hostages.html | Campaign Report; Anderson Might Apologize If Iran Freed the Hostages A.D.A. Chief Doubts Move To Free Carter Delegates Anderson Gets Court Date In New Mexico Ballot Fight | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/an-iranian-dropped-as-speaker-graduates-traditional-gown-and.html | An Iranian, Dropped as Speaker, Graduates; Traditional Gown and Carnation Petition Led to Withdrawal | True | By Jill Smolowe Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/false-nuclear-alarms-spur-urgent-effort-to-find-flaws-instructions.html | False Nuclear Alarms Spur Urgent Effort to Find Flaws; Instructions to the Pentagon Questions About Deterrent Attack Takes Minutes | True | By Richard Burt Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/plan-to-aid-chrysler-hits-snag-resisting-banks-delay-efforts-to.html | Plan to Aid Chrysler Hits Snag Resisting Banks Delay Efforts to Market Notes Resistance Strong in Europe Chrysler Aid Is Snagged | True | By Winston Williams | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/market-place-orange-grove-in-turnaround.html | Market Place; Orange Grove In Turnaround | True | Robert Metz | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/court-rules-on-custody-of-hardys-and-bobbseys-additions-to-series.html | Court Rules on 'Custody' Of Hardys and Bobbseys; Additions to Series Retaining Hard-Cover Rights | True | By Lee A. Daniels | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ballet-kristine-elliott-dances-a-fresh-giselle.html | Ballet: Kristine Elliott Dances a Fresh 'Giselle' | True | By Anna Kisselgoff | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/earnings-g-w-profit-up-177-seagram-climbs-sharply-seagram.html | EARNINGS G. & W. Profit Up 17.7%; Seagram Climbs Sharply; Seagram | True | By Phillip H. Wiggins | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/truck-brake-rule-adopted.html | Truck Brake Rule Adopted | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/foreign-affairs-europe-lolls-at-the-brink.html | FOREIGN AFFAIRS Europe Lolls at The Brink | True | By Flora Lewis | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/mcenroe-gerulaitis-reach-quarterfinals-in-london.html | McEnroe, Gerulaitis Reach Quarterfinals in London | True | | 1980-06-17 0:00 | TX 492528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ford-undergoes-knee-surgery.html | Ford Undergoes Knee Surgery | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/150-reportedly-killed-in-cambodian-train-ambush-rockets-fired-at.html | 150 Reportedly Killed in Cambodian Train Ambush; Rockets Fired at Locomotive | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/sir-billy-butlin-at-80-made-fortune-by-idea-for-cheap-vacations.html | Sir Billy Butlin, at 80; Made Fortune by Idea For Cheap Vacations | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/for-children-clock-tower-stories-and-films-waterfowl-and-animals.html | For Children; Clock Tower Stories and Films Waterfowl and Animals Plays Puppet Show Seaport Magic Show | True | PHYLLIS A. EHRLICH | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/stage-ts-eliots-cocktail-party-revisited-eliot-and-god.html | Stage: T.S. Eliot's 'Cocktail Party' Revisited; Eliot and God | True | By Frank Rich | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/iran-reports-big-oilincome-loss-difficulty-in-selling-oil.html | Iran Reports Big Oil-Income Loss; Difficulty in Selling Oil | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/randolph-is-on-leadoff-spree-sparking-the-yankees-big-guns.html | Randolph Is on Leadoff Spree, Sparking the Yankees' Big Guns | True | By Parton Keese Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/commodities-cocoa-futures-decline-sugar-up-daily-limit-spot.html | COMMODITIES Cocoa Futures Decline; Sugar Up Daily Limit; Spot Commodity Index Grain Futures Mixed | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/a-nostalgic-look-at-catskill-resorts-farmhouses-to-grand-hotels.html | A Nostalgic Look At Catskill Resorts; Farmhouses to Grand Hotels History Through the Families 'Debutante' on 76th St. Great Old Hotels Fade Wicker With Blowsy Fabric Manhasset Fleet Rite | True | By Suzanne Slesin | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/letters-democratic-delegates-choice-what-kennedy-is-up-to-eliminate.html | Letters; Democratic Delegates' Choice What Kennedy Is Up To Eliminate Free Rides For M.T.A. Workers Iran vs. Its Christian Minority Cuban Refugees' Edge A Nation Unprepared Televised Gratitude The Koch Administration's Answer to Harlem Medical Needs | True | MILES PENNYBACKERROBERT SHEVLINJAMES D. HARPERNAME WITHHELDRICHARD KLENERW. PEARCE BROWNHELEN N. ROSENBERGCHARLES B. RANGEL | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/experts-find-the-us-diet-rich-in-fat-sugars-and-salt-how-america.html | Experts Find the U.S. Diet Rich in Fat, Sugars and Salt; How America Eats How America Eats: Experts Say Fat, Sugars and Salt Are Still Plentiful in Diet Greater Emphasis on Nutrition 'Battle of the Eighties' Decline in Home Cooking New Foods Created | True | By William Serrin | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/managerprofit-tie-questioned.html | Manager-Profit Tie Questioned | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/anderson-shows-gains-in-suburbs-but-his-problems-are-evident-too.html | Anderson Shows Gains in Suburbs, But His Problems Are Evident, Too; Problems as Well as Assets Capital Experience Cited | True | By Steven V. Roberts Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/soviet-emigre-wins-a-degree-at-yeshiva-u-st-johns-honors-three.html | Soviet Emigre Wins a Degree At Yeshiva U.; St. John's Honors Three | True | By Walter H. Waggoner | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/getty-oil-purchasing-coal-mine-unc-resources-price-60-million.html | Getty Oil Purchasing Coal Mine; UNC Resources' Price: $60 Million | True | By Anthony J. Parisi | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/danielle-p-andre-wed-to-jorge-pesquera.html | Danielle P. Andre Wed to Jorge Pesquera | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-rise-of-a-young-ballerina.html | The Rise of a Young Ballerina | True | By Jennifer Dunning | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/rioting-by-fans-disrupts-play-in-european-soccer.html | Rioting by Fans Disrupts Play in European Soccer | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/federal-budget-no-4.html | Federal Budget No. 4 | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/weekender-guide-alice-austen-on-li-brazilian-jazz-on-23d-st-lower.html | WEEKENDER GUIDE; ALICE AUSTEN ON L.I. BRAZILIAN JAZZ ON 23D ST. LOWER MANHATTAN PARADE BATTERY PARK CITY ARTS BIG FLEA MARKET DOWNTOWN WEEKENDER GUIDE GAMES IN CENTRAL PARK FLAG DAY AT LINCOLN CENTER EAST MEADOW RENAISSANCE FINALES IN BROOKLYN SUPERNATURAL ON 68TH ST. HARMONY FOR FATHER'S DAY | True | Eleanor Blau | 1980-06-17 0:00 | TX 492528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-pop-life-funkytown-is-proof-positive-that-disco-lives-magic.html | The Pop Life; 'Funkytown' is proof positive that disco lives. Magic Show in Brooklyn | True | John Rockwell | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jordan-is-flown-to-new-york-hospital-police-still-seek-clues-in.html | Jordan Is Flown to New York Hospital; Police Still Seek Clues in Shooting; Police Seek Guests' Sketch of Hitchhiker Plane Arrives at La Guardia | True | By Wendell Rawls Jr. Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jazz-helen-humes-sings.html | Jazz: Helen Humes Sings | True | JOHN S. WILSON | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ballet-kammermusik-2.html | Ballet: 'Kammermusik 2' | True | By Jack Anderson | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-fault-lies-not-in-opec.html | The Fault Lies Not in OPEC | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/gm-adds-18000-layoffs-industry-total-at-238600-amc-plant-closing.html | G.M. Adds 18,000 Layoffs; Industry Total at 238,600; A.M.C. Plant Closing for Week G.M. Adds 18,000 To Layoffs | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/good-luck.html | Good Luck | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/weld-an-american-leads-race-across-the-atlantic.html | Weld, an American, Leads Race Across the Atlantic | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/fairhousing-bill-sought-by-carter-voted-by-house-budget-proposal.html | Fair-Housing Bill Sought by Carter Voted by House; Budget Proposal for 1981 Is Approved by Congress Outlook in Senate Is Unclear Fair-Housing Bill Voted in House How Regional Congressmen Voted 'Promises Never Realized' Scene in Congress Compared | True | By Marjorie Hunter Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/southern-baptists-curb-faculties.html | Southern Baptists Curb Faculties | True | By Robert Blair Kaiser Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/milburn-stone-character-actor-a-gunsmoke-star-always-a-supporting-a.html | Milburn Stone, Character Actor, a 'Gunsmoke' Star, Always a Supporting Actor | True | By Paul L. Montgomery | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/pittsburgh-renaissance-meets-modern-resistance-30year-changes-in.html | Pittsburgh 'Renaissance' Meets Modern Resistance; 30-Year Changes in Society Landmark Designation Moved Court Opinion Displayed One Veteran Remains Pushing Is Harder Now Delays Termed Murderous | True | By Ben A. Franklin Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/theater-practice-skates-in-on-perry-st-playground-hockey.html | Theater: 'Practice' Skates In on Perry St.; Playground Hockey | True | By Walter Kerr | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/letat-aint-moi.html | L'Etat Ain't Moi | True | By Jay G. Sykes | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/screen-jodie-foster-in-camy-another-country.html | Screen: Jodie Foster in 'Camy'; Another Country | True | VINCENT CANBY | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/136-billion-city-budget-is-voted-tax-increases-total-141-million.html | $13.6 Billion City Budget Is Voted; Tax Increases Total $141 Million; Real-Estate Tax Eliminated $13.6 Billion Budget, Close to the Amount Requested by Koch, Is Passed A Shared Victory | True | By Ronald Smothers | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/miss-morris-wins-bowling.html | Miss Morris Wins Bowling | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/proposed-new-taxes.html | Proposed New Taxes | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/path-strike-delays-riders-and-ties-up-tunnel-traffic-breakdowns.html | PATH Strike Delays Riders And Ties Up Tunnel Traffic; Breakdowns Slow Extra Buses Conrail Adds Shuttle Trains PATH Strike Snarls Tunnel Traffic Goldmark Cites Wage Guidelines Alternatives to PATH Travel | True | By David A. Andelman | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/administration-plans-an-interagency-force-on-refugee-problems-29.html | Administration Plans An Interagency Force On Refugee Problems; 29 Refugees Flown to Prison | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/details-on-draft-registration.html | Details on Draft Registration | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/high-stakes-in-bellmci-case-at-t-faces-a-reduction-in-phone.html | High Stakes in Bell-MCI Case; A.T. & T. Faces A Reduction in Phone Business Narrow Legal Issue Stakes High for A.T. & T. In Suit Brought by MCI Second MCI Suit Pending Illegal Advantage Charged | True | By Ernest Holsendolph Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/democrats-maneuvering-sends-4-into-senate-primary-tell-them-to-stop.html | Democrats' Maneuvering Sends 4 Into Senate Primary; 'Tell Them to Stop' | True | By Maurice Carroll Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/screen-bermuda-triangle-keelhauled-in-island-pirates-of-the-present.html | Screen: Bermuda Triangle Keelhauled in 'Island'; Pirates of the Present | True | By Vincent Canby | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/business-digest-the-economy-companies-markets-international-todays.html | BUSINESS Digest; The Economy Companies Markets International Today's Columns | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/senate-draft-rollcall.html | Senate Draft Roll-Call | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/standby-gas-plan-proposed-by-carter-congress-gets-ration-measure.html | Standby Gas Plan Proposed by Carter; Congress Gets Ration Measure | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-city-tentative-accord-at-historical-society-state-accuses-avco.html | The City; Tentative Accord At Historical Society State Accuses Avco Of Abusing Debtors Silence Before Jury Brings Indictment Judgment Is Put Off In Detective's Trial | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/currency-markets-dollar-plunges-after-fed-cuts-the-discount-rate.html | CURRENCY MARKETS Dollar Plunges After Fed Cuts the Discount Rate; Gold Loses $17 in Zurich | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/auctions-for-tastes-with-limited-means-senegalese-tapestries.html | Auctions; For tastes with limited means. Senegalese Tapestries | True | Rita Reif | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/teacher-42-accused-of-abusing-four-pupils.html | Teacher, 42, Accused Of Abusing Four Pupils | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ford-offering-lincoln-rebate.html | Ford Offering Lincoln Rebate | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/film-1972-karamazov-from-the-soviet-union-two-tours-of-central-park.html | Film: 1972 'Karamazov' From the Soviet Union; Two Tours of Central Park This Weekend Adapted From Classic | True | JANET MASLIN | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/world-record-is-equaled.html | World Record Is Equaled | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/publishing-the-talk-of-chicago.html | Publishing: The Talk of Chicago | True | By Herbert Mitgang | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/iberia-airliner-and-military-plane-collide-on-the-ground-in-bogota.html | Iberia Airliner and Military Plane Collide on the Ground in Bogota | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/goldsmith-and-2-associates-appointed-to-diamond-board-in-truce.html | Goldsmith and 2 Associates Appointed To Diamond Board in Truce Accord; One-Third of Diamond's Board | True | By Robert J. Cole | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/bridge-scoring-of-par-differs-a-bit-from-that-outdoor-game-a-bid.html | Bridge; Scoring of Par Differs a Bit From That Outdoor Game A Bid That Seems Natural | True | By Alan Truscott | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ford-motor-hires-excabinet-aide-to-fight-industrys-largest-recall.html | Ford Motor Hires Ex-Cabinet Aide To Fight Industry's Largest Recall; Conclusions Called 'Shocking' | True | By Reginald Stuart Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/sports-today-baseball-cycling-golf-harness-racing-harness-racing.html | Sports Today; BASEBALL CYCLING GOLF HARNESS RACING HARNESS RACING JAI-ALAI PADDLEBALL RUNNING SQUASH RACQUETS TENNIS THOROUGHBRED RACING | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/oil-shale-project-set.html | Oil Shale Project Set | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jet-run-neglected-by-uset-wins-poor-trials-title-to-ruth-moore.html | Jet Run, Neglected By U.S.E.T., Wins; Poor Trials Title to Ruth Moore | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/advertising-mickelberry-acquiring-nadler-grey-wins-goodrich.html | Advertising; Mickelberry Acquiring Nadler Grey Wins Goodrich Passenger Tire Account Iacocca Confronting Competition in New Ads Megatron Becomes Client Of Dancer-Fitzgerald Campbell Plans to Add Far East Flavor Soups New Products for May Reach Total of 118 Accounts People Addendum | True | Philip H. Dougherty | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/a-playwrights-clerical-insight-dealing-with-all-kinds-of-love.html | A Playwright's Clerical Insight; Dealing With All Kinds of Love | True | By Robert Blair Kaiser | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/cambodians-travel-far-to-throng-border-food-station-more-women-and.html | Cambodians Travel Far to Throng Border Food Station; More Women and Children No Rice for the Table | True | By Henry Kamm Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/about-real-estate-vast-townhouse-projects-are-rising-on-staten.html | About Real Estate Vast Town-House Projects Are Rising on Staten Island | True | By Alan S. Oser | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/bolivias-military-rejects-us-changes-but-seems-to-eye-return-to.html | Bolivia's Military Rejects U.S. Changes but Seems to Eye Return to Power; Ex-Dictator Issues Warning | True | By Warren Hoge Special to the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/us-considers-new-effort-at-un-to-seek-release-of-hostages-in-iran.html | U.S. Considers New Effort at U.N. To Seek Release of Hostages in Iran | True | By Bernard D. Nossiter Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/auto-workers-union-asks-us-to-curb-foreign-car-imports-carter-under.html | Auto Workers Union Asks U.S. To Curb Foreign Car Imports; Carter Under Pressure Higher Tariff Sought Little Impact on Europe | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/2-ways-to-appeal-a-tax-ruling-advantages-of-tax-court-jury-trial-in.html | 2 Ways to Appeal a Tax Ruling; Advantages of Tax Court Jury Trial in a District Court | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/restaurants-a-czech-garden-is-blooming-again-a-la-carte-ruc.html | Restaurants; A Czech garden is blooming again. A la carte Ruc | True | Mimi Sheraton | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/impeachment-of-premier-to-be-weighed-in-italy.html | Impeachment of Premier To Be Weighed in Italy | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/elizabeth-tysen-is-bride-of-svenolaf-lindblad.html | Elizabeth Tysen Is Bride Of Sven-Olaf Lindblad | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/queens-man-accused-of-cheating-big-stores.html | Queens Man Accused Of Cheating Big Stores | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/martha-wright-sings-salute-to-her-old-bosses-note-for-note-word-for.html | Martha Wright Sings Salute to Her Old Bosses; Note for Note, Word for Word Two Dorothys Interested Marriage and Scarsdale State of Mind Was Wrong Chasing Away the Blues Tips on Tickets | True | By John S. Wilson | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/draft-registration-approved-in-senate-july-signup-likely-4-million.html | DRAFT REGISTRATION APPROVED IN SENATE; JULY SIGN-UP LIKELY; 4 MILLION AFFECTED Committee Favors Cutting Army by 25,000 Unless Recruiting Grows House Getting Measure Again Draft Registration Voted by Senate Warning by Hatfield Goal on Troop Strength | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/guards-in-iran-fire-on-protesters.html | Guards in Iran Fire on Protesters | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/at-the-movies-poitier-decides-to-wear-just-one-hat-at-a-time.html | At the Movies; Poitier decides to wear just one hat at a time. | True | Tom Buckley | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/company-news-computer-concern-ending-wordstream-revlon-to-acquire.html | COMPANY NEWS Computer Concern Ending Wordstream; Revlon to Acquire Contact Lens Maker Prudential Invests In Shopping Malls Orion Rejects Shearson Merger Bid New York Bank Starts New Service | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/for-enterprise-zones.html | For 'Enterprise Zones' | True | By Stuart M. Butler | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/world-news-briefs-55-us-soldiers-arrested-for-drugs-in-nuremberg.html | World News Briefs; 55 U.S. Soldiers Arrested For Drugs in Nuremberg French Riot Police Leave New Hebrides in a Dispute Chinese Catholic Bishop Freed After 22 Years Israelis Halt Hunt in Hope Kidnapped Boy Will Go Free | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/railroad-plan-is-approved.html | Railroad Plan Is Approved | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/con-ed-obtains-a-halt-in-project-after-explosion-a-court-order.html | Con Ed Obtains A Halt in Project After Explosion; A Court Order Stops Work by Contractor in Bronx Contractor Denies Allegations | True | By E.r. Shipp | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/citys-gas-prices-down-15-in-a-month-citys-gas-prices-decline-by-15.html | City's Gas Prices Down 1.5 in a Month; City's Gas Prices Decline by 1.5 | True | By Peter Kihss | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/around-the-nation-court-says-child-can-sue-in-wrongful-life-case.html | Around the Nation; Court Says Child Can Sue In 'Wrongful Life' Case Experts Say Mail Bomb Was Poorly Constructed Dismissal of Policewoman Rejected by Detroit Board Tank Car Derailment Forces An Evacuation in Louisiana | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/credit-markets-interest-rates-plunge-below-6-us-bond-prices-jump-3.html | CREDIT MARKETS Interest Rates Plunge Below 6%; U.S. Bond Prices Jump 3 Points; Discount Rate Under 10% Seen U.S. Bonds Up to 105% Aggressive Bidding Key Rates | True | By John H. Allan | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/court-rules-for-worker-on-sabbath-observance-based-on-a-state-law.html | Court Rules for Worker On Sabbath Observance; Based on a State Law 'Palpable Increase in Costs' | True | By Ari L. Goldman | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/gambling-stocks-climb-dow-off-slightly-golden-nugget-up-3-to-29.html | Gambling Stocks Climb; Dow Off Slightly; Golden Nugget Up 3 , to 29 | True | By Vartanig G. Vartan | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/a-new-eruption-hits-50000-feet-at-mt-st-helens-major-blast-at.html | A New Eruption Hits 50,000 Feet At Mt. St. Helens; 'Major' Blast at Volcano Prompts an Evacuation 'Red Zone' Evacuated 'Shaking a Good Deal' Debris Expected to Move West | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/newspaper-tie-in-canada.html | Newspaper Tie in Canada | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-17 0:00 | TX 492528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/corrections.html | CORRECTIONS | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/four-polish-dissidents-go-on-trial-in-warsaw.html | Four Polish Dissidents Go on Trial in Warsaw | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jimmy-owens-on-pier-16.html | Jimmy Owens on Pier 16 | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/platform-panel-hears-ideas-of-carter-and-kennedy-reception-at-white.html | Platform Panel Hears Ideas of Carter and Kennedy; Reception at White House More Hearings Scheduled Stevenson Statement Surprising | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-eagles-are-landing-in-giants-stadium-sunday-eagles-are-landing.html | The Eagles Are Landing in Giants Stadium Sunday; Eagles Are Landing in Giants Stadium Live Album Is in the Works Kicking Rock in the Pants Crafts at Hopper House | | By John Rockwell | | | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/aide-to-reagan-in-south-africa-says-arms-embargo-should-end-guest.html | Aide to Reagan, In South Africa, Says Arms Embargo Should End; Guest of South Africans Aide's Role Is Downplayed | True | By John F. Burns Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/tentative-mta-aid-pact-is-set-would-raise-transit-fare-by-10.html | Tentative M.T.A. Aid Pact Is Set; Would Raise Transit Fare by 10; Dispute on Banking Bills Accord Reached On a Plan to Cut Transit Deficit | True | By Richard J. Meislin Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jersey-ethics-panel-halts-inquiry-code-adopted-in-january.html | Jersey Ethics Panel Halts Inquiry; Code Adopted in January | True | By Alfonso A. Narvaez Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/economic-scene-dancing-on-the-titanic.html | Economic Scene; Dancing On the Titanic? | True | Leonard Silk | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/underlying-inflation-rate-put-at-10-basic-rate-of-inflation-put-at.html | Underlying Inflation Rate Put at 10%; Basic Rate Of Inflation Put at 10% Calculating the Basic Rate | True | By Edward Cowan Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/boychoir-is-seeking-75-million.html | Boychoir Is Seeking $7.5 Million | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/harbor-festival-plans-parade-up-broadway.html | Harbor Festival Plans Parade Up Broadway | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/theater-bull-pen-a-cell-on-42d-street-from-the-streets.html | Theater: 'Bull Pen,' A Cell on 42d Street; From the Streets | True | RICHARD F. SHEPARD | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ford-to-produce-engines-in-new-plant-in-mexico-plant-to-employ-1000.html | Ford to Produce Engines In New Plant in Mexico; Plant to Employ 1,000 | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/us-intends-to-deploy-f4-fighters-in-egypt-as-part-of-air-buildup.html | U.S. Intends to Deploy F-4 Fighters in Egypt As Part of Air Buildup; The Broader Purpose U.S. to Deploy F-4 Jets in Egypt To Build Land-Based Air Power Joint Exercises With Saudis | True | By Richard Halloran Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/albany-passes-guncontrol-bill-with-mandatory-prison-terms-details.html | Albany Passes Gun-Control Bill With Mandatory Prison Terms; Details of the Measure | True | By Selwyn Raab Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/state-department-aide-named.html | State Department Aide Named | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/israeli-labor-stressing-dovish-image-but-doubts-remain-israeli.html | Israeli Labor Stressing Dovish Image, but Doubts Remain; Israeli Society Torn by Doubts No Unanimity in Labor Party Labor's Policy Was Criticized A Question of Compromise | True | By David K. Shipler Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/miss-lundquist-cards-a-68-to-take-onestroke-lead.html | Miss Lundquist Cards a 68 To Take One-Stroke Lead | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/vermont-atom-plant-shut-down.html | Vermont Atom Plant Shut Down | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/speaker-of-texas-house-indicted-in-an-fbi-racketeering-inquiry.html | Speaker of Texas House Indicted In an F.B.I. Racketeering Inquiry; Additional Indictments Expected | True | By Edward T. Pound Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/bond-tables-explained.html | Bond Tables Explained | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/blackstone-conjures-up-his-own-past.html | Blackstone Conjures Up His Own Past | True | By Tom Buckley | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/business-records.html | Business Records | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/us-detects-soviet-atomic-test.html | U.S. Detects Soviet Atomic Test | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/nancy-drukker-is-married-to-jonathan-morse-on-li.html | Nancy Drukker Is Married To Jonathan Morse on L.I. | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/stevenss-guilt-upheld-by-us-appeals-court.html | Stevens's Guilt Upheld By U.S. Appeals Court | True | | 1980-06-17 0:00 | TX 492528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/after-ohira-united-or-divided-party-factions-must-decide-whether-to.html | After Ohira: United or Divided Party?; Factions Must Decide Whether to Merge or Continue Feud News Analysis Will Unity Mood Persist? Special Session of Parliament Three Headed by Ex-Premiers | True | By Henry Scott Stokes Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/judge-rebuffs-pfc-garwood.html | Judge Rebuffs Pfc. Garwood | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/on-avenue-of-americas-festival-has-fiesta-tang.html | On Avenue of Americas, Festival Has Fiesta Tang | True | By Eleanor Blau | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/robert-ryan-foreignexchange-adviser-marries-patricia-ann-shea-a.html | Robert Ryan, Foreign-Exchange Adviser, Marries Patricia Ann Shea, a Lawyer | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/western-europeans-urge-role-for-plo-in-mideast-parleys-factfinding.html | WESTERN EUROPEANS URGE ROLE FOR P.L.O. IN MIDEAST PARLEYS; FACT-FINDING MISSION URGED Venice Declaration Is Expected to Receive Approval Today From Common Market Leaders Friction Over Mention of P.L.O. Common Market Officials Call for a Direct P.L.O. Role in Mideast Talks 'Relaxed' and 'Reflective' Mrs. Thatcher Is Central Figure Another Meeting in 10 Days No Comment by State Department | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/world-gold.html | World Gold | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/ohira-successor-convenes-cabinet-and-asks-for-unity-cabinet-submits.html | Ohira Successor Convenes Cabinet and Asks for Unity; Cabinet Submits Resignation Autopsy Is Performed | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/3-big-banks-cut-prime-to-12-concept-attacked-3-big-banks-cut-prime.html | 3 Big Banks Cut Prime To 12 %; Concept Attacked 3 Big Banks Cut Prime To 12 % | True | By Agis Salpukas | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/jet-newcomer-begins-his-education-as-pro-believe-he-may-be-fastest.html | Jet Newcomer Begins His Education as Pro; Believe He May Be Fastest Jet Newcomer Begins His Education as Pro Learning the Techniques | True | By Gerald Eskenazi Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/critics-guide-to-the-new-print-shows-an-art-critics-guide-to-the.html | Critic's Guide to the New Print Shows; An Art Critic's Guide To the New Print Shows | True | By John Russell | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/in-the-nation-not-so-wild-a-notion.html | IN THE NATION Not So Wild A Notion | True | By Tom Wicker | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/mets-trailing-50-rally-to-sweep-dodgers-the-right-motion-steams.html | Mets, Trailing 5-0, Rally to Sweep Dodgers; The Right Motion Steams Starts Rally More to Come Mets Top Dodgers On Rally Pirates 10, Reds 6 Expos 9, Padres 1 Brewers 8, Rangers 1 Tigers 8, Twins 4 | True | By Joseph Durso | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/sporty-emblems-sell-shirts-sporty-emblems-spur-cotton-shirt-sales.html | Sporty Emblems Sell Shirts; Sporty Emblems Spur Cotton Shirt Sales Grand Slam Has Penguin | True | By Barbara Ettorre | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/john-h-sharon-adviser-to-john-f-kennedy-53.html | John H. Sharon, Adviser To John F. Kennedy, 53 | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/mary-decker-runs-to-maturity-quax-is-her-mentor-challenge-from.html | Mary Decker Runs to Maturity; Quax Is Her Mentor Challenge From Europeans | True | By Neil Amdur | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/film-roadie-shows-how-rock-keeps-rolling-country-boy-hits-road.html | Film 'Roadie' Shows How Rock Keeps Rolling; Country Boy Hits Road | True | JANET MASLIN | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/sports-of-the-times-tom-watson-draws-an-ace.html | Sports of The Times; Tom Watson Draws an Ace | True | DAVE ANDERSON | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/books-of-the-times-the-dream-was-noble-irresistible-trolley-cars.html | Books of The Times; The Dream Was Noble Irresistible Trolley Cars | True | By John Leonard | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/schmidt-bids-trade-bloc-cut-farm-aid.html | Schmidt Bids Trade Bloc Cut Farm Aid | True | By Paul Lewis Special to the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/alexanders-cites-wider-net-loss.html | Alexander's Cites Wider Net Loss | True | | 1980-06-17 0:00 | TX 492528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/loan-charge-is-cut-by-federal-reserve-cost-to-banks-drops-to-11.html | LOAN CHARGE IS CUT BY FEDERAL RESERVE; Cost to Banks Drops to 11% From 12% Prime Rate at 12 % 10 Percent Rate of Inflation Fed Rate on Bank Loans Is Cut to 11% From 12% 'More Accommodating Actions' | True | By Steven Rattner Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/house-and-senate-approve-a-compromise-budget-plan-for-6136-billion.html | House and Senate Approve a Compromise Budget Plan for $613.6 Billion in 1981; Factions Opposed Only Slightly Changed Bipartisanship Questioned | True | By Martin Tolchin Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/senate-committee-urges-byrne-to-veto-port-authority-minutes.html | Senate Committee Urges Byrne To Veto Port Authority Minutes | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/broadway-dennis-anyone-the-little-menace-heads-for-the-stage.html | Broadway; 'Dennis' Anyone? The little menace heads for the stage. | True | Richard F. Shepard | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/group-in-polish-establishment-insists-all-is-not-well-free.html | Group in Polish Establishment Insists All Is Not Well; 'Free Discussion of Vital Matters' A Turn Toward Democracy Three Options for the Government | True | By John Darnton Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/vilas-stricken-by-appendicitis.html | Vilas Stricken By Appendicitis | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/screen-an-irreverent-wholly-moses-confused-disciple.html | Screen: An Irreverent 'Wholly Moses'; Confused Disciple | True | By Janet Maslin | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/notes-on-people-miss-vanderbilt-drops-suit-against-river-house-prof.html | Notes on People; Miss Vanderbilt Drops Suit Against River House Prof. Genovese Rejected Textual Research Into an American Performance Mode A Bit of Mississippi in the Heart of New York | True | Judith Cummings Albin Krebs | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/albany-adopts-bill-to-help-rescue-youths-from-cults-senators.html | Albany Adopts Bill to Help 'Rescue' Youths From Cults; Senators Explain Their Vote Legal Marijuana Agent Orange Truth in Heating Casino Gambling Actions by Carey | True | Special to The New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/tax-court-relaxed-forum-for-challenging-the-irs-tax-deficiency-of.html | Tax Court: Relaxed Forum For Challenging the I.R.S.; Tax Deficiency of $137 Tax Court: Relaxed Forum for Challenging I.R.S. Audits Travel Expenses Deducted Session Lasted Four Days | True | By Joseph P. Fried | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/female-caddies-end-tradition-of-79-years-at-mens-us-open-the-20th.html | Female Caddies End Tradition Of 79 Years at Men's U.S. Open; The 20th Century' Alterations Are Needed No Formal Ban | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/tv-weekend-new-omnibus-and-john-irving-profile.html | TV Weekend New 'Omnibus' and John Irving Profile | True | By John J. O'Connor | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/new-white-house-chief-of-staff-jack-hearn-watson-jr-man-in-the-news.html | New White House Chief of Staff; Jack Hearn Watson Jr. Man in the News Different Style, Same Results Shows Political Astuteness Career Is a Success Story | True | By Steven R. Weisman Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/cabaret-terri-klausner-makes-a-dazzling-debut-bryant-park-area-tour.html | Cabaret: Terri Klausner Makes a Dazzling Debut; Bryant Park Area Tour | True | | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/talks-on-budget-go-better-as-negotiators-shift-scene.html | Talks on Budget Go Better As Negotiators Shift Scene | True | By Robert McG. Thomas Jr. | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/nicklaus-weiskopf-with-63s-lead-by-3-tie-us-open-mark-record-19.html | Nicklaus, Weiskopf, With 63's, Lead by 3; Tie U.S. Open Mark; Record 19 Break Par Four Are Tied at 68 Nicklaus, Weiskopf 63's Lead Cautious on Final Green | True | By John S. Radosta Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/business-people-top-real-estate-banker-cuts-paine-webber-ties-saudi.html | BUSINESS PEOPLE Top Real Estate Banker Cuts Paine Webber Ties; Saudi Renovating Eden Roc New Financial Officer for Heinz | True | Leonard Sloane | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/georgiana-h-sibley-church-leader-dies-member-of-the-executive.html | GEORGIANA H. SIBLEY, CHURCH LEADER, DIES; Member of the Executive Council of Episcopal Church Preached Against Racial Prejudice Attacked Racial Prejudice | True | By Joan Cook | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-13 | 1980-06-13 | https://www.nytimes.com/1980/06/13/archives/the-albany-theme-please-expedite.html | The Albany Theme: 'Please Expedite' | True | By Robin Herman Special To the New York Times | 1980-06-17 0:00 | TX 492528 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/observer-the-last-exclusive-mens-club.html | OBSERVER The Last Exclusive Men's Club | True | By Russell Baker | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/books-of-the-times-worrying-with-intelligence-a-thing-of-sadness-no.html | Books Of The Times Worrying With Intelligence; A Thing of Sadness No Longer Chic | True | By Anatole Broyard | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/alternatives-to-path-available-on-weekend.html | Alternatives to PATH Available on Weekend | True | | 1980-06-20 0:00 | TX 492530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/around-the-nation-judge-says-coast-church-can-be-sued-in.html | Around the Nation; Judge Says Coast Church Can Be Sued In 'Malpractice' Extortion Suspect Freed In Poisoning of Store Food Appeals Court Upholds Ban On Maryland Student Paper 16 Navy Women on a Ship Under Homosexual Inquiry Voting Suit in Mississippi Dropped Over Court Ruling | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/shorter-delays-for-riders-affected-by-path-strike-second-day-of.html | Shorter Delays for Riders Affected by PATH Strike; Second Day of PATH Strike Is Smoother for Commuters No Negotiations Now Union Seeks 36.3% Rise Police Accord Is Reached | True | By Robert Hanley | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/pennsylvania-emergency-set.html | Pennsylvania Emergency Set | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/world-news-briefs-2-polish-dissident-writers-given-suspended.html | World News Briefs; 2 Polish Dissident Writers Given Suspended Sentences Mrs. Gandhi Says Carter Favors Uranium Shipment Soviet Sentences Activist To 7 Years in a Labor Camp 3 Gunmen Seize 20 Hostages At a Downtown Milan Bank | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/heavy-infestation-of-gypsy-moths-plaguing-region-parts-of-li.html | Heavy Infestation of Gypsy Moths Plaguing Region; Parts of L.I. Infested | True | By Lena Williams Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/television.html | Television | | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sports-today-baseball-basketball-boxing-cycling-golf-harness-racing.html | Sports Today; BASEBALL BASKETBALL BOXING CYCLING GOLF HARNESS RACING JAI-ALAI SOCCER SQUASH RACQUETS RUNNING TENNIS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/army-chief-of-staff-dislikes-troop-reduction-plan-would-make-cut.html | Army Chief of Staff Dislikes Troop Reduction Plan; Would Make Cut Abroad Committee's Recommendation | True | By Richard Halloran Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/6month-strike-settled-at-the-historical-society-2-departments.html | 6-Month Strike Settled At the Historical Society; 2 Departments Eliminated | True | By Richard F. Shepard | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/expos-get-10th-straight-victory-phillies-9-padres-6-royals-4.html | Expos Get 10th Straight Victory; Phillies 9, Padres 6 Royals 4, Brewers 3 Red Sox 3, Angels 0 | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/change-pondered-at-barbizon.html | Change Pondered at Barbizon | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/patents-a-method-to-detect-drug-use-system-sends-letters-over.html | Patents; A Method To Detect Drug Use System Sends Letters Over Telephone Lines Detecting Intruders For the Air Force Safeguard in Dispensing Leaded Gasoline | True | Stacy V.Jones | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/teamster-dissident-wins-vote-in-hoffas-home-local-bitterness-and.html | Teamster Dissident Wins Vote in Hoffa's Home Local; Bitterness and Uncertainty Insurgents Are Pleased A Previous Confrontation | True | By William Serrin Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/world-gold.html | World Gold | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/money.html | Money | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/jenkins-wins-at-ox-ridge.html | Jenkins Wins At Ox Ridge | True | Special to the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/money-supply-rises-26-billion-lending-to-businesses-increases-rate.html | Money Supply Rises $2.6 Billion; Lending to Businesses Increases; Rate Decline Allowed | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/rep-jenrette-indicted-for-conspiracy-in-abscam-case-jenrette-of.html | Rep. Jenrette Indicted for Conspiracy in Abscam Case; Jenrette of South Carolina Indicted For Conspiracy in Abscam Inquiry Private Immigration Bill Posed as Middle East Agents F.B.I. Had Rented House Money for Munitions Plant | True | By Edward T. Pound Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/study-urges-center-for-arts-in-queens.html | Study Urges Center For Arts in Queens | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/new-president-of-stanford-donald-kennedy-man-in-the-news-fda.html | New President of Stanford; Donald Kennedy Man in the News F.D.A. Commissioner Concern for Students | True | By Gene I. Maeroff | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/business-records.html | Business Records | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/buckley-stressing-emotional-roots-in-connecticut-campaign-for.html | Buckley Stressing 'Emotional Roots' In Connecticut Campaign for Senate; Buckley Drive Stressing 'Emotional Roots' | True | By Leslie Bennetts Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/muskie-finds-a-sense-of-restraint-in-wording-of-common-market-view.html | Muskie Finds 'a Sense of Restraint' in Wording of Common Market View; Statement Seen as Compromise Muskie Hails Common Market 'Restraint' on Mideast 'That Is Its Objective' Restating Longstanding Policy Muskie Urges Congress To Provide Foreign Aid | True | By Bernard Gwertzman Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/gautemalan-businessman-wife-and-a-medical-student-are-killed.html | Gautemalan Businessman, Wife And a Medical Student Are Killed | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/theater-a-chilling-titus-in-ontario-the-cast.html | Theater: A Chilling 'Titus' in Ontario; The Cast | True | By Mel Gussow Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/role-of-the-new-koch-in-the-new-budget-news-analysis-the-new.html | Role of the 'New' Koch in the New Budget; News Analysis The 'New Maturity' Political Aspect, Too How Koch Gained Allies Leventhal and Wagner Credited | True | By Ronald Smothers | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/going-out-guide-morning-tricks-a-late-night-on-the-waterfront-a.html | GOING OUT Guide; MORNING TRICKS A LATE NIGHT ON THE WATERFRONT A PLETHORA | True | C. Gerald Fraser | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/fed-monetary-policy-credibility-gap-economic-analysis-credibility.html | Fed Monetary Policy: Credibility Gap; Economic Analysis Credibility Gap at Fed Growth Below Targets | True | By Robert A. Bennett | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/as-gain-43-victory-over-yanks-kluttss-busy-night-as-beat-yanks-43.html | A's Gain 4-3 Victory Over Yanks; Klutts's Busy Night A's Beat Yanks, 4-3 Mariners 7, Orioles 6 | True | By Parton Keese Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/common-market-assails-opec-over-continued-price-increases-departure.html | Common Market Assails OPEC Over Continued Price Increases; Departure From Past Practice | True | By Paul Lewis Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/ballesteros-barred-in-mixup-on-start.html | Ballesteros Barred in Mix-Up on Start | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/city-is-preparing-nine-new-taxes-to-settle-budget-careys-approval.html | City Is Preparing Nine New Taxes To Settle Budget; Carey's Approval Needed for 5 of Proposed Levies A Tax on Cab Medallions A Loss for Veterans | True | By Robert McG. Thomas Jr. | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/the-region-byrne-links-jersey-to-chinese-state-the-adirondack-ends.html | The Region; Byrne Links Jersey To Chinese State The Adirondack Ends Service Aug. 2 Rutgers Approves Tuition Increases | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/mets-are-cooled-off-by-giants-blue-3-1-giants-beat-mets-31-evans.html | Mets Are Cooled Off By Giants' Blue, 3-1; Giants Beat Mets, 3-1 Evans Homer Provides Cushion | True | By Joseph Durso | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/cyril-a-smith-is-dead-reuters-official-in-us.html | Cyril A. Smith Is Dead; Reuters Official in U.S. | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/output-off-in-may-for-4th-month-drop-is-21-car-sales-down-for-early.html | Output Off In May for 4th Month; Drop Is 2.1% Car Sales Down For Early June Rate Appears to Be Slowing Output Off 2.1% in May; Level Lowest in 2 Years Could Be the Second Worst | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/mrs-thatcher-can-muddle-on.html | Mrs. Thatcher Can Muddle On | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/panel-disputes-chromosome-findings-at-love-canal-damage-not-ruled.html | Panel Disputes Chromosome Findings at Love Canal; Damage Not Ruled Out The Question of Controls Two Studies Planned Organization of Panel | True | By John Noble Wilford | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/bronx-democrats-back-calandra-deal-denied-by-simon.html | Bronx Democrats Back Calandra; Deal Denied by Simon | True | By Glenn Fowler | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/snags-put-off-amex-ground-breaking-plan-passed-in-november-some.html | Snags Put Off Amex Ground Breaking Plan Passed in November 'Some Serious Concerns' Amex Official Hopeful Lindsay and Rockefeller Days | True | By Maurice Carroll | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/stage-musical-chase-a-rainbow-the-cast.html | Stage: Musical 'Chase a Rainbow'; The Cast | True | By Frank Rich | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/funds-for-saturday-mail-backed-by-house-panel.html | Funds for Saturday Mail Backed by House Panel | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/70000-soviet-workers-said-to-strike-at-automobile-factory-on-volga.html | 70,000 Soviet Workers Said to Strike at Automobile Factory on Volga; Arrest of Strikers Reported | True | By Anthony Austin Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/south-africans-disclose-major-raid-on-namibian-guerrillas-in-angola.html | South Africans Disclose Major Raid On Namibian Guerrillas in Angola; Film of Raid Broadcast South Africa Discloses Raid on Namibian Guerrillas U.N. Says Raid Sets Back Talks U.S. Deplores Angola Raid | True | By John F. Burns Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/commodities-interest-rate-futures-show-sharp-increase.html | COMMODITIES; Interest Rate Futures Show Sharp Increase | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/text-of-the-venice-declaration.html | Text of the Venice Declaration | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/leaders-meet-amid-splendor-and-treasure-fit-for-a-doge.html | Leaders Meet Amid Splendor And Treasure, Fit for a Doge | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/exgeneral-seeks-parliament-seat-with-call-for-japans-rearmament.html | Ex-General Seeks Parliament Seat With Call for Japan's Rearmament; Wide Gaps Between Candidates Spending 'Will Make Life Harder' | True | By Henry Scott Stokes Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/a-big-stores-nice-little-touchcoffee-and-patriotism-how-thoughtful.html | A Big Store's Nice Little Touch--Coffee and Patriotism; 'How Thoughtful!' | True | By Ron Alexander | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/how-genuine-is-egypts-democracy.html | How Genuine Is Egypt's Democracy? | True | By Fauzi M. Najjar | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/early-june-auto-sales-off-209-but-rate-of-drop-may-be-slowing.html | Early June Auto Sales Off 20.9%; But Rate of Drop May Be Slowing Annual Rate at 6 Million | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/miss-von-metzler-is-wed-to-rc-rockefeller.html | Miss von Metzler Is Wed to R.C. Rockefeller | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/layoffs-this-week.html | LAYOFFS THIS WEEK | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/presidential-candidates-offer-look-at-urban-policies-on-trips-to.html | Presidential Candidates Offer Look At Urban Policies on Trips to Coast; Comprehensive Looks Offered 'Fiscal Discipline' Sought Spending Proposals Listed Reagan Declined Invitation Savings in Overhead Seen | True | By David E. Rosenbaum Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/south-africa-bars-rallies-in-june-anniversary-of-soweto-protests.html | South Africa Bars Rallies in June, Anniversary of Soweto Protests | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/arts/mad-max-in-australia.html | 'MAD MAX' IN AUSTRALIA | False | By Tom Buckley | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/mta-drops-pupil-halffare-program-pupil-halffare-program-canceled.html | M.T.A. Drops Pupil Half-Fare Program; Pupil Half-Fare Program Canceled | True | By E.r. Shipp | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/arthur-e-friedland-is-dead-at-69-a-lawyer-active-in-jewish-affairs.html | Arthur E. Friedland Is Dead at 69; A Lawyer Active in Jewish Affairs | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sartre-tradition-role-of-the-master-and-the-void-he-left-no-favored.html | Sartre Tradition; Role of the Master and the Void He Left; No Favored Gathering Place Key Figure in 1968 Upheaval | True | By Flora Lewis Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/britain-expels-envoy-of-libya-who-backed-assassination-squads.html | Britain Expels Envoy Of Libya Who Backed Assassination Squads | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/currency-markets-dollar-moves-lower-gold-climbs-above-600.html | CURRENCY MARKETS; Dollar Moves Lower; Gold Climbs Above $600 Industrial Production Drop | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/market-higher-led-by-broker-stocks-drop-in-interest-rates-cited.html | Market Higher, Led By Broker Stocks; Drop in Interest Rates Cited | True | By Vartanig.G. Vartan | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/first-eight-buses-of-a-fleet-of-837-arrive-in-the-city-new-design-a.html | First Eight Buses Of a Fleet of 837 Arrive in the City; New Design Arouses Some to Fear, Some to Cheer Two Months Late Stares, Whistles and Cheers The Seats Are Fewer | True | By David A. Andelman | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/a-heroin-wave-and-no-steersman-just-as-unprecedented-supplies-of.html | A Heroin Wave, and No Steersman; Just as unprecedented supplies of heroin are expected to reach the United States, the nation's drug policy is sputtering badly. Federal funds for drug treatment programs have been cut lately, and the White House Strategy Council on Drug Abuse has not met for seven months. Plainly, the Administration needs to put its drug policy in order. | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/letter-on-welfare-governor-carey-sought-maximum-benefits.html | Letter: On Welfare; Governor Carey Sought 'Maximum Benefits' | True | HUGH L. CAREY | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-06-20 0:00 | TX 492530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sindona-is-given-a-25year-term-fined-207000-sentence-called.html | Sindona Is Given A 25-Year Term, Fined $207,000; Sentence Called Deserved Sindona Gets 25-Year Term and $207,000 Fine for Role in Bank Failure Disappearance Investigated | True | By Lee A. Daniels | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/ford-elects-vice-president.html | Ford Elects Vice President | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/chicago-gets-plan-to-deregulate-cabs-bill-would-give-licenses.html | CHICAGO GETS PLAN TO DEREGULATE CABS; Bill Would Give Licenses Freely and Allow the Operators to Change as Much as They Wanted Industry Dislikes Proposal Checker to Fight Plan | True | By Ernest Holsendolph Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/electrocution-in-new-rochelle.html | Electrocution in New Rochelle | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/pryor-though-still-critically-ill-is-taken-off-intravenous-feeding.html | Pryor, Though Still Critically Ill, Is Taken Off Intravenous Feeding | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/some-banks-cut-prime-a-point-to-12-a-flurry-of-reductions-key-rates.html | Some Banks Cut Prime a Point, to 12%; A Flurry of Reductions Key Rates Federal Funds Rate Off Sharply Federal Reserve | True | By Barbara Ettorre | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/decision-on-sites-held-for-81-the-suggested-sites-albany-revives.html | Decision on Sites Held for '81; The Suggested Sites Albany Revives Plan to Allow Casinos Housing Court Professional Conduct Privacy Work-Place Toxins Taxi Medallions Credit Cards Horse Racing | True | By Robin Herman Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/judge-blocks-rights-slaying-case.html | Judge Blocks Rights Slaying Case | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/new-afternoon-daily.html | New Afternoon Daily | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/free-agency-filters-down.html | Free Agency Filters Down | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/history-of-states-handgun-law.html | History of State's Handgun Law | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/nancy-lieberman-makes-a-sales-pitch-several-teams-interested.html | Nancy Lieberman Makes a Sales Pitch; Several Teams Interested 'On-the-Job Training' Her Calendar Is Full | True | By Jane Gross Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/american-dance-festival-brightens-durhams-summer-future-is-clouded.html | American Dance Festival Brightens Durham's Summer; Future Is Clouded Therapy Workshop Planned 'Really Get Excited' | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/william-a-patterson-aviation-pioneer-dies-at-80-honolulu-to-san.html | William A. Patterson, Aviation Pioneer, Dies at 80; Honolulu to San Francisco First Airliner for Passengers | True | By Les Ledbetter | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/senate-unit-approves-more-missiles.html | Senate Unit Approves More Missiles | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/bridge-doubling-confident-rivals-is-frequently-unprofitable.html | Bridge; Doubling Confident Rivals Is Frequently Unprofitable | True | By Alan Truscott | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/knick-draftee-gets-goahead.html | Knick Draftee Gets Go-Ahead | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/parading-the-colors-on-the-way-to-a-flag-day-eve-celebration.html | Parading the Colors on the Way to a Flag Day Eve Celebration | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/stargell-powers-pirate-victory.html | Stargell Powers Pirate Victory | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/musselman-named-coach-in-cavalier-reorganization.html | Musselman Named Coach In Cavalier Reorganization | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/shubert-wins-management-case.html | Shubert Wins Management Case | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/rain-and-winds-disperse-debris-of-a-3d-eruption-volcano-hurls-new.html | Rain and Winds Disperse Debris Of a 3d Eruption; Volcano Hurls New Cloud of Ash Over Northwest Pilot Saw Dark Cloud | True | By Wayne King Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/capital-holding-plans-to-acquire-national-liberty-359-million.html | Capital Holding Plans to Acquire National Liberty; $359 Million Accord For Insurer Reached Acquirer Sought | True | By Karen W. Arenson | 1980-06-20 0:00 | TX 492530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/halston-offers-versatility-for-fall-demonstrated-for-evening.html | Halston Offers Versatility For Fall; Demonstrated for Evening | True | By Bernadine Morris | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/michael-carter-tamm-weds-claire-l-coons.html | Michael Carter Tamm Weds Claire L. Coons | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/80-census-work-found-lagging.html | '80 Census Work Found Lagging | True | By Bernard Weinraub Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/carter-asks-agencies-for-flexible-regulations-support-voiced-for.html | Carter Asks Agencies For Flexible Regulations; Support Voiced For F.T.C. Regulatory Flexibility | True | By Steven Rattner Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/dig-we-must.html | Dig, We Must | True | By Charles Fenyvesi | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/the-city-uniformed-services-drop-four-demands-youth-17-indicted-in.html | The City; Uniformed Services Drop Four Demands Youth, 17, Indicted In Broker's Murder Car Commandeered In Midtown Arrests High School Brawl | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/ohio-judge-convicted-on-counts-of-a-sexual-act-and-intimidation.html | Ohio Judge Convicted on Counts Of a Sexual Act and Intimidation; Judge Faces Second Trial Sheriff Pleaded Guilty | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/serian-gains-quarterfinals-in-match-play-faces-mcquiling-next.html | Serian Gains Quarterfinals in Match Play; Faces McQuiling Next | True | Special to The New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sugar-price-rise-hits-consumer-food-beverage-concerns-pass-along.html | Sugar Price Rise Hits Consumer; Food, Beverage Concerns Pass Along Increase Sugar Price Rise Hits Consumers Profit Margins Reported Off Doubt on Sugar Price Decline | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/mystery-in-fight-for-diamond-mystery-buyer-emerges-in-the-battle.html | Mystery In Fight for Diamond; Mystery Buyer Emerges In the Battle for Diamond Preciseness and Price Difficult Question to Answer | True | By Robert J. Cole | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/help-for-the-alcoholic-woman-stressing-the-feminist-approach-help.html | Help for the Alcoholic Woman; Stressing the Feminist Approach; Help for the Children A Change in Relationships | True | By Sharon Johnson Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/house-votes-to-continue-study-of-supersonic-passenger-plane.html | House Votes to Continue Study Of Supersonic Passenger Plane | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/venice-declaration-calls-for-the-israelis-to-leave-occupied-arab.html | Venice Declaration Calls for the Israelis to Leave Occupied Arab Lands; Independent Foreign Policy Europeans Back Palestinian Rights, Urge P.L.O. Role | True | By Henry Tanner Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/att-is-assessed-18-billion-on-conviction-in-antitrust-case-54-days.html | A.T.&T. Is Assessed $1.8 Billion On Conviction in Antitrust Case; 54 Days of Testimony A.T.&T. Is Assessed $1.8 Billion On Conviction in Antitrust Case 'A Good Effort' Ambiguity of F.C.C. Order A.T.&T. Chairman Testifies | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/campaign-report-mrs-carter-visiting-illinois-calls-for-democratic.html | Campaign Report; Mrs. Carter, Visiting Illinois, Calls for Democratic Unity Kennedy Gains a Delegate, But a Challenge Is Foreseen Quie to Offer Four Names For Reagan Running Mate Socialist Supports Anyone Who Won't Sign for Draft Democrats Said to Join Lawsuit Against Anderson | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/urban-league-aides-disturbed-by-pace-of-inquiry-in-jordan-case-none.html | Urban League Aides 'Disturbed' By Pace of Inquiry in Jordan Case; 'None of Us Is Immune' Speculation by Police | True | By Thomas A. Johnson | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/iranian-left-and-right-slugging-it-out-in-chaotic-fighting-police.html | Iranian Left and Right Slugging It Out in Chaotic Fighting; Police Decline to Act A Fight for 'Total Freedom' | True | By Eric Rouleau le Monde, Paris | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/twa-seeks-rise-in-99-coast-fare.html | T.W.A. Seeks Rise In $99 Coast Fare | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/guinness-pace-a-record-us-licensing-rights-obtained-guinness-pace-a.html | Guinness Pace: A Record?; U.S. Licensing Rights Obtained Guinness Pace a Record? Seven Guinness Museums Awards Dinner Planned Records Attempted on TV | True | By N.r. Kleinfield | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/18-fairfield-debutantes-bow.html | 18 Fairfield Debutantes Bow | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/democratic-platform-committee-hears-koch-plea-federal-aid-for-water.html | Democratic Platform Committee Hears Koch Plea; Federal Aid for Water A 'Brutal' Budget Resolution | True | By Irvin Molotsky Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sports-news-briefs-misses-daniel-lundquist-share-golf-lead-with.html | Sports News Briefs; Misses Daniel, Lundquist Share Golf Lead With 138's Harrison of U.S. Is Ousted In British Amateur on 19th U.S. Sailor Maintains Lead In Race To Cross Atlantic | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/transit-plan-sent-to-assembly-state-senate-passes-plan-to-support.html | Transit Plan Sent To Assembly; State Senate Passes Plan To Support Transit Fare Tax to Yield $235 Million | True | By Richard J. Meislin Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/making-workfare-work.html | Making 'Workfare' Work | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/nicklaus-leads-open-by-2-on-71134-weiskopf-has-75-putting-was-the.html | Nicklaus Leads Open by 2 On 71-134; Weiskopf Has 75; Putting Was the Difference Nicklaus, on 71-134, Leads Open by Two Irwin at 140 5 Bogeys for Weiskopf | True | By John S. Radosta Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/carey-signs-a-bill-controlling-guns-calls-it-toughest-stresses-hc.html | CAREY SIGNS A BILL CONTROLLING GUNS, CALLS IT 'TOUGHEST'; STRESSES HE WILL ENFORCE IT Measure Mandates Year in Prison in Most Cases and Imposes Curb on Plea Bargaining Carey Makes a Choice Carey, Signing Bill on Handgan Control, Terms It 'Toughest in Country' | True | By Selwyn Raab Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/burke-now-40-tries-hammer-comeback.html | Burke, Now 40, Tries Hammer Comeback | True | By Frank Litsky Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/volkswagen-recalls-diesel-autos-ford-calls-gm-analysis-phony.html | Volkswagen Recalls Diesel Autos; Ford Calls G.M. Analysis 'Phony' | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/sports-of-the-times-no-negatives-for-nicklaus-if-you-please.html | Sports of The Times; No Negatives For Nicklaus, If You Please | True | DAVE ANDERSON | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/notes-on-people-ailing-novelist-is-subject-of-a-legal-dispute.html | Notes on People; Ailing Novelist Is Subject of a Legal Dispute Marine Recruit Wins Battle of Steauket High School No. 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, Meet No. 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 $500,000 for UNICEF Motorcycle Lawyer | True | Albin Krebs | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/letters-our-reborn-candidates-the-nuclear-attack-that-wasnt-requiem.html | Letters; Our Reborn Candidates The Nuclear Attack That Wasn't Requiem for a New York Art Work Healthy Vegans Whom Handguns Kill Biaggi's Friends in Northern Ireland JFK Express Solution A Congressional Plan to Handicap Progress for the Handicapped | True | FREDERICK A. WHITEHOUSELEONARD BOYERKEVIN BEARYVAN TSAGARISJEANNINE C. WILLIAMS, M.D.DAVID HESSEKIELMICHAEL H.C. McDOWELLSUSANNE BERARDTERENCE J. MOAKLEY | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/company-news-halcon-sells-interest-in-oxirane-to-arco-savings-and.html | COMPANY NEWS; Halcon Sells Interest In Oxirane to Arco Savings and Loan Acquisition Set General Host Sells Ponderosa Stock Carlson-Modern Merchandising Link GSF Holdings Lifts Golden State Offer Midland Guardian, ITT Consumer Tie | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/screen-mad-max-in-australia-the-cast.html | Screen: 'Mad Max,' in Australia; The Cast | True | By Tom Buckley | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/your-money-insuring-safety-in-safety-boxes.html | Your Money; Insuring Safety In Safety Boxes | True | Deborah Rankin | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/poland-favors-the-salty-cure-for-asthmatics-mystery-of-cure-is.html | Poland Favors The Salty Cure For Asthmatics; Mystery of Cure Is Unsolved Patients Are Isolated From Stress | True | By John Darnton Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/reagan-keeps-brock-as-chairman-of-gop-heads-moderates-advice-to.html | REAGAN KEEPS BROCK AS CHAIRMAN OF G.O.P.; Heads Moderates' Advice to Avoid a Split Before the Convention Pressure From Adviser Reagan Keeps Brock as Chairman Fears on Party Split | True | By Robert Lindsey Special To the New York Times | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/readers-answer-mr-nice-guys-complaint-i-dont-understand-women.html | Readers Answer Mr. Nice Guy's Complaint ('I Don't Understand Women') | True | ANTHONY POMERANTZ JESSICA NEUWIRTHGAIL POOLCATHY MAYLESLIE SMITHHILLARY KAYLEJULE D. SLOANEETHEL JENSENWILLARD COOKDONNA DUBINSKY | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-14 | 1980-06-14 | https://www.nytimes.com/1980/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-20 0:00 | TX 492530 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/man-tied-to-holdup-try-is-mortally-shot-in-auto.html | Man Tied to Holdup Try Is Mortally Shot in Auto | True | | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bargains-lure-flood-of-european-tourists-to-us-travel-bargains-lure.html | Bargains Lure Flood of European Tourists to U.S.; Travel Bargains Lure Flood Of West European Tourists Cultural Lure of U.S. Is Strong European Travelers Are Young Impact on Balance of Payments | True | By Susan Heller Anderson Special To The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/fitness-showing-some-new-muscle.html | Fitness; SHOWING SOME NEW MUSCLE | True | By Alexandra Penney | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/elizabeth-buck-married-to-donald-white.html | Elizabeth Buck Married to Donald White | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/talk-with-mrs-kingston-kingston.html | Talk With Mrs. Kingston; Kingston | True | By Timothy Pfaff | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sports-today.html | SPORTS TODAY | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-gop-senate-race-closer-than-expected-both.html | G.O.P. Senate Race Closer Than Expected; Both Contestants Have Delegates To Force Primary Bozzuto and Buckley In Tight G.O.P. Race | True | By Richard L. Madden | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/legislature-passes-bill-to-protect-tenants-in-conversions-to-coops.html | Legislature Passes Bill to Protect Tenants in Conversions to Co-ops; 'Head Shops' Drunken Driving Test Domestic Violence | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/for-weston-stakes-are-high.html | For Weston, Stakes Are High | True | By Malcolm Moran | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/washington-depicted-as-a-home-of-childless-single-and-divorced.html | Washington Depicted as a Home Of Childless, Single and Divorced | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-2-quit-waste-panel.html | 2 Quit Waste Panel | True | By Leo H. Carney | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-montclair.html | LETTERS TO THE NEW JERSEY EDITOR; Montclair Official Taken To Task On 'Babysitting' Utility Rate Rise Held Higher Than Reported Rutgers Article Headline Called 'Extremely Unfair' | True | S.E. DAVISBENJAMIN KARLINSSOLOMON TORRES | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/deer-park-beats-syosset.html | Deer Park Beats Syosset | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/3000-attend-service-for-japans-leader-ohira-is-mourned-in-private.html | 3,000 ATTEND SERVICE FOR JAPAN'S LEADER; Ohira Is Mourned in Private Rites; Official Ceremony Is Planned After Election on June 22 Emperor and Family Send Gifts Infighting Caused Him Grief | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/photography-view-another-look-at-the-1950s.html | PHOTOGRAPHY VIEW; Another Look at the 1950's | True | GENE THORNTON | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/gamblers-of-oil-age-gather-to-improve-their-odds-a-sherlock-holmes.html | 'Gamblers' of Oil Age Gather to Improve Their Odds; 'A Sherlock Holmes Thing' Recruiters Are Active 25% Work for Big Oil Concerns 'Purpose Is to Improve Odds' Oil Tax Bitterly Opposed | True | By Molly Ivins Special To The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/setting-the-stage-for-next-years-flowers-setting-the-stage-for-next.html | Setting the Stage For Next Year's Flowers; Setting the Stage for Next Year's Flowers | True | By Lynda D. Gutowski | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/saving-your-soul-at-the-track-the-track.html | Saving Your Soul at the Track; The Track | True | By Joe Flaherty | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/treaty-delay-snags-us-ties-to-canada-ottawa-official-says-fishing.html | TREATY DELAY SNAGS U.S. TIES TO CANADA; Ottawa Official Says Fishing Pact Held Up in Senate Committee Is 'Most Serious' Issue 'Likely to Be Linkages' Pact Approved in Canada | True | By Henry Giniger Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/victor-crain-weds-joanne-m-swirsky.html | Victor Crain Weds Joanne M. Swirsky | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/chrysler-corp-and-bank-agree-on-loan-package.html | Chrysler Corp. and Bank Agree on Loan Package | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-sellers-of-book-rights-a-bigmoney-world-subsidiary-rights.html | The Sellers of Book Rights; A Big-Money World: Subsidiary Rights | True | By N.r. Kleinfield | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-dining-out-a-little-knowledge-is-a-good-thing.html | DINING OUT A Little Knowledge Is a Good Thing; Gigi'S Fair | True | By M.h. Reed | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-on-the-isle-car-craze-artists-day-indian-art.html | ON THE ISLE; CAR CRAZE ARTISTS DAY INDIAN ART EXPLORING THE ISLAND KELLER CENTENNIAL GUITAR WORKSHOP MOVIES UNDER THE STARS FRIDAYS AT NINE ON PARADE | True | Barbara Delatiner | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/investing-a-way-to-profit-from-the-last-slump.html | INVESTING; A Way to Profit From the Last Slump | True | By John B. Levy | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-in-support-of-a-proposal-for-a-state-anthem.html | In Support of a Proposal for a State Anthem | True | By Richard A. Lee | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/soviet-arms-diplomacy-increase-middle-east-stress.html | Soviet Arms, Diplomacy Increase Middle East Stress | True | By Richard Burt | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/views-of-sport-blending-athletics-and-academics-drafted-in-senior.html | VIEWS OF SPORT Blending Athletics and Academics; Drafted in Senior Year | True | By Elliott Maddox | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/progress-cited-in-prosecuting-lufthansa-case-6-linked-to-robbery.html | Progress Cited In Prosecuting Lufthansa Case; 6 Linked to Robbery Found Slain Others 'Unwilling to Testify' Suspect Denies Allegations Werner Aiding Authorities | True | BY Joseph P. Fried | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mohawk-factions-end-tense-armed-faceoff-after-arrival-of-police.html | Mohawk Factions End Tense Armed Face-Off After Arrival of Police; Cultural Threat Cited | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-pitchers-game-the-man-on-the-mound-has-always-been-90-percent.html | THE PITCHER'S GAME; The man on the mound has always been 90 percent of the ballgame. But today, with the highest salaries and the instant celebrity, major-league pitchers live under painful, new pressures. PITCHERS | True | By Tony Scherman | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/events-today.html | Events Today | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/gop-buoyed-by-response-to-ads-plans-to-expand-tv-campaign-spots.html | G.O.P., Buoyed by Response to Ads, Plans to Expand TV Campaign; Spots Were to End in June 'For a Change' Theme Used Inspired by London Trip | True | By Bernard Weinraub Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/rapid-strike-force-training-in-nevada-more-than-150-aircraft-take.html | RAPID STRIKE FORCE TRAINING IN NEVADA; More Than 150 Aircraft Take Part in Exercise That Emphasizes Air Force's Role in Crisis Field Is Ready in 48 Hours Nellis Has Trained 12,000 Crews Other Support Most Come in Sealift Transports Are Limited | True | By Drew Middleton | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/politicians-debate-change-in-primaries-frustration-and-fatigue.html | POLITICIANS DEBATE CHANGE IN PRIMARIES; Frustration and Fatigue Bringing, Consideration of One-a-Month or Regional Groupings Favor Third Tuesday in March Objections by Politicians For 5 Regional Primaries | True | By Hedrick Smith Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/stamps-helen-keller-and-anne-sullivan-an-honored-pair-stamps.html | STAMPS; Helen Keller and Anne Sullivan, an Honored Pair STAMPS An Indomitable Spirit | True | SAMUEL A. TOWER | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marcia-s-holland-wed-in-bronxville-to-alan-wiegand.html | Marcia S. Holland Wed in Bronxville To Alan Wiegand | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/getting-to-know-dad-finally.html | Getting To Know Dad, Finally | True | By Fran Rose | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-stand-on-project.html | Letters; Stand on Project | True | GEORGE ORTEGA, SUSAN TREANOR, ... | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-home-clinic-correcting-problems-in-the-toilet.html | HOME CLINIC Correcting Problems in the Toilet Tank; Answering the Mail | True | By Bernard Gladstone | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/south-yemen-seeks-to-widen-arab-ties-under-new-rulers.html | SOUTH YEMEN SEEKS TO WIDEN ARAB TIES; Under New Rulers, Soviet-Oriented Regime Warms to Neighbors After Years of Isolation Time to End Aden's Isolation Once Bustling Port Now Inactive | True | By Pranay B. Gupte Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/greens-string-of-3s-sets-mark-needs-help-to-win.html | Green's String of 3s Sets Mark; Needs Help to Win | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/polevaulter-sets-state-record-tie-for-team-title.html | Pole-Vaulter Sets State Record; Tie for Team Title | True | By William J. Miller Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/out-of-grease-into-the-blue-lagoon-the-blue-lagoon.html | Out of 'Grease' Into 'The Blue Lagoon'; 'The Blue Lagoon' | True | By Kirk Honeycutt | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-eaters-of-the-purple-sage-grilled-herbed-pork.html | Eaters of the Purple Sage; GRILLED HERBED PORK CHOPS WEAKFISH (SEA TROUT) WITH TARRAGON TABBOULEH SALAD | True | By Florence Fabricant | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/lack-of-data-hampers-us-in-planning-jobless-aid-lack-of-data-hampers-us-in-planning.html | Lack of Data Hampers U.S. in Planning Jobless Aid; Lack of Data Hampers U.S. in Giving Recession Aid | True | By David E. Rosenbaum Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/siri-j-vail-bride-of-john-lacey.html | Siri J. Vail Bride of John Lacey | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/major-news-for-one-brief-shining-moment-a-balanced-budget-europe.html | Major News; For One Brief Shining Moment-- A Balanced Budget Europe Gives the P.L.O. a Boost Who's to Succeed Japan's Ohira? Draft Registration Clears the Senate Time Calls the Tune In Albany Windup | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-feldmans-role-irks-cohalan-staff-feldmans-new.html | Feldman's Role Irks Cohalan Staff; Feldman's New Role Irks Cohalan Staff | True | By Frank Lynn | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/rowdies-conquer-cosmos-43-after-overtime-and-a-shootout-a-goal-by.html | Rowdies Conquer Cosmos, 4-3, After Overtime and a Shootout; A Goal by Seminho Penalty Kicks | True | By Alex Yannis Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/eavesdropping-on-crime-voices-on-both-sides-orders-covered-many.html | Eavesdropping on Crime: Voices on Both Sides; Orders Covered Many Offenses | True | By Joseph F. Sullivan | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/algerian-congress-to-meet.html | Algerian Congress to Meet | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-dep-criticized-on-shore-housing.html | D.E.P. Criticized On Shore Housing | True | LEO H. CARNEY | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-at-home-a-female-survivor-a-female-survivor.html | At Home: A Female Survivor; A Female Survivor | True | By Shelby Moorman Howatt | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-new-jersey-housing-the-ups-and-downs-of-mortgages.html | NEW JERSEY HOUSING The Ups and Downs of Mortgages; Recent Home Sales A Random Selection Sales in Other Areas | True | By Ellen Rand | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-speaking-personally-the-liberated-grandfather.html | SPEAKING PERSONALLY The Liberated Grandfather | True | By Kay McKerny | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ideas-trends-choosing-between-private-property-and-public-rights.html | Ideas & Trends; Choosing Between Private Property And Public Rights Ford Backs Into Bigger Troubles Nuclear Release, Emotional Fallout? A Regulatory Gap In Gene Splicing | True | Tom Ferrell and Margot Slade | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/for-the-record-baseball.html | For the Record; Baseball | True | By Joel Oppenheimer | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/robin-s-goldstein-fiancee-of-lawyer.html | Robin S. Goldstein Fiancee of Lawyer | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-at-home-diamonds-in-the-rough.html | At Home: Diamonds in the Rough | True | By Shelby Moorman Howatt | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mets-yankees-win-on-2out-homers-in-9th-mets-beat-giants-with-5-in.html | Mets, Yankees Win on 2-Out Homers in 9th; Mets Beat Giants With 5 in 9th 'Unbelievable!' Triumph Mets Box Score A Chance to Prove Himself Yankees Win on Murcer's Clout Man Behind the Scenes Yankees Box Scores | True | By Joseph Durso by Parton Keese Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mythic-history-china-men.html | Mythic History; China Men | True | By Mary Gordon | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-letters-to-the-connecticut-editor-letter.html | LETTERS TO THE CONNECTICUT EDITOR; Letter Concerning Homes For Retarded Is Decried Students Without Heroes? She Couldn't Care Less | True | ERIC SANDAHLNANCY KOZLOWSKI | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dollars-dolphins-indians-cracks-in-the-constitution-the-world-of-oz.html | Dollars, Dolphins, Indians; CRACKS IN THE CONSTITUTION THE WORLD OF OZ | True | By Michael Malone | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/miss-lundquist-leads-at-204.html | Miss Lundquist Leads at 204 | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dazzlement-and-laughter-dazzlement.html | Dazzlement and Laughter; Dazzlement | True | By Robert Miner | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/realty-news-flatbush-will-get-a-studio-flatbush-will-get-new-film.html | Realty News Flatbush Will Get A Studio; Flatbush Will Get New Film Studio Real Estate Board | True | By William G. Blair | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/best-sellers.html | Best Sellers | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/tubbs-ali-protege-wins-debut-a-little-nervous-favored-olympic.html | Tubbs, Ali Protege, Wins Debut; 'A Little Nervous' Favored Olympic Boycott | True | By Michael Katz Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ballets-bad-boy-grows-up-bujonessbad-boy-grows-up.html | Ballet's 'Bad Boy' Grows Up; Bujones--'Bad Boy' Grows Up | True | By John Gruen | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-gardening-the-care-and-display-of-roses.html | GARDENING The Care and Display of Roses | True | By Carl Totemeier | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/state-will-be-wearing-its-heart-on-its-bumper.html | State Will Be Wearing Its Heart on Its Bumper | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-meaning-of-literacy-will-get-a-reading-long.html | Meaning of Literacy Will Get a Reading; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/numismatics-a-big-move-toward-investment-in-little-gold.html | NUMISMATICS; A Big Move Toward Investment in 'Little' Gold | True | ED REITER | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dance-view-why-do-some-ballets-seem-dated-dance-view-dated-ballets.html | DANCE VIEW; Why Do Some Ballets Seem Dated? DANCE VIEW Dated Ballets | True | ANNA KISSELGOFF | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-computers-a-booming-industry-in-fairfield-county.html | Computers: A Booming Industry in Fairfield County | True | By John S. Rosenberg | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/world-news-briefs-leftist-opponent-of-premier-killed-in-guyanese.html | World News Briefs; Leftist Opponent of Premier Killed in Guyanese Bombing Soviet Plans Big Increase In the Price of Gasoline 3 Italian Gunmen Surrender And Free Last 22 Hostages Afghans Report Ambush Of Soviet Armored Column | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/nehemiah-takes-hurdles-title-hes-looking-better-myricks-wins-on.html | Nehemiah Takes Hurdles Title; 'He's Looking Better' Myricks Wins on Last Jump | True | By Frank Litsky Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/highlights-bankerly-hyperbole-the-frontloaded-doublebarreled-slide.html | HIGHLIGHTS; Bankerly Hyperbole? The 'Front-Loaded,' 'Double-Barreled' Slide Portfolio Management at Jericho High Another Stigma Starts to Fade The Scent of Man: Sandalwood Vetiver Mingled With Moss | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/questionsanswers-weed-violets-white-flytomato-african-violet.html | Questions/Answers; WEED VIOLETS WHITE FLY/TOMATO AFRICAN VIOLET CUTTINGS NO LILAC BLOOM SOD WEBWORM LATE PLANTERS MORE ON CAT PROBLEM | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-churches-warned-on-fire-rules.html | Churches Warned on Fire Rules | True | By Barry Abramson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-simon-good-doctor-suffers-malaise-theater-in.html | Simon 'Good Doctor' Suffers Malaise; THEATER IN REVIEW | True | By Alvin Klein | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bitter-split-looms-for-grand-prix-racing-rival-series-is-proposed.html | Bitter Split Looms for Grand Prix Racing Rival Series Is Proposed Americans Waiting | True | By Steve Potter | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-what-inevitably-follows-graduation.html | What Inevitably Follows Graduation | True | By Jerry Mikorenda | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/miss-edwards-is-betrothed.html | Miss Edwards Is Betrothed | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/tale-of-a-whale-a-lot-of-trash.html | Tale of a Whale a Lot of Trash | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/political-killings-widen-in-guatemala-the-middle-is-no-sanctuary.html | Political Killings Widen In Guatemala, The Middle Is No Sanctuary | True | By Alan Riding | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/poll-finds-less-pessimism-on-continuing-inflation.html | Poll Finds Less Pessimism on Continuing Inflation | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/many-of-atlantic-citys-officials-have-ties-to-the-casino-industry.html | Many of Atlantic City's Officials Have Ties to the Casino Industry; Several of Atlantic City's Officials Have Connections With the Casino Industry A Dream of Revitalization 'It's Private Business' 'Casinos Saved Our Lives' 'A Bad Taste in People's Mouths' 'People Are Reasonably Honest' Jobs for Former Officials Casinos to Replace Slums 'That Would Have Looked Terrible' A Corporation Is Formed A Garage Zoned for a Casino | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/going-to-the-summit-why-the-us-lags-behind-carter-goes-to-venice.html | Going to the Summit: Why the U.S. Lags Behind; Carter Goes to Venice | True | By Leonard Silk | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ada-debates-role-of-liberalism-in-a-year-of-losses-and-budget-cuts.html | A.D.A. Debates Role of Liberalism In a Year of Losses and Budget Cuts; 'People Want a Winner' 'Mired in Yesterday's Truisms' No Answers for New Problems | True | By Steven V. Roberts Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/backgammon-question-is-not-what-to-do-but-the-best-way-of-doing-it.html | Backgammon; Question is Not What to Do, But the Best Way of Doing It | True | By Paul Magriel | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-fine-art-of-packaging-a-summer-show-the-art-of-the-straw-hat.html | The Fine Art of Packaging A Summer Show; The Art of the Straw Hat Package | True | By Ralph Tyler | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/track-and-field.html | Track and Field | True | | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-home-clinic-correcting-problems-in-the-toilet-tank.html | HOME CLINIC Correcting Problems in the Toilet Tank; Answering the Mail | True | By Bernard Gladstone | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/votes-in-congress-senate-house.html | Votes in Congress; Senate House | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bumping-heads-in-the-senate-bumping-heads.html | Bumping Heads In the Senate; Bumping Heads | True | By A.o. Sulzberger Jr. | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bus-tour-options-in-the-northeast-practical-traveler.html | Bus Tour Options In the Northeast; Practical Traveler | True | By Paul Grimes | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-weidner-leaves-with-lady-from-dubuque-theater.html | Weidner Leaves With 'Lady From Dubuque'; THEATER | True | By Haskel Frankel | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/french-yachtsman-leader.html | French Yachtsman Leader | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/older-leonard-seeks-a-2d-title-in-family-hoping-for-title-shot-ray.html | Older Leonard Seeks A 2d Title in Family; Hoping for Title Shot Ray Fought Like Joe Frazier | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/japan-will-watch-vole-for-attitudes-on-defense-steeling-for-japans.html | Japan Will Watch Vole For Attitudes On Defense; Steeling for Japan's Defense | True | By Henry Scott Stokes | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-energy-reaping-the-wind-energy-reaping-the-wind.html | Energy: Reaping the Wind; Energy: Reaping the Wind | True | By Andrea Aurichio | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/volcano-a-woman-in-indian-lore.html | Volcano a Woman in Indian Lore | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ice-cream-sodas-back-in-china-after-14-years.html | Ice Cream Sodas Back In China After 14 Years | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/film-view-the-empire-strikes-back-strikes-a-bland-note-film-view-a.html | FILM VIEW; 'The Empire Strikes Back' Strikes a Bland Note FILM VIEW A Bland 'Empire' | True | VINCENT CANBY | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-letters-to-the-long-island-editor-old-no-39-the.html | LETTERS TO THE LONG ISLAND EDITOR; Old No. 39: The Thrill Of a Steam Engine The Leaking Roof Doesn't Spoil the Broth | True | SID HUNNJAY DIAMOND | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/an-influential-musician-at-80-otto-luening.html | An Influential Musician at 80; Otto Luening | True | By John Rockwell | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/with-eye-to-olympics-soviet-reduces-traffic-by-confiscating-plates.html | With Eye to Olympics, Soviet Reduces Traffic By Confiscating Plates; Some Exceptions Being Made | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-the-victims-of-property-tax-reform.html | The Victims of Property-Tax Reform | True | By Richard D. Pomp | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/topics-crumbling-patrimony-mr-trumps-jackhammer-days-beyond-fathers.html | Topics Crumbling Patrimony; Mr. Trump's Jackhammer Days Beyond Father's | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ballet-evening-of-fokine-dance-theater-of-harlem-will-perform-in.html | Ballet: Evening of Fokine; Dance Theater of Harlem Will Perform in London | True | By Anna Kisselgoff | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-politics-jersey-city-jersey-city-politics-the-end.html | Politics: Jersey City; Jersey City Politics: The End of a Perfect Friendship | True | By Joseph F. Sullivan | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/carroll-reid-wed-to-ian-m-highet.html | Carroll Reid Wed To Ian M. Highet | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-talking-politics-richard-c-bozzuto.html | Talking Politics: Richard C. Bozzuto; The Candidates On the Issues Talking Politics: Richard C. Bozzuto | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sublets-tempt-many-who-move-subletting-tempts-renters-on-the-move.html | Sublets Tempt Many Who Move; Subletting Tempts Renters on the Move | True | By Mary Deschamps | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-how-to-get-water-tested.html | How to Get Water Tested | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-at-home-learning-to-compete.html | At Home: Learning to Compete | True | By Shelby Moorman Howatt | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/free-flights-for-bumped-passengers.html | Free Flights For Bumped Passengers | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-world-opec-makes-a-stiff-bow-to-oilprice-unity-khomeini-warns.html | The World; OPEC Makes A Stiff Bow To Oil-Price Unity Khomeini Warns Of Internal Strife The Very Same Mr. Clark South Africa Hits SWAPO in Angola McNamara Retiring From World Bank | True | Barbara Slavin and Milt Freudenheim | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-father-now-i-know.html | Father, Now I Know | True | By Camille Belolan | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sunday-observer-washington-at-parsippany.html | Sunday Observer; Washington at Parsippany | True | By Russell Baker | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-at-home-playing-for-keeps-at-home-a-womans-place.html | At Home: Playing for Keeps; At Home: A Woman's Place Is Also on the Baseball Diamond | True | By Shelby Moorman Howatt | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/what-the-ouija-board-said-merrill.html | What the Ouija Board Said; Merrill | True | By Denis Donoghue | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/immigration-service-still-awaits-leader-carters-delay-in-naming.html | IMMIGRATION SERVICE STILL AWAITS LEADER; Carter's Delay in Naming Chief for Agency Puzzles Legislators and Hispanic Americans Interim Appointment Opposed 'Declining Effectiveness' Seen Selection Viewed as Political Re-examination of Agency | True | By Robert Pear Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/zahringer-serian-in-golf-final-couldnt-be-happier.html | Zahringer, Serian in Golf Final; 'Couldn't Be Happier' | True | By Ed Corrigan Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mailbox-preakness-hearing-a-service-to-racing.html | Mailbox; Preakness Hearing A Service to Racing | True | SHIRLEY POLIKOFF | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/jersey-court-issues-rulings-in-2-key-divorce-cases.html | Jersey Court Issues Rulings in 2 Key Divorce Cases | True | By Alfonso A. Narvaez Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/south-africans-withdraw-troops-after-raid-on-guerrillas-in-angola.html | South Africans Withdraw Troops After Raid on Guerrillas in Angola; Rich in Mineral Deposits | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/singers-with-a-throat-of-gold-singers-with-a-throat-of-gold.html | 'Singers With a Throat of Gold'; 'Singers With a Throat of Gold' | True | By Peter G. Davis | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-cubans-finding-the-good-life-is-elusive-cubans.html | Cubans Finding the Good Life Is Elusive; Cubans Are Finding Good Life Elusive | True | By Alfonso A. Narvaez | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-guide-to-the-1980-straw-hat-theater-scene-new-york-long-island.html | A Guide to the 1980 Straw Hat Theater Scene; New York Long Island Upstate New England Connecticut Rhode Island Massachusetts Vermont New Hampshire Maine Mid-Atlantic New Jersey Pennsylvania A Guide to the 1980 Summer Theater Scene To The South District of Columbia Kentucky North Carolina South Carolina Florida Louisiana Virginia West Virginia The Midwest Illinois Indiana Ohio The Southwest New Mexico Texas To The West Colorado California Oregon Washington Canada Ontario | True | FRANCES SHEMANSKI | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/gallery-view-the-untutored-imagination-in-english-naive-painting.html | GALLERY VIEW; The Untutored Imagination In English Naive Painting | True | JOHN RUSSELL | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/rensselaerville-a-village-with-a-19thcentury-flavor.html | Rensselaerville: A Village With a 19th-Century Flavor | True | By Don Harrell | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-westchester-guide-a-talk-on-camping-moos-and.html | WESTCHESTER GUIDE; A TALK ON CAMPING MOOS AND MODEL A'S CRUISING BY CANOE MAKING STONE TOOLS PARENT-CHILD WORKSHOP | True | ELEANOR CHARLES | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-resort-program-built-around-nature-a-resort-program-based-on.html | A Resort Program Built Around Nature; A Resort Program Based on Nature If You Go... | True | By Paul Grimes | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/city-urged-to-retain-foreclosed-property.html | City Urged to Retain Foreclosed Property | True | BY Leonard Sloane | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-challenges-of-a-scientistoarsman-rowing-to-challenge-united.html | The Challenges of a Scientist-Oarsman; Rowing to Challenge United Effort | True | By George Yancopoulos | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/us-to-press-jordan-to-join-peace-talks-king-hussein-is-due-in.html | U.S. TO PRESS JORDAN TO JOIN PEACE TALKS; King Hussein Is Due in Washington This Week—Carter Repeats Opposition to P.L.O. Role Carter Due in Venice Matter of Honoring Accords | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-video-beyond-the-sitcom.html | Video Beyond the Sitcom | True | By Tom Killen | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marjorie-gavin-bride-of-lawyer.html | Marjorie Gavin Bride of Lawyer | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-at-muttering-maples-the-war-of-the-tulips.html | At Muttering Maples, the War of the Tulips | True | MATTHEW L. WALD | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ayatollahs-son-condemns-attack-on-iran-leftists-shah-would-still-be.html | Ayatollah's Son Condemns Attack on Iran Leftists; 'Shah Would Still Be Here' Government Permitted Rally Trial of Hostages Is Demanded | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-dining-out-setting-a-delight-the-food-less-so.html | DINING OUT Setting a Delight, the Food Less So; The Little Stone House Fair | True | By Patricia Brooks | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-treasure-trove-for-film-scholars-a-film-trove.html | A Treasure Trove For Film Scholars; A Film Trove | True | By Bernard K. Johnpoll | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/hiking-the-easy-way-inntoinn-in-vermont-hiking-to-the-comforts-of.html | Hiking the Easy Way: Inn-to-Inn in Vermont; Hiking to the Comforts of Home: Circling From Inn to Inn in Vermont's Hills If You Go... | True | By Mike Feinsilber | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/playing-a-round-at-old-st-andrews-where-it-all-bean-correspondents.html | Playing a Round at Old St. Andrews, Where It All Bean; Correspondent's Choice | True | By Robert D. Hershey Jr. | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/world-population-explosion-is-slowing-un-finds-longrange-hazards-un.html | World Population Explosion Is Slowing. U.N. Finds; Long-Range Hazards Unprecedented Growth in Cities | True | By Bernard D. Nossiter Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/notes-opera-in-washington-a-first-for-new-york.html | Notes: Opera in Washington; A First for New York | True | By Raymond Ericson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/future-events-roof-raiser-model-man-bring-your-brogue.html | Future Events; Roof Raiser Model Man Bring Your Brogue | True | By Lillian Bellison | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-antiques-east-canaan-to-open-new-show-saturday.html | ANTIQUES East Canaan to Open New Show Saturday | True | By Frances Phipps | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/close-passage-europe-as-the-third-force-more-an-idea-than-a-reality.html | Close Passage; Europe as the Third Force? More an Idea Than a Reality Treading Water Beside Camp David Boat | True | By Flora Lewis | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-art-the-grace-and-diversity-of-calligraphy.html | ART The Grace and Diversity of Calligraphy | True | By David L. Shirey | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/in-praise-of-vineyard-haven.html | IN PRAISE OF VINEYARD HAVEN | True | By William Styron | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mittleman-first-in-100mile-run.html | Mittleman First In 100-Mile Run | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/evelyn-s-lampman-73-wrote-childrens-books.html | Evelyn S. Lampman, 73, Wrote Children's Books | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/return-of-the-fat-cats.html | Return of the Fat Cats | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/germany-the-baton-passes-at-siemens.html | Germany: The Baton Passes at Siemens | True | By John Tagliabue | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/in-alaska-sharing-oil-wealth-with-the-people-isnt-socialism.html | In Alaska, Sharing Oil Wealth With the People Isn't Socialism | True | By Wallace Turner | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ideas-trends-ornithology-learning-new-ways-to-watch.html | IDEAS & TRENDS; Ornithology Learning New Ways to Watch | True | By Ken Emerson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/brooklyn-man-treasures-his-memories-of-weeks-at-fresh-air-camp.html | Brooklyn Man Treasures His Memories of Weeks at Fresh Air Camp | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-husbands-turning-their-thoughts-to-turning-soil.html | Husbands Turning Their Thoughts To Turning Soil | True | By Betty Russell | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mrs-lloyd-takes-grass-final-gerulatis-is-toppled.html | Mrs. Lloyd Takes Grass Final; Gerulatis Is Toppled | True | | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/food-a-clam-by-any-name-can-taste-sweet-it-is-known-by-many-names.html | Food; A CLAM BY ANY NAME CAN TASTE SWEET IT IS KNOWN BY MANY NAMES BUT THE APPEAL OF THE DELICATE YET LUSTY CLAM REMAINS UNCHANGED. Sheridan Blackman's and Steve Busby's spinach and clam soup Carrie de porco com ameijoas (A Portuguese casserole of pork with clams) Stuffed clams | True | By Craig Claiborne With Pierre Franey | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/surveying-every-acre-of-alaska-brings-use-of-fancy-techniques.html | Surveying Every Acre of Alaska Brings Use of Fancy Techniques | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/legislation-by-confinement-works-again-for-anderson.html | Legislation by Confinement Works Again for Anderson | True | By Robin Herman Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/arts-and-leisure-guide-theater-recent-openings-the-music-man-thc.html | Arts and Leisure Guide; Theater Recent Openings The Music Man The Woolgatherer Dance Film Music Of Special Interest Primus Dancers Cassavetes at MOMA Opera in the Parks Band Wagon Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-world-uskorean-bond-becomes-a-marriage-of-inconvenience.html | The World; U.S-Korean Bond Becomes A Marriage of Inconvenience | True | By James P. Sterba | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/chess-when-muddling-results-in-a-victory.html | CHESS; When Muddling Results in a Victory | True | ROBERT BYRne | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Georgess McHargue | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-the-south-rises-againand-says-its-serious.html | The South Rises Again--and Says It's Serious | True | By Stanley Steinreich | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sports-of-the-times-mcgraw-then-i-hit-him.html | Sports of The Times; McGraw: 'Then I Hit Him' | True | RED SMITH | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/susanne-tilney-wed-to-bernard-peyton-3d.html | Susanne Tilney Wed to Bernard Peyton 3d | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/city-aides-list-stocks-in-casinos.html | City Aides List Stocks in Casinos | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/music-debuts-in-review-violinpiano-duo-plays-program-of-sonatas.html | Music: Debuts in Review; Violin-Piano Duo Plays Program of Sonatas Alice Cody, a Soprano, Offers Ambitious Program Erica Tanenbaum, Soprano From Tel Aviv Jane Coop, Pianist, Offers 'Eroica' Variations Daniel Smith, Bassoonist, Plays With Chamber Unit Katherine Hendry, Mezzo, Offers Bach and Brahms Dennis Karmazyn, Cellist, Offers a Baroque Sonata Michael Cave, Pianist, Plays Debussy, Schumann | True | JOSEPH HOROWITZPETER G. DAVISPETER G. DAVISALLEN HUGHESJOSEPH HOROWITZJOSEPH HOROWITZRAYMOND ERICSONJOHN ROCKWELL | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-gardening-the-care-and-display-of-roses.html | GARDENING The Care and Display of Roses | True | By Carl Totemeier | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/personal-journalism.html | Personal Journalism | True | By Lore Dickstein | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-ryes-development-plan-draws-neighbors-fire-rye.html | Rye's Development Plan Draws Neighbors' Fire; Rye Growth Plan Draws New Fire | True | By James Feron | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-the-careful-shopper-armchair-shoppers-an.html | THE CAREFUL SHOPPER; Armchair Shoppers: An Occasion to Rise Timing Is Right For Designer Labels Tools Displayed Like Jewelry | True | Jeanne Clare Feron | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/other-world-events-walking-out-on-paradise-bolivian-coup-again.html | Other World Events; Walking Out on Paradise Bolivian Coup Again Threatened Italian Communist Side Afghan Marxists Fight Each Other | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-housing-the-sounds-of-summer-recent.html | WESTCHESTER HOUSING The Sounds of Summer; Recent Home Sales A Random Selection | True | By Betsy Brown | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/path-strike-goes-on-with-no-meetings-set.html | PATH Strike Goes On With No Meetings Set | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/quest-for-a-father-the-author-had-all-but-forgotten-his-father-they.html | QUEST FOR A FATHER; The author had all but forgotten his father. They had not met for 21 years. Then the birth of a child helped bring about a poignant reunion. FATHER FATHER | True | By Michael Norman | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/israels-top-banker.html | Israel's Top Banker | True | By Jane Friedman | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/miss-hollos-has-nuptials.html | Miss Hollos Has Nuptials | True | | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/jane-owen-arneberg-bride-of-peter-jarvis.html | Jane Owen Arneberg Bride of Peter Jarvis | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-tests-of-private-wells-every-man-for-himself.html | Tests of Private Wells: 'Every Man for Himself'; Concern Over Testing of Wells | True | By Andree Brooks | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/committees-of-council-set-meetings-for-week.html | Committees of Council Set Meetings for Week | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/plo-asserts-stand-of-the-europeans-misses-basic-points-it-demands.html | P.L.O. ASSERTS STAND OF THE EUROPEANS MISSES BASIC POINTS; It Demands Open Reception of the Organization and Support for a Palestinian Nation Europeans Asked Role for P.L.O. P.L.O. Rejects European Declaration as Inadequate Jewish Group Assails Europeans | True | By John Kifner Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/article-2-no-title.html | Article 2 -- No Title | | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/freddie-keppard-exploring-a-legend-the-legendary-freddie-keppard.html | Freddie Keppard-- Exploring a Legend; The Legendary Freddie Keppard | True | By John S. Wilson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-minorleague-mideast-game.html | A Minor-League Mideast Game | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/in-the-nation-if-it-is-broke-fix-it.html | IN THE NATION If It Is Broke, Fix It | True | By Tom Wicker | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/headliners-burst-of-flame-a-chief-rabbi-for-france-onward-christian.html | Headliners; Burst of Flame A Chief Rabbi for France Onward Christian Soldier Truth Is Stronger Than Fiction | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-a-tale-of-two-kinds-of-theater-how-two-kinds-of.html | A Tale of Two Kinds of Theater; How Two Kinds Of Theater Differ | True | By Lena Williams | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/execution-as-suicide.html | Execution as Suicide | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/six-losing-candidates-vow-fealty-to-reagan-at-gop-unity-fete-6.html | Six Losing Candidates Vow Fealty to Reagan At G.O.P. Unity Fete; 6 Losing Candidates Vow Fealty to Reagan at Republican Unity Dinner 'Six Examples of Real Class' | True | By Robert Lindsey Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-president-and-congress-are-certain-to-clash-again-the-balance.html | The President And Congress Are Certain to Clash Again; The Balance of Powers Much Was Avoided, for a While | True | By Steven R. Weisman | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/legislators-fail-to-agree-on-a-plan-for-rise-in-some-bank-loan.html | Legislators Fail to Agree on a Plan For Rise in Some Bank Loan Rates; Plan to Ease Some Limits on Banks Fails in Albany | True | By Selwyn Raab Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/south-africas-whites-are-debating-plan-to-share-power-introduction.html | South Africa's Whites Are Debating Plan to Share Power; Introduction With Fanfare Acerbic Racial Retort Changes Rejected by Blacks | True | By John F. Burns Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/faith-bushby-has-nuptials.html | Faith Bushby Has Nuptials | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-art-works-inspired-by-religion-show.html | ART Works Inspired by Religion Show Sophistication | True | By Vivien Raynor | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-aid-for-el-salvador-is-called-nonlethal.html | The Aid for El Salvador Is Called Nonlethal | True | By Thomas Conrad and Cynthia Arnson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-jobhunting-in-song.html | Job-Hunting, in Song | True | RONA KAVEE | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/victoria-ferri-nurse-is-bride-of-ra-healy.html | Victoria Ferri, Nurse, Is Bride of R.A. Healy | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-a-society-imperiled-by-no-available-option-ramsey-clark-and.html | Letters; A Society Imperiled by 'No Available Option' Ramsey Clark and the National Interest Universal Youth Service In Lieu of the Draft No Holocaust Analogy What the Kremlin Doesn't Want Final Warning The Untouched Oil of the World's Developing Countries | True | GENE I. ROCHLIN PAUL R. DUNN GEORGE O'CONNELL ROBERT B. PETTENGILL ADELINE SNEIDER ALBERT L. WEEKS JANE C. FULTON ANDREW P. LOEWINGER | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dodgers-prevail-80-to-end-expo-streak-phillies-3-padres-1-red-sox-7.html | Dodgers Prevail, 8-0, To End Expo Streak; Phillies 3, Padres 1 Red Sox 7, Angels 3 Cubs 10, Braves 5 Blue Jays 7, Rangers 6 | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-theater-in-waterford-helps-the-deaf-hear-and-bc.html | Theater in Waterford Helps The Deaf Hear and Be Heard | True | By Bart Barlow | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/music-view-the-he-or-she-questioncontinued-music-view-the-he-or-she.html | MUSIC VIEW; The 'He' or 'She' Question--Continued MUSIC VIEW The 'He' or 'She' Question | True | HAROLD C. SCHONBERG | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/man-89-attacked-on-a-subway.html | Man, 89, Attacked on a Subway | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/followup-on-the-news-arabian-beer-lobbyist-celebrity-following-the.html | Follow-Up on the News; Arabian Beer Lobbyist-Celebrity Following the Liter Olympic Casualties | True | RICHARD HAITCH | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/around-the-garden-this-week-rose-diseases.html | AROUND THE Garden; This Week: Rose Diseases | True | JOAN LEE FAUST | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/susan-l-driscoll-and-jf-devlin-jr-consultant-marry.html | Susan L. Driscoll And J.F. Devlin Jr., Consultant, Marry | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-letters-to-the-westchester-editor-jurys-selection.html | LETTERS TO THE WESTCHESTER EDITOR; Jury-Selection Story Told Essence of System Retarded Have Right To Home of Choice | True | JESS WITCHELCAROLINE DONAGHY | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/whats-doing-around-lake-champlain.html | What's Doing Around LAKE CHAMPLAIN | True | By Marilyn Stout | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/lore-childs-bride-of-a-physician.html | Lore Childs Bride of a Physician | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/barbara-hunting-and-richard-osler-law-student-wed.html | Barbara Hunting And Richard Osler, Law Student, Wed | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/judge-in-buffalo-rejects-suit-in-love-canal-case.html | Judge in Buffalo Rejects Suit in Love Canal Case | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/sports-of-the-times-golfs-japanese-importaoki-sports-of-the-times.html | Sports of The Times; Golf's Japanese Import--Aoki Sports of The Times Golf's Import From Japan | True | DAVE ANDERSONDAVE ANDERSON | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-hi-im-1000000000000000000000000etc.html | 'Hi, I'm 1000000000000000000000000000etc.' | True | By Deborah O'Keefe | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/tv-view-an-unsettling-documentary-about-suicide.html | TV VIEW; An Unsettling Documentary About Suicide | True | JOHN J. O'CONNOR | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/operatorsintraining-rehearse-three-mile-islands-3-levels-of.html | Operators-in-Training Rehearse Three Mile Islands; 3 Levels of Operators | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/this-time-javits-has-no-shortage-of-rivals.html | This Time, Javits Has No Shortage Of Rivals | True | By Franklynn | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-to-the-editor-joyces-ireland-british-auto-club-beyond-sun.html | Letters to the Editor: Joyce's Ireland British Auto Club Beyond Sun Valley Hostels Abroad Phoning From Germany | | J. PETER WILLIAMSBERNARD BENSTOCKVICTORY POMERANZEILEEN M. REILLYJERRY GREENBERGHELEN WEYBRIGHTROBERT L. McGEEDOROTHY L. TYLERERICA THIELEMANN-HOWARD | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/suburban-malls-and-urban-centers-rivalry-intensifies-malls-and.html | Suburban Malls And Urban Centers: Rivalry Intensifies; Malls and Urban Centers: Their Rivalry Intensifies | True | By Carter B. Horsley | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-kitchens-go-professional.html | Kitchens; Go Professional | True | By Ronnie Scherer | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-to-the-editor-master-of-special-effects-facing-the-problem.html | Letters TO THE EDITOR; Master of Special Effects Facing the Problem Of Brain Cancer Woodlands In the City Problems on Cruise Ships | | ARTHUR J. JACKSL. BREGERGLORIA SCHWARTZPAUL SCHAFFEREUGENE M. HOENIG, M.D.STEPHANIE LASHERJACK GASNICKCHARLES L'ENGLE WESTJANET K. PATLOW | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/3-journalists-get-medals-for-heroism-in-vietnam.html | 3 Journalists Get Medals For Heroism in Vietnam | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-dining-out-andover-picturesque-italian-perona.html | DINING OUT Andover: Picturesque Italian; *Perona Farms | True | By Anne Semmes | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-annual-roundup-of-geese-readied-county-is.html | Annual Roundup Of Geese Readied; County Is Readying For Goose Roundup | True | By Suzanne Dechillo | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/savoring-a-french-farm-holiday-savoring-country-life-on-a-farm-in.html | Savoring A French Farm Holiday; Savoring Country Life on a Farm in the Charente Maritime If You Go... | True | By Beata Levy | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-sea-cliff-faces-landmarks-decision.html | Sea Cliff Faces Landmarks Decision | True | By Rona Kavee | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/big-bands-gather-to-open-5day-festival-tuesday-radio-popularity.html | Big Bands Gather to Open 5-Day Festival Tuesday; Radio Popularity Rises Cross-Section was Aim | True | By John S. Wilson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/cuban-refugees-leave-camp-by-air-for-miami.html | Cuban Refugees Leave Camp by Air for Miami | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/brooke-astor-the-private-moments-of-a-public-benefactor-married-at.html | Brooke Astor: The Private Moments of a Public Benefactor; Married at 16 | True | By Judy Klemesrud | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/liberals-endorse-javits-damato-on-2-party-lines-republicans-meet.html | Liberals Endorse Javits; D'Amato on 2 Party Lines; Republicans Meet Thursday Javits Endorsement Expected D'Amato Candidacy Helped | True | By Maurice Carroll | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/outdoors-atlantic-salmon-making-a-comeback.html | OUTDOORS; Atlantic Salmon Making a Comeback | True | Nelson Bryant | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/hitchhiker-19-denies-seeing-jordan-shooting.html | Hitchhiker, 19, Denies Seeing Jordan Shooting | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/taste-of-ashes-lingering-in-northwest-clouds-of-ash-and-worry.html | Taste of Ashes Lingering in Northwest; Clouds of Ash and Worry | True | By Wayne King Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-region-city-slips-into-a-stylish-budget-its-basic-black-sex.html | The Region; City Slips Into A Stylish Budget; It's Basic Black Sex Education Mandate Eased Can Jersey Schools Meet Fairness Test? Court Protects Topless Dancing Commuters Must Find a New Path | True | Alvin Davis, Dorothy Gaiter and Don Wycliff | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/book-ends-finnegans-schmidt-teddy-edith-edmund-sylvia-vatican.html | BOOK ENDS; Finnegans Schmidt Teddy & Edith & Edmund & Sylvia Vatican Diplomacy | True | By Herbert Mitgang | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-art-lost-americaor-is-it.html | ART; Lost America--or Is It? | True | By Helen A. Harrison | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/around-the-nation-us-steel-may-not-comply-on-pollution-cleanup-plan.html | Around the Nation; U.S. Steel May Not Comply On Pollution Cleanup Plan One Dead in Kansas Town Invaded by Motorcyclists 100 Blacks in Miami Demand Justice in March | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-goingson-in-muriel-toomeys-back-lot-a-little-history-the-field.html | THE GOINGS-ON IN MURIEL TOOMEY'S BACK LOT; A Little History The Field The Umpires The Players | True | By Robert Crichton | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/camera-new-products-for-blackandwhite-enthusiasts-camera-new.html | CAMERA; New Products for Black-and-White Enthusiasts CAMERA New Products for Black-and-White Enthusiasts | True | JACK MANNING | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/pepi-wiley-4520-wins-post-deb-at-monmouth.html | Pepi Wiley, $45.20, Wins Post Deb at Monmouth | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-home-clinic-correcting-problems-in-the-toilet-tank.html | HOME CLINIC Correcting Problems in the Toilet Tank; Answering the Mail | True | By Bernard Gladstone | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/boycott-changes-the-nature-of-competition-at-moscow-games-effects.html | Boycott Changes the Nature of Competition at Moscow Games; Effects of Boycott on Olympics Boxing Challenge Envisioned | True | By Neil Amdur | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/points-of-view-in-many-cases-regulation-pays.html | POINTS OF VIEW; In Many Cases, Regulation Pays | True | By Nicholas A. Ashford | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-hellmanmccarthy.html | LETTERS; Hellman-McCarthy | True | RICHARD POIRIER | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/spotlight-battening-down-for-the-storm.html | SPOTLIGHT; Battening Down For the Storm | True | By Ernest Dickinson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/vignettes-of-marthas-vineyard-going-barefoot.html | Vignettes Of Martha's Vineyard; GOING BAREFOOT | True | By John Updike | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/tolberts-son-arrested-in-liberia.html | Tolbert's Son Arrested in Liberia | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/behind-the-best-sellers-anne-morrow-lindbergh.html | BEHIND THE BEST SELLERS; Anne Morrow Lindbergh | True | By Carol Lawson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/editors-choice.html | Editors' Choice | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-connecticut-journal-holy-land-covenantschool.html | CONNECTICUT JOURNAL; 'Holy Land' Covenant....School Finances | True | Robert E. Tomasson | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/nicklaus-aoki-share-open-lead-gave-it-away-aokis-late-birdies.html | Nicklaus, Aoki Share Open Lead; 'Gave It Away' Aoki's Late Birdies Nicklaus, Aoki Tied For Lead Three Long Birdie Putts | True | By John S. Radosta Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-ben-franklin-son-a-fathers-day-tale-speaking.html | Ben Franklin & Son: A Father's Day Tale; SPEAKING PERSONALLY Ben Franklin & Son: Unhappy Father's Day Tale | True | By Jerome Klein | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-nation-gop-hopes-breed-unity-and-save-brook-more-to-be-lost.html | The Nation; G.O.P. Hopes Breed Unity-- And Save Brook More to Be Lost Than Gained | True | By Adam Clymer | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-new-well-old-fears-in-jackson-township-new-well.html | New Well, Old Fears In Jackson Township; New Well, Old Fear | True | By Shayna Panzer | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-markets-a-tonic-for-stock-prices.html | THE MARKETS; A Tonic for Stock Prices | True | By Vartanig G. Vartan | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-platform-tennis-misses-grand-slam-sports.html | Platform Tennis; Misses Grand Slam SPORTS | True | By Tom Lederer | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/fair-warning-triumphs-winning-mount-is-16-spring-steam-triumphs.html | Fair Warning Triumphs; Winning Mount Is 16 Spring Steam Triumphs | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bridge-cards-on-the-move.html | BRIDGE; Cards on the Move | True | ALAN TRUSCOTT | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-film-tribute-to-1930s-jazz-in-kansas-city-a-film-tribute-to.html | A Film Tribute To 1930's Jazz In Kansas City; A Film Tribute to Kansas City Jazz | True | By Robert Palmer | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-connecticut-housing-singles-scene-in-apartments.html | CONNECTICUT HOUSING Singles Scene in Apartments: Rented; Recent Home Sales A Random Selection Sales in Other Areas | True | By Andree Brooks | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/antidraft-groups-plan-for-protests-some-units-will-urge-young-men.html | ANTIDRAFT GROUPS PLAN FOR PROTESTS; Some Units Will Urge Young Men to Refuse to Register Next Month--Vigils Are Set Change Since Vietnam Era Saying 'No to a Bad War' | True | By E.j. Dionne Jr. | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-life-and-times-of-fidel-castro.html | The Life and Times of Fidel Castro | True | By Hugh Thomas | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/omnibus-a-highlight-of-the-1950s-stages-a-comeback.html | 'Omnibus,' a Highlight of The 1950's, Stages a Comeback | True | By Fred Ferretti | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/stocks-of-yesteryear-market.html | Stocks of Yesteryear; Market | True | By Andrew Tobias | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/emily-wood-becomes-bride-of-ja-koegel.html | Emily Wood Becomes Bride Of J.A. Koegel | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mens-fashion-new-boost-for-the-old-guard-mens-fashion-fashion.html | Men's Fashion NEW BOOST FOR THE OLD GUARD; Men's Fashion FASHION | True | By Jesse Kornbluth | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-new-jersey-guide-patriots-day-submarine-tour.html | NEW JERSEY GUIDE; PATRIOTS' DAY SUBMARINE TOUR BLACK FILM FESTIVAL SYMPHONY ON THE ROAD FAIRY TALES HISTORIC BATTLE | True | CHARLES W. NUTT JR. | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mccovey-42-frets-on-bench.html | McCovey, 42, Frets on Bench | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/twenty-years-of-marriage-marriage.html | Twenty Years of Marriage; Marriage | True | By Katha Pollitt | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/guerrillas-opposing-immigrants-kill-3-officials-in-indian-territory.html | Guerrillas Opposing Immigrants Kill 3 Officials in Indian Territory | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-dining-out-chalking-up-some-tasty-specials.html | DINING OUT Chalking Up Some Tasty Specials; *Frederick's | True | By Florence Fabricant | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/miss-mclean-david-oneil-are-married.html | Miss McLean, David O'Neil Are Married | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-gardening-the-care-and-display-of-roses.html | GARDENING The Care and Display of Roses | True | By Carl Totemeier | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/margaret-edith-martindale-becomes-bride.html | Margaret Edith Martindale Becomes Bride | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/borrowing-from-abroad-the-us-plans-reindustrialization-aging.html | Borrowing From; Abroad, the U.S. Plans Reindustrialization Aging Industries, Slipping Trade | True | By Edward Cowan | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-how-to-care-for-nursing-homes.html | How to Care For Nursing Homes | True | By Barbara C. Brownlow | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ideas-trends-its-an-ill-volcano-that-blows-absolutely-no-good.html | IDEAS & TRENDS; It's an Ill Volcano That Blows Absolutely No Good Geology A Silvery Agricultural Lining Historic Eruptions Point the Way Gases May Yet Cloud the Future | True | By Walter Sullivan | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-gallery-opens-doors-for-female-artists.html | Gallery Opens Doors For Female Artists | True | By Lena Williams | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/mississippians-flow-together-for-a-picnic-in-park-two-kinds-of.html | Mississippians Flow Together for a Picnic in Park; Two Kinds of Yankees A Senator Drops By | True | By Carey Winfrey | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/kingman-fined-days-pay-by-cubs-for-missing-game.html | Kingman Fined Day's Pay By Cubs for Missing Game | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/on-economic-renewal.html | On Economic Renewal | True | By Gail Garfield Schwartz and Pat Choate | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-woman-in-60s-finds-a-niche-in-high-school-she.html | Woman in 60's Finds a Niche In High School; She Finds a Niche | True | By Frances Cerra | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/kirbos-home-away-from-home-is-the-lincoln-bedroom.html | Kirbo's Home Away From Home Is the Lincoln Bedroom | True | By Terence Smith | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-gas-plentiful-but-prices-creep-up.html | Gas Plentiful, But Prices Creep Up | True | By John T. McQuiston | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/shippingmails-incoming-outgoing.html | ShippingMails; INCOMING OUTGOING | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Walter Goodman | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-motion-to-second-the-blurt-blurting-interrupting-reclaiming.html | A Motion to Second the Blurt; Blurting Interrupting Reclaiming Canceled Unused Blurts Blurting on an Interruption Methods of Obtaining the Floor Emergency Procedure Alternate Means of Adjournment | True | By Lewis Burke Frumkes | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/former-black-panther-sentenced-by-paris-court-for-us-hijacking.html | Former Black Panther Sentenced By Paris Court for U.S. Hijacking | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/whats-got-into-the-voters-this-year-candidates-used-to-count-on.html | WHAT'S GOT INTO THE VOTERS THIS YEAR?; Candidates used to count on voters' sticking to traditional loyalties: the party, unions, religious and family beliefs. Now, influenced by education, money, TV and turmoil in world affairs, the voters are bolting from their pigeonholes and foiling predictions. | True | By Cokie and Steven V. Roberts | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/design-updating-masculine-decor.html | Design; UPDATING MASCULINE DECOR | True | By Marilyn Bethany | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS MISCELLANEOUS IN NEARBY BRONX IN NEARBY ROCKLAND IN NEARBY PUTNAM | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-antiques-the-treasures-of-northern-bergen.html | ANTIQUES; The Treasures of Northern Bergen | True | By Carolyn Darrow | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/kristin-servaas-and-william-loomis-jr-of-lazard-freres-to-wed-in.html | Kristin SerVaas and William Loomis Jr. Of Lazard Freres to Wed in September | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-music-filling-the-air-with-free-sound.html | MUSIC Filling the Air With Free Sound | True | By Robert Sherman | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/antiques-hairthe-long-and-short-of-it-at-cooperhewitt.html | ANTIQUES; Hair--The Long And Short of It At Cooper-Hewitt | True | RITA REIF | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/on-language-an-outbreak-of-ives-ee.html | On Language; An Outbreak Of Ives ee! | True | By William Safire | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-long-island-housing-retirement-developments-they.html | LONG ISLAND HOUSING Retirement Developments: They Don't Just Happen; Recent Home Sales A Random Selection | True | By Diana Shaman | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-guide-80th-norfield-fair-musicals-in.html | CONNECTICUT GUIDE; 80th NORFIELD FAIR MUSICALS IN THOMASTON DISPLAY OF ANTIQUE QUILTS GREEENWICH ART SHOW SAVING THE FARMS | True | Eleanor Charles | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/at-t-to-fight-antitrust-verdict-setting-record-18-billion-penalty.html | A.T. &T. To Fight Antitrust Setting Record $1.8 Billion Penalty; A.T. & T. To Fight Antitrust Verdict Setting Record $1.8 Billion Penalty Long Appeals Process Verdict Called 'Clearly Wrong' | True | By Douglas E. Kneeland Special To The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/groundwater-bill-enacted-in-arizona-warning-by-andrus-induces-mines.html | GROUND-WATER BILL ENACTED IN ARIZONA; Warning by Andrus Induces Mines, Farmers and Cities to Agree on Big Conservation Bill Influence of Andrus 'Historic Document' 90% for Agriculture | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-week-in-business-tha-budget-its-balanced-but-not-for-long.html | THE WEEK IN BUSINESS; The Budget: It's Balanced, But Not for Long | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/late-tv-listings.html | Late TV Listings | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-nation-its-mean-streets-time-for-carter-and-campaign-80-power.html | The Nation; It's Mean Streets Time for Carter And Campaign '80 Power to Enforce Fair Housing Law More Indictments In F.B.I. Scams Looking for Goats In NORAD's Snafu House Censures Wilson on Funds | True | Michael Wright and Caroline Rand Herron | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-clammers-group-sues-state.html | Clammers Group Sues State | True | By Rita Zeiss | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-gardening-the-care-and-display-of-roses.html | GARDENING The Care and Display of Roses | True | By Carl Totemeier | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/carter-and-kennedy-gain-a-little.html | Carter and Kennedy Gain a Little | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/paul-althaus-smith-exprofessor-dead-taught-mathematics-at-columbia.html | PAUL ALTHAUS SMITH, EX-PROFESSOR, DEAD; Taught Mathematics at Columbia and Barnard for Half-Century --a Pioneer in Topology | True | By Alfred E. Clark | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/connecticut-weekly-the-careful-shopper-tools-displayed-like-jewelry.html | THE CAREFUL SHOPPER; Tools Displayed Like Jewelry Bargains in Produce Are Worth a Trip To Stamford Timing Is Right On Designer Clothes | True | JEANNE CLARE FERON | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/street-closing.html | STREET CLOSING | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-quest-for-a-manhattan-rarity-summer-housing-a-common-litany.html | The Quest for a Manhattan Rarity: Summer Housing; A Common Litany | True | By Jill Smolowe | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/santuccis-assets-for-senate-race-friends-and-conservative-image.html | Santucci's Assets for Senate Race: Friends and Conservative Image | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/ellen-jean-porter-bride-of-charles-honnet.html | Ellen Jean Porter Bride of Charles Honnet | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/knicks-enter-team-in-training-league-its-competitive-learned-from.html | Knicks Enter Team In Training League; 'It's Competitive' Learned From Coach Knight | True | By Sam Goldaper | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/suits-challenge-municipal-laws-requiring-use-of-water-systems-one.html | Suits Challenge Municipal Laws Requiring Use of Water Systems; One Provides Criminal Sanctions In New Jersey and Oklahoma | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/selling-a-house-in-a-tough-market-selling-a-house-in-a-tough-market.html | Selling a House in a Tough Market; Selling a House in a Tough Market | True | By Andree Brooks | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/3880-sten-outruns-john-henry-by-a-neck.html | $38.80 Sten Outruns John Henry by a Neck | True | By Michael Strauss | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/letters-hazardous-wastes-inflation.html | LETTERS; Hazardous Wastes Inflation | True | JOHN YOUNGC. LOWELL HARRISS | 1980-06-18 0:00 | TX 495170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/salvation-army-100-years-old-still-fighting-hard-for-captives.html | Salvation Army, 100 Years Old, Still Fighting Hard for 'Captives'; Family Picnic and Revival Meeting Most Officers Are Women | True | By Robert Blair Kaiser Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-can-brown-foxes-become-kwick.html | Can Brown Foxes Become Kwick? | True | By Robert A. Schiesel | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/new-jersey-weekly-home-clinic-correcting-problems-in-the-toilet.html | HOME CLINIC Correcting Problems in the Toilet Tank; Answering the Mail | True | By Bernard Gladstone | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/notes-a-roundup-of-vacation-ideas-in-the-northeast-exhibits-on-cape.html | Notes; A Roundup of Vacation Ideas in the Northeast Exhibits on Cape Cod Shad Are Running Northeast Craft Fair Casino Sailings Festival at Kutztown Music in Rhode Island Events in Connecticut Pointers from the Poconos The Choice in Maine New Amtrak Center | True | By Stanley Carr | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/gloucester-museum-displays-oldtime-fishermans-skills.html | Gloucester Museum Displays Oldtime Fisherman's Skills | True | BETSY WADE | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/plan-to-aid-mta-passes-legislature-60cent-fare-likely-rise-linked.html | PLAN TO AID M.T.A. PASSES LEGISLATURE; 60-CENT FARE LIKELY; RISE LINKED TO MAINTENANCE Cost of Tokens in City Is Expected to Increase July 1 as Result of Agreement in Albany Assembly Meets Through Night 10 Cents Is Big Issue M.T.A. Aid Plan Passes in Albany; 60 Fare Likely | True | By Richard J. Meislin Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/release-of-marshall-by-twins-seen-tied-to-union-activities-griffith.html | Release of Marshall by Twins Seen Tied to Union Activities; Griffith Declines Comment Development of a Pattern Became More Effective | | By Murray Chass | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/a-place-for-body-and-soul-st-gall.html | A Place for Body and Soul; St. Gall | True | By Emmanuel Leroy Ladurie | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/bp-flickinger-3d-catherine-raymond-are-married-on-li.html | B.P. Flickinger 3d, Catherine Raymond Are Married on L.I. | | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/the-beanstalk-principle-size.html | The Beanstalk Principle; Size | True | By Langdon Winner | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/recalling-the-soviet-unions-unsuccessful-attack-on-beizbol.html | Recalling the Soviet Union's Unsuccessful Attack on 'Beizbol' | True | By Michael Crosby | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/stage-view-mother-courage-transplanted-stage-view-mother-courage.html | STAGE VIEW; 'Mother Courage' Transplanted STAGE VIEW 'Mother Courage' | True | FRANK RICH | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/dallas-the-waning-power-of-big-business-dallas-and-business.html | Dallas: The Waning Power of Big Business; Dallas and Business | True | By Doug McInnis | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/washington-missiles-at-the-summit.html | WASHINGTON Missiles At the Summit | True | By James Reston | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/group-of-us-jews-dispute-begins-line-about-90-endorse.html | GROUP OF U.S. JEWS DISPUTE BEGIN'S LINE; About 90 Endorse Advertisements Against Settlement -- Support Israeli Peace Movement Group Opposes Settlements | True | By Bernard Gwertzman Special To the New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/music-publishers-accuse-college-in-copyright-suits-copying-and.html | Music Publishers Accuse College in Copyright Suits; Copying and Performing Charged | True | Special to The New York Times | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/long-island-weekly-in-summer-a-park-becomes-a-stage-nassau-county.html | In Summer, a Park Becomes a Stage; NASSAU COUNTY SUFFOLK COUNTY | True | By Barbara Delatiner | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-15 | 1980-06-15 | https://www.nytimes.com/1980/06/15/archives/chinas-ardent-love-affair-with-the-movies-chinas-passion-for-the.html | China's Ardent Love Affair With the Movies; China's Passion for the Movies | True | By Fox Butterfield | 1980-06-18 0:00 | TX 495170 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/withdrawal-at-mcnamaras-bank.html | Withdrawal at 'McNamara's Bank' | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/absenteeism-and-quality-standard-at-issue-amid-auto-plant-layoffs.html | Absenteeism and Quality Standard At Issue Amid Auto Plant Layoffs; Slow to Modernize Equipment Disagreement on Quality Effort to Control Absenteeism Quality and Competition | True | By Edward Cowan Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/brisk-trading-in-mci-expected.html | Brisk Trading In MCI Expected | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/cardinal-pignedoli-dies-in-italy-at-70-diplomat-was-a-leading.html | CARDINAL PIGNEDOLI DIES IN ITALY AT 70; Diplomat Was a Leading Contender in the Last 2 Papal Elections | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/conference-hears-varied-views-on-europes-role-in-crises-sanctions.html | Conference Hears Varied Views on Europe's Role in Crises; Sanctions Against Soviet Suggested | True | By Ellen Lentz Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/sugar-ray-mr-perfect-takes-the-test-in-stride-sugar-ray-mr-perfect.html | Sugar Ray, Mr. Perfect, Takes the Test in Stride; Sugar Ray, Mr. Perfect, Takes the Test in Stride | True | By Michael Katz | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/service-held-for-mountain-man-who-refused-to-leave-volcano-all.html | Service Held for Mountain Man Who Refused to Leave Volcano; All Traces Buried by Debris | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/after-10-year-struggle-brubaker-comes-to-screen-first-script-in.html | After 10-Year Struggle, 'Brubaker' Comes to Screen; First Script in 1970 'My Professional Waterloo' 'The Essence of the Character' Script From Anecdotes | True | By Aljean Harmetz | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/sports-today-basketball-baseball-golf-harness-racing-jaialai-soccer.html | Sports Today; BASKETBALL BASEBALL GOLF HARNESS RACING JAI-ALAI SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/france-is-asked-to-recall-envoy-who-granted-asylum-to-liberian.html | France Is Asked to Recall Envoy Who Granted Asylum to Liberian | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/los-angeles-police-find-image-of-efficiency-fades-arrest-for-drug.html | Los Angeles Police Find Image of Efficiency Fades; Arrest for Drug Smuggling Other Citizens Committees 'Absolutely Unacceptable' | True | By Robert Lindsey Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/mets-beaten-before-44910-mets-bow-to-giants-30-before-44910-knepper.html | Mets Beaten Before 44,910; Mets Bow to Giants, 3-0, Before 44,910 Knepper Stills Mets Bats Mets Leave for Two-Week Trip Mets Box Score | True | By Joseph Durso | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-city-brooklyn-protester-climbs-water-tower-con-ed-talks-halt-as.html | The City; Brooklyn Protester Climbs Water Tower Con Ed Talks Halt As Strike Date Nears Focus on the City | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/erskine-white-retired-chairman-of-new-england-telephone-dies.html | Erskine White, Retired Chairman Of New England Telephone, Dies | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/theater-fearless-frank-musical-from-britain-the-editors-tales.html | Theater: 'Fearless Frank,' Musical From Britain; The Editor's Tales | True | By Frank Rich | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/macnamara-victor.html | MacNamara Victor | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/chess-against-the-isolated-pawn-try-the-route-of-infiltration-the.html | Chess; Against the Isolated Pawn, Try the Route of Infiltration The Closing Net The Last Chance | True | By Robert Byrne | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/an-emigre-regains-his-life-in-the-law-resentment-about-latecomers-a.html | An Emigre Regains His Life in the Law; Resentment About 'Latecomers' A High Official in Saigon 'A Spectacular' Accomplishment | True | By Dudley Clendinen | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/sporting-gear-portable-cooker-is-a-suitcase-seat-for-hunters-and.html | Sporting Gear; Portable Cooker is a Suitcase Seat for Hunters and Fishermen Practice Net for Soccer | True | S. Lee Kanner | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/treating-iran-fairly.html | Treating Iran Fairly | True | By Ramsey Clark | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/a-public-plaza-for-new-york.html | A Public Plaza for New York | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/economics-as-played-in-congress.html | Economics as Played in Congress | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/business-people-top-management-roles-change-at-corning-glass.html | BUSINESS PEOPLE; Top Management Roles Change at Corning Glass Kerr-McGee's New President | True | Leonard Sloane | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/18-associated-with-hells-angels-await-conspiracy-trial-verdicts.html | 18 Associated With Hell's Angels Await Conspiracy Trial Verdicts; Weapons and Drug Charges Defense Alleges Double Jeopardy Testimony on a Killing | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/belgium-and-italy-advance.html | Belgium and Italy Advance | True | | 1980-06-20 0:00 | TX 492526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/most-russians-say-us-causes-rise-in-tension-surprised-by-an.html | Most Russians Say U.S. Causes Rise in Tension; Surprised by an American A Sense of Grievance Dissidents Find Same Attitude Russian's Complaints Deflected Intelligentsia's Attitude Different | True | By Anthony Austin Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/stone-manor-takes-ohio-derby-hillbizon-runs-third-a-double-dead.html | Stone Manor Takes Ohio Derby; Hillbizon Runs Third A Double Dead Heat Glorious Song Wins | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/tugofwar-on-budget-setting-a-final-figure-is-precluded-by-pressures.html | Tug-of-War on Budget; Setting a Final Figure Is Precluded by Pressures From Conflicting Political and Economic Circles News Analysis Anger and Fallout Better Control by Congress Focusing on Unemployment Only Cosmetic Change | True | By Martin Tolchin Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/israelis-report-killing-3-palestinian-raiders.html | Israelis Report Killing 3 Palestinian Raiders | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/energy-is-key-topic-at-venice-summit-meeting-will-also-stress.html | Energy Is Key Topic At Venice; Summit Meeting Will Also Stress Inflation Battle Much Less Controversy Extensive Planning Cited. Energy Is Key Topic At Venice American Complaints on Energy | True | By Steven Rattner Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/manitoba-marathon-goes-to-iowan.html | Manitoba Marathon Goes to Iowan | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/new-hebrides-authorities-quarrel.html | New Hebrides Authorities Quarrel | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/newman-car-out-mendez-is-victor.html | Newman Car Out; Mendez Is Victor | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/state-republican-committee-head-reports-organization-is-bankrupt.html | State Republican Committee Head Reports Organization Is 'Bankrupt'; Unable to Pay Interest State's G.O.P. Characterized As 'Bankrupt' No Aid by National G.O.P. Received Sewer Contracts Competition for Funds | True | By Frank Lynn | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/going-out-guide-asphalt-action-gone-but-last-call-monday-songs.html | GOING OUT Guide; ASPHALT ACTION GONE, BUT LAST CALL MONDAY SONGS | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/credit-markets-continuing-rate-drop-expected-signs-of-slowing.html | CREDIT MARKETS Continuing Rate Drop Expected; Signs of Slowing Economy Cited Speculative Trading Noted A Look at the Statistics | True | By John H. Allan | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/ashpollution-alert-in-portland.html | Ash-Pollution Alert in Portland | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/around-the-nation-tiles-on-the-space-shuttle-pass-first-critical.html | Around the Nation; Tiles on the Space Shuttle Pass First Critical Testing Corruption Charges Raised At Crop Insurance Agency 8 Are Feared Dead in Crash Of Copter in Caribbean Colorado Forest Fire Ignited By Crash of Plane Killing 4 Wrightsville, Ga., Officials Named In Civil Rights Suit | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/evans-takes-title-in-british-amateur.html | Evans Takes Title In British Amateur | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/climber-of-everest-going-to-nepal-as-us-ambassador-falling.html | Climber of Everest Going to Nepal as U.S. Ambassador; Falling Somewhere Between Leader of Everest Expedition | True | By Irvin Molotsky Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/getting-a-good-vantage-point-at-yeshiva-university-commencement.html | Getting a Good Vantage Point at Yeshiva University Commencement | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/lindsay-hurt-as-bike-hits-running-dog.html | Lindsay Hurt As Bike Hits Running Dog | True | By Robert D. McFadden | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/thomas-e-barton-54-a-director-and-owner-of-insurance-concern.html | Thomas E. Barton, 54, A Director and Owner Of Insurance Concern | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-legislative-payroll-still-has-a-place-for-a-friend-list-of.html | The Legislative Payroll Still Has a Place for a Friend; List of Relatives on Payroll Ex-Assemblyman on Payroll Democratic Aides on Payroll G.O.P. Leaders With Jobs | True | By Selwyn Raab Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/businessoriented-paper-begins-publication-today-delivery-is.html | Business-Oriented Paper Begins Publication Today; Delivery Is Difficult | True | By Deirdre Carmody | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/chinese-criticizes-reagan-on-taiwan-asserts-proposal-to-resume-us.html | CHINESE CRITICIZES REAGAN ON TAIWAN; Asserts Proposal to Resume U.S. Links With Nationalists Might Endanger Ties to Peking | True | By Fox Butterfield Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/a-new-twist-in-hair-styles.html | A New Twist in Hair Styles | True | ANGELA TAYLOR | 1980-06-20 0:00 | TX 492526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/rocco-a-parella-80-a-judge-for-35-years-in-courts-in-new-york.html | Rocco A. Parella, 80; A Judge for 35 Years In Courts in New York | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/bridge-scoring-quirk-in-duplicate-gives-notrump-premium-bramley.html | Bridge; Scoring Quirk in Duplicate Gives No-Trump Premium Bramley Shows Skill | True | By Alan Truscott | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/abroad-at-home-a-basis-for-living-together.html | ABROAD AT HOME A Basis For Living Together | True | By Anthony Lewis | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/concert-richter-leads-bach.html | Concert: Richter Leads Bach | True | By John Rockwell | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/roland-petits-ballet-due-at-uris-in-september.html | Roland Petit's Ballet Due at Uris in September | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/second-balcony-first-in-ox-ridge-jumpoff.html | Second Balcony First In Ox Ridge Jumpoff | True | By Ed Corrigan Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/commodities-turbulent-lumber-trading.html | Commodities; Turbulent Lumber Trading | True | Elizabeth M. Fowler | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/lilco-is-termed-most-vulnerable-to-power-failure-lilcos-margin.html | Lilco Is Termed Most Vulnerable To Power Failure; Lilco's Margin Small | True | By Peter Kihss | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/klutznick-rejects-1980-tax-cut-reduction-urged-klutznick-rejects.html | Klutznick Rejects 1980 Tax Cut; Reduction Urged Klutznick Rejects Early Tax Cut | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/notes-on-people-a-kennedy-is-married-with-a-personal-touch-hearts-a.html | Notes on People; A Kennedy Is Married With a Personal Touch Hearts and Flowers, Buried Hatchets and Tying Knots Former Black Panther Leader Wins Doctorate Friday 13th Lucky A Reprise on Some Memories of Josephine Baker Washington Officials to Attend Dance Performance Ford Undergoes Surgery | True | Judith Cummings | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/correction.html | CORRECTION | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/for-egypt-canal-pays-off-for-egypt-the-canal-pays-off.html | For Egypt, Canal Pays Off; For Egypt, the Canal Pays Off | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/play-incomparable-max-is-staged-at-punch-line-cornucopia-of.html | Play: 'Incomparable Max' Is Staged at Punch Line; Cornucopia of Epigrams | True | By Richard F. Shepard | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/campaign-report-carter-and-reagan-are-tied-in-3way-race-poll-finds.html | Campaign Report; Carter and Reagan Are Tied In 3-Way Race, Poll Finds Byrd Declares President Is the 'Apparent Nominee' Kennedy Backer to Lead Jerseyans at National Parley | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/cosmos-unfazed-by-loss-five-cosmos-shooters-fail-sting-beats-tea.html | Cosmos Unfazed by Loss; Five Cosmos Shooters Fail Sting Beats Tea Men Tulsa Triumphs Strikers Win, 2 to 1 Houston Is Winner | True | By Alex Yannis Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/miss-decker-beaten-in-800-mrs-mims-pleased-scott-scratches-in-1500.html | Miss Decker Beaten in 800; Mrs. Mims Pleased Scott Scratches in 1,500 | True | By Frank Litsky Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/un-refugee-unit-seeking-delay-in-the-repatriation-of-cambodians.html | U.N. Refugee Unit Seeking Delay In the Repatriation of Cambodians; Relief Agencies Cite 2 Fears | True | By Henry Kamm Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/600-bombbuilders-gather-to-discuss-35year-recollections-of-the.html | 600 Bomb-Builders Gather to Discuss 35-Year Recollections of 'The Gadget'; A Reunion on the Mesatop | True | By William K. Stevens Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/sports-world-specials-lastplace-blues-no332-small-favors-fast-break.html | Sports World Specials; Last-Place Blues No.332 Small Favors Fast Break Seriously, Though | True | Thomas Rogers | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/japanese-candidate-waging-a-campaign-on-a-shoestring.html | Japanese Candidate Waging A Campaign on a Shoestring | True | By Henry Scott Stokes Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/egypt-planning-to-spend-more-on-food-subsidies.html | Egypt Planning to Spend More on Food Subsidies | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/plo-rejects-european-stand.html | P.L.O. Rejects European Stand | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/essay-ronnie-le-cowboy.html | ESSAY Ronnie Le Cowboy | True | By William Safire | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/bent-business-improves-drama-to-run-indefinitely.html | 'Bent' Business Improves, Drama to Run Indefinitely | True | | 1980-06-20 0:00 | TX 492526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/rabbi-bernard-j-bamberger-76-became-rabbi-in-1926.html | Rabbi Bernard J. Bamberger, 76; Became Rabbi in 1926 | True | By Alfred E. Clark | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/television.html | Television | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/congress-nears-approval-of-seamining-legislation.html | Congress Nears Approval of Sea-Mining Legislation | True | By Graham Hovey Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/for-gm-no-slump-in-x-cars-3-plants-work-overtime-to-meet-demand-for.html | For G.M., No Slump in 'X' Cars; 3 Plants Work Overtime to Meet Demand For G.M., No Slump in 'X' Car Line | True | By John Holusha | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/dale-lundquist-gets-first-victory.html | Dale Lundquist Gets First Victory | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/scientists-end-visit-to-tibet.html | Scientists End Visit to Tibet | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/albany-recess-allows-leaders-to-call-session.html | Albany 'Recess' Allows Leaders to Call Session | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/market-place-alcoholic-care-as-investment.html | Market Place; Alcoholic Care As Investment | True | Robert Metz | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/silver-futures-rules-are-more-needed-issue-and-debate-silver.html | Silver Futures Rules: Are More Needed?; ISSUE AND DEBATE Silver Futures Rules: Are More Needed? The Background For More Regulation Against More Regulation The Outlook | True | By Karen W. Arenson | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/an-illegal-gun-dealer-businessman-thrives-in-flourishing-market-2.html | An Illegal Gun Dealer: Businessman Thrives In Flourishing Market; 2 Million Handguns Businessman Thriving in a Sideline: Illegal Handguns Dealing With the Dealer 'Missing' Shipments Gangs Prove Effective Outlets Unknown Customers Avoided Dealers Flout Variety of Laws | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/3-boats-reach-key-west-with-335-more-cubans.html | 3 Boats Reach Key West With 335 More Cubans | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/yankees-rout-as-as-jackson-belts-2-armas-homers-for-as-yankees-box.html | Yankees Rout A's As Jackson Belts 2; Armas Homers for A's Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/bengali-immigrants-in-indian-town-are-massacred-by-tribal-attackers.html | Bengali Immigrants in Indian Town Are Massacred by Tribal Attackers; Army Contingent Finds at Least 350 Bodies and No Survivors After Raid No One Found Alive Similar Campaign in Assam Bengali Immigrants in Indian Town Are Massacred by Tribal Attackers Many Had Fled Moslem Attacks | True | By Kasturi Rangan Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/a-comparison-of-budget-plans.html | A Comparison of Budget Plans | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/clark-back-in-us-criticizes-president-says-attending-antius-parley.html | CLARK, BACK IN U.S., CRITICIZES PRESIDENT; Says Attending Anti-U.S. Parley in Iran Was Within His Rights Clark Faces Prison Term Hostages Reported in Teheran | True | By James Barron | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/armed-mohawk-factions-settle-into-uneasy-peace-dispute-over.html | Armed Mohawk Factions Settle Into Uneasy Peace; Dispute Over Leadership Armed Mohawk Factions Settle Into Uneasy Peace at Reservations | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/tv-choosing-suicide-on-pbs.html | TV: 'Choosing Suicide' on PBS | True | By John J. O'Connor | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/letters-fat-cholesterol-and-free-scientific-inquiry-poor-way-to.html | Letters; Fat, Cholesterol and Free Scientific Inquiry Poor Way to Pick a President The Citizens Party's Promise U.S. Anger Focusing On the Wrong Iranians Obstacle Fund When Landmark Laws Clash With Freedom of Religion | True | (Prof.) ALFRED E. HARPERROBERT A. PAYNEJR.DAVID W. LEVYJAMES R. RUSSELLJOHN J. MOSESNATHAN Z. DERSHOWITZ | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/sports-news-briefs-freedom-will-enter-americas-cup-trial-weld-of-us.html | Sports News Briefs; Freedom Will Enter America's Cup Trial Weld of U.S. Gains Solo Yachting Lead Mile Record Broken By Ohio Schoolboy Hsieh Takes Golf | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/at-ts-challenger-william-george-mcgowan-man-in-the-news-at-ts.html | A.T. & T.'s Challenger; William George McGowan Man in the News A.T. & T.'s Formidable Challenger Antitrust Act Violated Early Interest in Computers | True | By Ernest Holsendolph Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/wharton-predicts-slumps-end-in-81.html | Wharton Predicts Slump's End in '81 | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/south-africa-stops-rally-marking-riot-wider-unrest-was-feared.html | South Africa Stops Rally Marking Riot; Wider Unrest Was Feared Proclamation Is Appealed March Also Broken Up | True | By John F. Burns Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/rondeau-team-of-france-wins-le-mans-a-fiveyear-effort-fast-early.html | Rondeau Team of France Wins Le Mans; A Five-Year Effort Fast Early Pace Mechanical Problems | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-big-money-behind-fridays-big-fight.html | The Big Money Behind Friday's Big Fight | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/cia-secrets-poison-pellets-marshmallows-many-details-are-deleted.html | C.I.A. Secrets: Poison Pellets, Marshmallows; Many Details Are Deleted C.I.A. Tests: Poison Pellets, Marshmallow Barrages Studies of Deadly Device 'Incapacitation' With 30,000 Volts Use of Drugs to Alter Behavior | True | By Richard D. Lyons Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/salvadoran-military-accuses-panama-of-aiding-rebels-2nd-plane-picks.html | Salvadoran Military Accuses Panama of Aiding Rebels; 2nd Plane Picks up 2 People | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/aoki-caddie-used-handwriting-caddie-returned-to-school.html | Aoki Caddie Used Handwriting Caddie Returned to School | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/for-city-it-was-a-festive-sunnyday-north-and-south-of-border-even-a.html | For City, It Was a Festive, Sunny Day; North and South of Border Even a Turtle Race | True | By Ari L. Goldman | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/eisenhower-home-open-to-public-reveals-familys-life-presidential.html | Eisenhower Home, Open to Public, Reveals Family's Life; Presidential and Personal 'Looks Like a Mortuary' | True | By Ben A. Franklin Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/ocean-grove-to-vote.html | Ocean Grove to Vote | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/advertising-big-winner-of-clio-awards-12-advertisements-challenged.html | Advertising; Big Winner Of Clio Awards 12 Advertisements Challenged by N.A.D Young & Rubicam Official Gains More Authority Lefton Gets Account | True | Philip H. Dougherty | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-israeli-cabinet-harshly-denounces-venice-declaration-begin.html | THE ISRAELI CABINET HARSHLY DENOUNCES VENICE DECLARATION; BEGIN COMPARES IT TO MUNICH Premier Rejects Common Market Call for a P.L.O. Role in Talks and Security Guarantee Declaration Approved Friday Israel Harshly Rejects Venice Declaration on Mideast | True | By David K. Shipler Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/frenchmen-remember-de-gaulle-call-to-arms.html | Frenchmen Remember De Gaulle Call to Arms | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-un-today.html | The U.N. Today | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/state-judges-challenging-transfers-to-cut-backlog-personal-hardship.html | State Judges Challenging Transfers to Cut Backlog; Personal Hardship for Judges? New York State Judges Challenging Use of Transfers to Reduce Backlog A Difference in Pay 'Hurting the People' | True | By Charlotte Evans | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/washington-watch-balance-seen-in-us-account-new-growth-industry.html | Washington Watch; Balance Seen In U.S. Account New Growth Industry Economic Policy Caucus Government's Low Marks Key Roles at the Summit Briefcases | True | Clyde H. Farnsworth | 1980-06-20 0:00 | TX 492526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/regional-factors-aided-2-in-primaries-major-end-achieved-personal.html | Regional Factors Aided 2 in Primaries; Major End Achieved Personal Fight for Democrats Negative Votes by Democrats Role of Foreign Policy | True | By E.j. Dionne Jr. | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/architecture-townhouse-rows.html | Architecture: Townhouse Rows | True | By Paul Goldberger | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/de-gustibus-cups-that-dont-give-a-measure-for-measure.html | De Gustibus Cups That Don't Give A Measure for Measure | True | By Craig Claiborne | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/books-of-the-times-a-useful-lesson-racing-and-renaissance.html | Books Of The Times; A Useful Lesson Racing and Renaissance | True | By Christopher Lehmann-Haupt | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/jack-is-back-jack-is-back-jack-is-back-and-he-was.html | 'Jack Is Back, Jack Is Back'; 'Jack Is Back, Jack Is Back' And He Was | True | Dave Anderson | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/mcenroe-sweeps-to-grass-victory.html | McEnroe Sweeps To Grass Victory | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/zahringer-is-victor.html | Zahringer Is Victor | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/dance-harlequinade.html | Dance: 'Harlequinade' | True | BY Anna Kisselgoff | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/scypion-disqualified-after-leaving-ring.html | Scypion Disqualified After Leaving Ring | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/2-treasury-bill-sales-set-in-busy-financing-week.html | 2 Treasury Bill Sales Set In Busy Financing Week | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/ebbets-field-and-egg-creams-to-live-again-in-virginia-yet.html | Ebbets Field and Egg Creams To Live Again, in Virginia Yet | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/commissions-for-womens-conference-stresses-economic-issues.html | Commissions for Women's Conference Stresses Economic Issues | True | By Enid Nemy | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/business-digest-international-the-economy-companies-todays-columns.html | BUSINESS Digest; International The Economy Companies Today's Columns | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/despite-odds-israels-un-delegate-battles-on-a-keen-sense-of-irony.html | Despite Odds, Israel's U.N. Delegate Battles On; A Keen Sense of Irony Evidence of 'Blatant Hypocrisy' | True | By Bernard D. Nossiter Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/jets-takeoff-aborted-by-fire.html | Jet's Takeoff Aborted by Fire | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/casino-plans-sometimes-backed-by-officials-with-vested-interest.html | Casino Plans Sometimes Backed By Officials With Vested Interest; Atlantic City Officials With an Interest Figuring in Casino Deals Obvious Alternative Rejected Stricter Ethics Code Sought Master Plan at Stake Corporate Finances Questioned City Officials Switch Jobs Circumvention Tactic Defended Record of Meeting Disputed | True | Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/astros-succumb-to-pirates-by-41-dodgers-1-expos-0-cubs-4-braves-1.html | Astros Succumb To Pirates by 4-1; Dodgers 1, Expos 0 Cubs 4, Braves 1 Phillies 8, Padres 5 Cardinals 10, Reds 9 | True | By Thomas Rogers | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/bolivian-tensions-ease-as-military-agrees-to-election-us-issued.html | Bolivian Tensions Ease as Military Agrees to Election; U.S. Issued Public Warning Washington Suspended Aid Army Corps Had Plotted Coup | True | By Warren Hoge Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/nicklaus-takes-open-a-4th-time-on-record-272-nicklaus-wins-us-open.html | Nicklaus Takes Open a 4th Time on Record 272; Nicklaus Wins U.S. Open With Record 272; Aoki 2d Victory Ends Dry Spell Standings Shaken Up Too Many Mistakes | True | By John S. Radosta Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/basketball-whiz-is-sticking-close-to-home-one-big-family-not-really.html | Basketball Whiz Is Sticking Close to Home; One Big Family Not Really a Fan | True | By Carrie Seidman | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/a-pox-of-ticks.html | A Pox Of Ticks | True | By Joseph S. Hufham | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/outdoors-cleanedup-river-has-trout-again-if-you-plan-to-fish-the.html | Outdoors Cleaned-Up River Has Trout Again; If You Plan to Fish the Sugar River | True | By Nelson Bryant | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | MONDAY, JUNE 16, 1980 | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/world-news-briefs-afghan-rebels-report-refugees-returning-to-fight.html | World News Briefs; Afghan Rebels Report Refugees Returning to Fight Spain Seeks to Join NATO If Its Conditions Are Met Ship With Nuclear Wastes Damaged in Belgian Protest Australian Olympic Group To Reconsider Moscow Role | True | | 1980-06-20 0:00 | TX 492526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-editorial-notebook-the-gas-tax-next-time.html | The Editorial Notebook The Gas Tax Next Time | True | PETER PASSELL | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/assembly-passes-final-bills-and-joins-senate-in-recess-a-din-of.html | Assembly Passes Final Bills And Joins Senate in Recess; A Din of Indifference Provides Civil Penalty Assembly Passes Last Bills and Joins Senate in Recess Information Suits Marriage Licenses Homes for Retarded Toxin Disposal Canine Waste | True | Special to the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/the-region-commuters-seeking-path-alternatives-jobless-totals-up.html | The Region; Commuters Seeking PATH Alternatives Jobless Totals Up Mozzarella Output At Peak in State Jury in Mob Trial Begins Deliberations | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/woman-sets-record.html | Woman Sets Record | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/hussein-visit-to-us-viewed-as-sensitive-jordans-leader-to-tell.html | HUSSEIN VISIT TO U.S. VIEWED AS SENSITIVE; Jordan's Leader to Tell Carter Why Arabs Reject Camp David Pact Jordanians View Hussein's Visit to U.S. as Sensitive Low Expectations for Trip | True | By Christopher S. Wren Special to The New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/pop-sinatra-giving-12-recitals-at-carnegie.html | Pop: Sinatra Giving 12 Recitals at Carnegie | True | By Robert Palmer | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/pick-here-is-duran.html | Pick Here Is Duran | True | Red Smith | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/for-roller-skaters-some-tips-on-safety.html | For Roller Skaters, Some Tips On Safety | True | By Karen de Witt Special To the New York Times | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-16 | 1980-06-16 | https://www.nytimes.com/1980/06/16/archives/royals-hit-4-homers-to-beat-brewers-72-red-sox-6-angels-5-orioles-9.html | Royals Hit 4 Homers To Beat Brewers, 7-2; Red Sox 6, Angels 5 Orioles 9, Mariners 3 Blue Jays 5, Rangers 3 Indians 14, Twins 5 | True | THOMAS ROGERS | 1980-06-20 0:00 | TX 492526 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/correction.html | CORRECTION | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-philanthropist-in-politics-stewart-rawlings-mott-man-in-the-news.html | A Philanthropist in Politics; Stewart Rawlings Mott Man in the News | True | By Anna Quindlen | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/2-midwest-railroads-plan-talks-in-bankruptcy-for-years.html | 2 Midwest Railroads Plan Talks; In Bankruptcy for Years | True | By Winston Williams | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/japan-reports-trade-deficit.html | Japan Reports Trade Deficit | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/libya-studies-oilprice-rise.html | Libya Studies Oil-Price Rise | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/expros-out-of-olympic-trials-olympic-team-to-tour-informed-over.html | Ex-Pros Out of Olympic Trials; Olympic Team to Tour Informed Over Weekend | True | By Frank Litsky Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/rangers-use-8-singles-in-ninth-to-win-63-as-11-red-sox-8-orioles-5.html | Rangers Use 8 Singles in Ninth to Win, 6-3; A's 11, Red Sox 8 Orioles 5, Angels 2 Indians 5, White Sox 3 Astros 2, Cubs 1 Pirates 5, Reds 3 Braves 6, Cardinals 3 | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/three-vetoes-by-governor-grasso-overridden-as-legislature-closes.html | Three Vetoes by Governor Grasso Overridden as Legislature Closes; Licensing Bill Explained | True | By Matthew L. Wald Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/letters-the-threat-of-world-peace-kremlin-style-computers-vested.html | Letters; The Threat of World Peace, Kremlin Style Computers Vested With War Powers Not-So-Scant Turnout At the School Elections Joy Ride Losers Don't Count Alcohol's Lesser Evils How to Price American Coal Out of the American Market | True | GIDON GOTTLIEBPAUL R. FAIRBANKSJEROME G. KOVALCIKJ.L. STARRJOE MORRONERALPH A. BROOKSMARK WHITE | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/small-banks-jeopardize-chrysler-plan-banks-balk-at-chrysler-loan.html | Small Banks Jeopardize Chrysler Plan; Banks Balk At Chrysler Loan Plan $125,000 Seized | True | By Reginald Stuart Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/citibank-names-a-head-for-s-dakota-operation-advantage-of-move.html | Citibank Names a Head For S. Dakota Operation; Advantage of Move Unconstitutionality Feared | True | By Robert A. Bennett | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/botanists-warn-of-plant-misuse-botanists-cite-misuse-of-plants.html | Botanists Warn of Plant Misuse; Botanists Cite Misuse of Plants Several Seed Companies Bought | True | By Bayard Webster | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/recession-cuts-into-college-graduates-job-prospects-recession-is.html | Recession Cuts Into College Graduates' Job Prospects; Recession Is Starting to Curtail College Graduates' Job Market Some Abundant Prospects Respecting the Work Ethic | True | | 1980-06-23 0:00 | TX 503525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/about-politics-newest-memorial-in-capital-the-nixon-tapes.html | About Politics; Newest Memorial in Capital: The Nixon Tapes | True | By Francis X. Clinesspecial To The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/science-watch-human-brain-research-martian-rock-noises-in-the.html | Science Watch; Human Brain Research Martian Rock Noises in the Forest | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/supreme-court-puts-new-curb-on-undercover-tactics-used-by-the.html | Supreme Court Puts New Curb on Undercover Tactics Used by the Police; 'Impermissible Interference' Sentenced to 25 Years Two Amendments Involved White Joins Blackmun | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-privateschool-victory-on-water-and-sewer-fee-the-strongest.html | A Private-School Victory On Water and Sewer Fee; The Strongest Opposition FIGHT ON FEES WON BY PRIVATE SCHOOLS A 'Great Push' for Bill | True | By Barbara Basler | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/excerpts-from-supreme-court-opinions-on-manmade-life-forms-from.html | Excerpts From Supreme Court Opinions on Man-Made Life Forms; From Majority Opinion From Dissenting Opinion | True | Special to The New York TimesBy Chief Justice Burgerby Justice Brennan | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/dream-is-an-issue-in-retrial-decision-manslaughter-suspects-remarks.html | DREAM IS AN ISSUE IN RETRIAL DECISION; Manslaughter Suspect's Remarks in Sleep Ruled Inadmissible | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/education-study-challenges-vocational-training-vocational-training.html | EDUCATION Study Challenges Vocational Training; Vocational Training Considered 'Dumping Grounds' Good Training for First Jobs | True | By Sharon Johnson | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/where-to-see-the-fight.html | Where to See the Fight | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/life-in-a-sleep-lab-a-lonely-start-sleep-lab-the-start-is-lonely.html | Life in a Sleep Lab: A Lonely Start; Sleep Lab: The Start Is Lonely | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/saudis-seek-equipment-for-f15s-posing-quandary-for-washington.html | Saudis Seek Equipment for F-15's, Posing Quandary for Washington; Ability to Hit Israel Saudis Ask U.S. for Items for F-15's | True | By Richard Burt Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/krishna-sect-disavows-gun-stocks-not-our-policy-dogpack-journalism.html | Krishna Sect Disavows Gun Stocks; 'Not Our Policy' 'Dogpack Journalism' | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-summary-of-action-taken-in-1980-session-by-the-new-york-state.html | A Summary of Action Taken in 1980 Session by the New York State Legislature; Finance Criminal Justice and Courts Banking and Insurance Business, Industry, Labor Education Welfare and Family Taxes Consumer Affairs Health and Environment Transportation Government Energy Housing Miscellaneous | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/city-improves-contract-offer-to-one-of-2-coalitions-port-and-dock.html | City Improves Contract Offer to One of 2 Coalitions; Port and Dock Workers in Accord | True | By Damon Stetson | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/je-cadden-dies-fought-in-spain.html | J.E. Cadden Dies; Fought in Spain | True | By Joan Cook | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/radio.html | Radio | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/opposition-party-leader-in-japan-urges-a-grand-coalition-regime.html | Opposition Party Leader in Japan Urges a 'Grand Coalition' Regime | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/new-worry-over-drugs-in-animals-antibiotics-in-feed-may-lessen.html | New Worry Over Drugs In Animals; Antibiotics in Feed May Lessen Value in Humans Worry Grows Over Antibiotics Epidemic in Connecticut 'Risk Is Theoretical' | True | By Robert Reinhold | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/business-prospects-brighter-in-montreal-a-positive-perception-basic.html | Business Prospects Brighter in Montreal; 'A Positive Perception' 'Basic Political Stability' | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/tea-men-defeat-cosmos-in-overtime-by-21.html | Tea Men Defeat Cosmos in Overtime by 2-1 | True | By Alex Yannis Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/deadline-for-a-strike-against-con-edison-rescheduled-for-today.html | Deadline for a Strike Against Con Edison Rescheduled for Today | True | By Selwyn Raab | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/miss-navratilova-miss-austin-gain-2-americans-face-penalties.html | Miss Navratilova, Miss Austin Gain; 2 Americans Face Penalties Top-Seeded Pair Gain | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/how-doctor-views-progress-of-experiment.html | How Doctor Views Progress Of Experiment | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-green-hopes-to-face-green-for-house-seat-exnader-associate-seeks.html | A Green Hopes To Face Green For House Seat; Ex-Nader Associate Seeks to Replace East Sider Book for Congress Members | True | By Maurice Carroll | 1980-06-23 0:00 | TX 503525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/world-news-briefs-pakistanis-accuse-russians-of-border-overflights.html | World News Briefs; Pakistanis Accuse Russians Of Border Overflights African Leaders Meet To Discuss Liberia Ties Salvador Says It Will Down Any Intruding Planes New Hebrides Rebels Block Move for Negotiations | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/end-free-parking-it-isnt-harmless.html | End Free Parking-- It Isn't Harmless | True | By Donald C. Shoup and Don H. Pickrell | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/the-costly-hunt-for-arctic-oil-dome-resumes-the-search-for-vast.html | The Costly Hunt for Arctic Oil; Dome Resumes The Search for Vast Reservoir Europe and Japan Hopeful Dome Resuming Hunt For Oil in Arctic Waters Cost Put at $40 Billion Retesting Is Planned | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/in-contentious-madrid-a-dispute-over-censorship-the-talk-of-madrid.html | In Contentious Madrid, a Dispute Over Censorship; The Talk of Madrid | True | By James M. Markham Special To The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/carter-goes-to-japans-embassy-to-sign-ohira-condolences-book.html | Carter Goes to Japan's Embassy To Sign Ohira Condolences Book | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/stage-turns-a-musical-by-the-elderly-on-aging-graying-gracefully.html | Stage: 'Turns,' a Musical By the Elderly on Aging; Graying Gracefully | True | By John S. Wilson | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/david-pressman-cancer-expert-dies-in-fall-from-buffalo-building.html | David Pressman, Cancer Expert, Dies in Fall From Buffalo Building | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/northeast-on-the-move.html | Northeast On the Move | True | By William D. Hassett Jr. | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/new-teeth-for-subway-patrol.html | New Teeth for Subway Patrol | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/justices-ruling-recognizes-gains-in-the-manipulation-of-life-forms.html | Justices' Ruling Recognizes Gains In the Manipulation of Life Forms; Hereditary Traits Manipulated Advances Come Quickly Ethics in Field Changing | True | By Harold M. Schmeck Jr. | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/notes-on-people-shootout-at-the-west-89th-street-corral-2-artists.html | Notes on People; Shootout at the West 89th Street Corral 2 Artists Recuperating Improvising at the Piano Taylor Caldwell in Hospital Incognito Octogenarian Disco Dancer Will Take Partner, 28 | True | Judith Cummings | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/japans-political-leadership-dominant-leaders-of-last-15-years.html | Japan's Political Leadership; Dominant Leaders of Last 15 Years Giving Way As Younger Conservative Group Starts to Emerge News Analysis Two Leaders Past Their Prime Related to Former Premier Question for the U.S. | True | By Henry Scott Stokes Special To The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/35-are-hurt-as-south-african-police-fire-on-protesters-protesters.html | 35 Are Hurt as South African Police Fire on Protesters; Protesters Defy Police | True | By John F. Burns Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/how-to-injure-a-school.html | How to Injure a School | True | By Suzanne Reade | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/list-of-delegates-to-conference-chairmen-delegate-members.html | List of Delegates to Conference; Chairman Delegate Members | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/students-in-connecticut-do-badly-in-mathematics-eight-towns-did.html | Students in Connecticut Do Badly in Mathematics; Eight Towns Did Well Not a 'Passing Grade' | True | By Robert E. Tomasson Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/south-korean-military-orders-arrest-of-329.html | South Korean Military Orders Arrest of 329 | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/two-house-chairmen-at-odds-on-budget-process-committee-action.html | Two House Chairmen at Odds on Budget Process; Committee Action Supported Compliance in the Senate | True | By Martin Tolchin Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/of-caesar-and-god.html | Of Caesar and God | True | By Penny Lernoux | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/the-price-of-the-albany-shootout.html | The Price of the Albany Shoot-Out | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/letters-interferon-therapy-whimsy-in-science.html | Letters; Interferon Therapy Whimsy in Science | True | MATHILDE KRIM, Ph.D. W.E. STEWART II, Ph.D. F.K. SANDERS, D. Phil. LEO S. LIN, Ph. D.N.W. ASHCROFT | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/science-may-patent-new-forms-of-life-justices-rule-5-to-4-dispute.html | SCIENCE MAY PATENT NEW FORMS OF LIFE, JUSTICES RULE, 5 TO 4; DISPUTE ON BACTERIA Decision Assists Industry in Bioengineering in a Variety of Projects Sweeping Praise and Criticism Court Upholds Life-Form Patent Meaning of Patent Laws | True | By Linda Greenhouse Special To The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/sports-of-the-times-the-slighting-of-jorge-orta.html | Sports Of The Times; The Slighting of Jorge Orta | True | GEORGE VECSEY | 1980-06-23 0:00 | TX 503525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/satellite-hints-at-reversal-of-magnetic-poles-magnetic-poles.html | Satellite Hints At Reversal of Magnetic Poles; Magnetic Poles | True | By John Noble Wilford | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/tv-barbara-waiters-and-4-celebrities.html | TV: Barbara Waiters and 4 Celebrities | True | By John J. O'Connor | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/television.html | Television | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/panama-denies-itt-renewal.html | Panama Denies I.T.T. Renewal | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/city-ballet-tchaikovsky-and-balanchine-evening.html | City Ballet: Tchaikovsky And Balanchine Evening | True | By Jack Anderson | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/saturday-night-live-loses-cast-and-producer-search-for-talent-rare.html | 'Saturday Night Live' Loses Cast and Producer; 'Search for Talent' Rare Bright Spot | True | By Tony Schwartz | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/parents-tune-in-to-new-media-guide.html | Parents Tune In to New Media Guide | True | By Michael Knight Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/us-olympic-five-wins.html | U.S. Olympic Five Wins | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/plan-to-protect-historic-alaska-trail-begun-the-peak-of-remoteness.html | Plan to Protect Historic Alaska Trail Begun; The Peak of Remoteness Biting Flies and Mosquitos 75-Mile-a-day Dog Races | True | By Wallace Turner Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/policeman-kills-youth-in-a-decoy-stakeout.html | Policeman Kills Youth In a Decoy Stakeout | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/tales-of-sound-smoke-sin-why-the-laws-dont-work-tales-of-smoke-and.html | Tales of Sound, Smoke, Sin: Why the Laws Don't Work; Tales of Smoke and Sin: Why Laws Don't Work Soliciting on Eighth Avenue Garbage in the Litter Voicing a Noise Complaint Dog Owner's Refusal | True | By David Bird | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/screen-interview-with-a-murderer-unknowable-assassin.html | Screen: Interview With a Murderer; Unknowable Assassin | True | By Janet Maslin | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/treasury-bills-at-2year-low-6month-rate-falls-to-6662-fed-prompts.html | Treasury Bills at 2-Year Low; 6-Month Rate Falls to 6.662% Fed Prompts Turnaround 8% Funds Rate Expected Allied Stores Notes Priced | True | By John H. Allan | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/mets-bow-to-padres-by-32-fingers-in-relief-quick-start.html | Mets Bow To Padres By 3-2; Fingers in Relief Quick Start Seventh-Inning Help | True | By Parton Keese Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/israelis-hunt-more-guerrillas-after-an-attempted-raid-change-in.html | Israelis Hunt More Guerrillas After an Attempted Raid; Change in Guerrilla Tactics | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/campaign-report-reagan-rules-out-trip-to-europe-after-convention.html | Campaign Report; Reagan Rules Out Trip To Europe After Convention Poll Finds Carter Rating Is Lowest Since November | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/nancy-lieberman-no-1-pick-by-dallas-the-league-adds-two-teams.html | Nancy Lieberman No. 1 Pick by Dallas; The League Adds Two Teams Express Reject Stars' Offer | True | By Jane Gross | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/rcas-videodisks.html | RCA's Videodisks | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/veterans-administration-day.html | Veterans Administration Day | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/monetary-market-opening.html | Monetary Market Opening | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/foreign-affairs-a-strategy-for-the-west.html | FOREIGN AFFAIRS A Strategy for the West | True | By Flora Lewis | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/rule-change-in-commons-urged.html | Rule Change in Commons Urged | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/oil-spill-compensation-voted.html | Oil Spill Compensation Voted | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/clark-vows-to-initiate-investigation-on-iran-if-the-congress-balks.html | Clark Vows to Initiate Investigation on Iran If the Congress Balks; Carter's Position Restated | True | By James Barron | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/proud-appeal-wins-stakes-at-belmont-turn-for-the-better.html | Proud Appeal Wins Stakes at Belmont; Turn for the Better | True | By Michael Strauss | 1980-06-23 0:00 | TX 503525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/schmidt-cautioned-by-carter-on-talks-with-soviet-leader-a-strongly.html | SCHMIDT CAUTIONED BY CARTER ON TALKS WITH SOVIET LEADER; A Strongly Worded Letter Advises Against Proposing Freeze on Deployment of Missiles Germans' Motives Questioned To Honor Alliance Positions SCHMIDT CAUTIONED BY CARTER ON ARMS Soviet Rejects Negotiations Senator Visits Schmidt | True | By Bernard Gwertzman Special To The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/rath-packing-gives-control-to-its-workers.html | Rath Packing Gives Control to Its Workers | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/wall-street-final-makes-late-debut.html | Wall Street Final Makes Late Debut | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/q-a.html | Q & A | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/king-khalid-in-bonn-for-talks-on-political-and-economic-issues.html | King Khalid in Bonn For Talks on Political And Economic Issues; Europe's Mideast Plan to Be Topic | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/friendly-city-budget.html | Friendly City Budget | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/rock-70000-hear-eagles.html | Rock: 70,000 Hear Eagles | True | By Robert Palmer | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/yanks-john-tops-mariners-by-63-retiring-talk-yanks-top-mariners-63.html | Yanks' John Tops Mariners by 6-3; Retiring Talk Yanks Top Mariners, 6-3 Randolph Again | True | By Murray Chass | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/gte-develops-lowwattage-lamp.html | G.T.E. Develops Low-Wattage Lamp | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/conferees-agree-on-a-synthetic-fuels-bill.html | Conferees Agree on a Synthetic Fuels Bill | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/the-un-today.html | The U.N. Today | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/seoul-asserts-that-military-panel-will-spead-not-hinder-democracy.html | Seoul Asserts That Military Panel Will Speed, Not Hinder, Democracy | True | By James P. Sterba Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/metrics-taking-the-long-view.html | Metrics: Taking the Long View | True | Malcolm W. Browne | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/egyptian-region-gets-martial-law.html | Egyptian Region Gets Martial Law | True | By Christopher S. Wren Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/philippine-children-malnourished.html | Philippine Children Malnourished | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/events-today-film-music-dance-cabaret.html | Events Today; Film Music Dance Cabaret | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/taxes-when-auditors-are-audited.html | Taxes; When Auditors Are Audited | True | Deborah Rankin | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/scuffles-mark-start-of-trial-in-the-slayings-of-5-leftists-bailiffs.html | Scuffles Mark Start of Trial In the Slayings of 5 Leftists; Bailiffs Remove Four Shouting and Chanting | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/bridge-defenders-master-trump-requires-proper-timing-singleton.html | Bridge;; Defender's Master Trump Requires Proper Timing Singleton Trump Led | True | By Alan Truscott | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/thrift-units-sue-on-interest.html | Thrift Units Sue on Interest | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/anderson-dropping-a-key-fundraiser-mott-leaving-campaign-carey.html | ANDERSON DROPPING A KEY FUND-RAISER; Mott Leaving Campaign Carey Confers With Candidate Anderson Dropping Major Fund-Raiser in Dispute | True | By Frank Lynn | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/sports-today.html | Sports Today | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/dividends.html | Dividends | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/the-city-mayor-makes-plea-on-census-in-city-fireman-survives-a.html | The City; Mayor Makes Plea On Census in City Fireman Survives A 5-Story Fall Judge Leff Ignores A Court Transfer The Police Blotter Ex-Addicts Helping In City Cleanup | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/jordans-king-arrives-in-us-to-see-president.html | Jordan's King Arrives in U.S. to See President | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/commodities-livestock-futures-ease-grain-soybeans-rally-soybean.html | COMMODITIES Livestock Futures Ease; Grain, Soybeans Rally; Soybean Climb Sharply | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/supreme-court-clears-water-for-big-farms-in-the-imperial-valley.html | Supreme Court Clears Water for Big Farms In the Imperial Valley; HIGH COURT CLEARS BIG-FARM IRRIGATION Carter Backs Ownership Limits Changing U.S. Interpretation | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/tva-nuclear-plant-tests-emergency-plan.html | T.V.A. Nuclear Plant Tests Emergency Plan | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/senate-passes-bill-on-nuclear-safety-major-provision-listed.html | Senate Passes Bill on Nuclear Safety; Major Provision Listed Licensing Rules for Nuclear Plants | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/wimbledon-puts-borg-at-no-1.html | Wimbledon Puts Borg at No. 1 | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/the-region-jersey-meeting-set-on-path-strike-tax-freeze-urged-for.html | The Region; Jersey Meeting Set On PATH Strike Tax Freeze Urged For Westchester Ex-Customs Head Indicted Again Fuel in Water Supply Purchase Minimum On Gasoline Ending School Buses Collide | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/official-calls-litton-ad-false.html | Official Calls Litton Ad False | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/caution-in-state-legislature-record-of-1980-session-in-albany.html | Caution in State Legislature; Record of 1980 Session in Albany Displays a Shift From Social Liberalism Amid Financial Troubles News Analysis Fiscal Problems Prevail Major Bills Approved Change in Divorce Law Sweatship Ban Defeated | True | By Richard J. Meislin Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/30-tariff-recalled-by-bids-to-curb-trade-protectionism-weaker-than.html | '30 Tariff Recalled By Bids To Curb Trade; Protectionism Weaker Than It Was in '30 Valued at $270 Billion | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/antitrust-cost-case-is-accepted-high-court-will-rule-if-damages.html | Antitrust Cost Case Is Accepted; High Court Will Rule if Damages Must Be Shared Out-of-Court Settlement Equal Pay Case High Court to Decide A Key Antitrust Matter Property Rights Children's TV Case | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-fishy-matter-with-canada.html | A Fishy Matter With Canada | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/president-to-maintain-soviet-grain-embargo.html | President to Maintain Soviet Grain Embargo | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/joyce-scholars-spend-4-days-in-literary-labyrinth-a-little-fun-this.html | Joyce Scholars Spend 4 Days in Literary Labyrinth; 'A Little Fun' This Time Celebrities Show Up Uncertainty Explored 'A Great Amateur Sport' | True | By Michael Knight Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/sports-news-briefs-floridian-extends-lead-in-transatlantic-racing.html | Sports News Briefs; Floridian Extends Lead In Trans-Atlantic Racing Trial of a Former Coach For New Mexico U. Begins Mrs. Bower Is Medalist In Metropolitan Golf Event Rumania Beats England On Victory by Nastase Merrythought Triumphs In Astor Trophy Sailing | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/about-education-children-and-tv-a-new-relationship.html | About Education; Children and TV: A New Relationship | True | By Fred M. Hechinger | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/glass-research-promises-energy-savings.html | Glass Research Promises Energy Savings | True | By Walter Sullivan | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/pastor-is-elected-to-post-by-presbyterian-group.html | Pastor Is Elected to Post By Presbyterian Group | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/continental-to-cut-staff-and-routes-continental-to-cut-staff-and.html | Continental To Cut Staff And Routes; Continental To Cut Staff And Routes String of Quarterly Deficits | True | By Vartanig G. Vartan | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/iran-rebuffs-un-on-renewed-mission-as-envoy-ends-his-27day-effort.html | IRAN REBUFFS U.N. ON RENEWED MISSION; As Envoy Ends His 27-Day Effort, Ghotbzadeh Sees No Reason for the Panel to Return Hostages Not an 'Isolated Issue' | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/21-killed-in-java-bus-plunge.html | 21 Killed in Java Bus Plunge | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/alien-identification-cards-called-civil-rights-threat-law.html | Alien Identification Cards Called Civil Rights Threat; Law Enforcement Uses Warning on 'Racist Reaction' | True | By Robert Pear Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/dollar-edges-higher-gold-drops-below-600-silver-prices-down.html | Dollar Edges Higher; Gold Drops Below $600; Silver Prices Down | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/market-place-higher-hopes-for-dividends.html | Market Place; Higher Hopes For Dividends | True | Vartanig G. Vartan | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/earnings-sony-net-income-up-fourfold-in-quarter-domestic-sales-up.html | EARNINGS Sony Net Income Up Fourfold in Quarter; Domestic Sales Up 17.8 Percent Levi Strauss | True | By Barbara Ettorre | 1980-06-23 0:00 | TX 503525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/duran-and-leonard-in-the-pink-challenger-at-148-duran-leonard-fit.html | Duran and Leonard in the Pink; Challenger at 148 Duran, Leonard Fit | True | By Michael Katz Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/gen-jones-confirmed-by-panel-holds-post-must-be-independent-denies.html | Gen. Jones, Confirmed by Panel, Holds Post Must Be Independent; Denies Having Agreement | True | By Richard Halloran Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/how-a-37600-dump-site-grew-to-20-million-value-atlantic-city.html | How a $37,600 Dump Site Grew to $20 Million Value; Atlantic City Millions at Stake How a $37,600 Dump Site Grew to $20 Million Value City Dump Site Purchased Zoning Variance Sought Master Plan Not Read William's Associate Appears Housing Sites Called Adequate | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/institutional-trading-lifts-stocks-busiest-issue-at-t-falls-dow.html | Institutional Trading Lifts Stocks; Busiest Issue, A.T.& T., Falls Dow Industrials' Recovery | True | By Phillip H. Wiggins | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/business-records.html | Business Records | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/senate-approves-funds-for-imf.html | Senate Approves Funds for I.M.F. | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/arts/interview-with-a-murder.html | INTERVIEW WITH A MURDER | False | By Janet Maslin | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/around-the-nation-pryor-develops-pneumonia-associated-with-burns.html | Around the Nation; Pryor Develops Pneumonia Associated With Burns Power Failure Blacks Out Large Areas of Puerto Rico Last of 3 Engines Passes Test for Space Shuttle Flight $6.8 Million Award Upheld In Suit on Dalkon Shield | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/abbott-and-takeda-in-joint-project.html | Abbott and Takeda In Joint Project | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/advertising-psychology-today-and-its-readers-mcgrawhill-expands-ad.html | Advertising; Psychology Today and Its Readers McGraw-Hill Expands Ad Research Offering New Medical Journal, Foot and Ankle, Is Not Accounts Addenda | True | Philip H. Dougherty | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/business-people-digiorgio-corporation-names-new-president-avnet.html | BUSINESS PEOPLE; DiGiorgio Corporation Names New President Avnet Chief Executive Jewel Completes Its Changes In Top Management Structure | True | Leonard Sloane | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/going-out-guide-tv-with-a-bite-workerpriest-tradition-bearer.html | GOING OUT Guide; TV WITH A BITE WORKER-PRIEST TRADITION BEARER | True | C. Gerald Fraser | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/volcker-cautions-on-oil.html | Volcker Cautions on Oil | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/gene-engineering-industry-hails-court-ruling-as-spur-to-growth.html | Gene Engineering Industry Hails Court Ruling as Spur to Growth; Leading Concerns Listed Experts Have Reservations | True | By Anthony J. Parisi | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/a-broad-spectrum-of-delegates-chosen-for-parley-on-women-language.html | A Broad Spectrum of Delegates Chosen for Parley on Women; Language Condemning Israel Some Little-Known Delegates | True | By Georgia Dullea | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/the-football-kickers-guru-made-55-field-goals-300-punts-a-day.html | The Football Kickers' Guru; Made 55 Field Goals 300 Punts a Day | True | By William N. Wallace | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/chrysler-moves-k-car-ahead.html | Chrysler Moves 'K' Car Ahead | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/designer-model-a-team-approach-categories-of-models-gave-herself.html | Designer, Model: A Team Approach; Categories of Models Gave Herself Six Months Advantages Are Cited More Thought Involved | True | By Bernadine Morris | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/new-casino-ethics-bill-meets-with-approval-of-jerseys-democrats.html | New Casino Ethics Bill Meets With Approval Of Jersey's Democrats | True | By Alfonso A. Narvaez Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1980-06-23 0:00 | TX 503525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/company-news-kaufman-plans-link-to-biscayne-federal-dow-chemical.html | COMPANY NEWS; Kaufman Plans Link To Biscayne Federal Dow Chemical Plans Alaska Gas Project Directors Approve Kraft-Dart Merger INA Gains Stake In Standard Life United Carso Head And Page in Dispute Gulf Sells a Unit Brooks & Perkins Seeks to Block AAR Occidental Signs Colombia Accord Golden State Link To GSF Backed United Merchants | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/campaign-seeks-to-save-aborigines-of-the-world-seeks-un.html | Campaign Seeks to Save Aborigines of the World; Seeks U.N. Accreditation Research Is Expensive Some Who Attended | True | By Kathleen Teltsch | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/world-gold.html | World Gold | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/books-of-the-times-a-stupefying-apathy-an-offbeat-tone.html | Books of The Times; A Stupefying Apathy An Offbeat Tone | True | By Mel Watkins | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/loseys-boris-stirs-paris-controversy-other-options-failed-land-to.html | Losey's 'Boris' Stirs Paris Controversy; Other Options Failed 'Land to Be Wept For' $100-a-Seat Benefit | True | By Susan Heller Anderson Special To The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/factory-capacity-rate-low-factory-activity-is-low.html | Factory Capacity Rate Low; Factory Activity Is Low | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/beirut-regaining-prewar-glory-but-gaiety-has-hysterical-edge.html | Beirut Regaining Prewar Glory, But Gaiety Has Hysterical Edge; Enterprising Residents Flourishing Beirut Is Regaining Prewar Glory, but Gaiety Has a Hysterical Edge Militias Turning Into Armies | True | By Nicholas Gage Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/new-us-toxicwaste-team-slated-study-termed-inconclusive.html | New U.S. Toxic-Waste Team Slated; Study Termed Inconclusive | True | By Philip Shabecoff Special To the New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/growing-crack-in-wall-perils-last-supper-widening-wall-crack-perils.html | Growing Crack In Wall Perils 'Last Supper'; Widening Wall Crack Perils 'Last Supper' Mistaken Assumption His Way of Working | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/jerusalem-squatters-charge-bias-in-housing-policy.html | Jerusalem Squatters Charge Bias in Housing Policy | True | Special to The New York Times | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/still-chasing-lobbyists-too-far.html | Still Chasing Lobbyists Too Far | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/delta-plans-new-service.html | Delta Plans New Service | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/us-steel-closing-unit-in-chicago-shutdown-to-idle-3000-for-2-weeks.html | U.S. Steel Closing Unit In Chicago; Shutdown to Idle 3,000 for 2 Weeks Steel Jobs Fewest Since 1933 | True | By Agis Salpukas | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-17 | 1980-06-17 | https://www.nytimes.com/1980/06/17/archives/money.html | Money | True | | 1980-06-23 0:00 | TX 503525 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carey-hedges-on-anderson-chances-after-meeting-issues-not-politics.html | Carey Hedges on Anderson Chances After Meeting Issues, Not Politics | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/silver-futures-plan-in-chicago.html | Silver Futures Plan in Chicago | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/chicken-foot-soup-and-other-oddments.html | Chicken Foot Soup, And Other Oddments | True | By Fred Ferretti | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/world-gold.html | World Gold | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/unconventional-cooking-on-a-slim-budget-unconventional-cooking-on-a.html | Unconventional Cooking on a Slim Budget; Unconventional Cooking on a Young Artist's Budget Whipped Scrambled Eggs Cold Vermicelli Chicken Breasts in Mustard-Cream Sauce Charred Shredded Carrots Broiled Chicken Legs Sauteed String Beans Salad Dressing Pasta With Ham and String Beans Steak Tartare | True | By Moira Hodgson | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/at-togliatti-gorky-there-is-no-uaw-two-strikes-in-a-classless.html | At Togliatti, Gorky, There Is No U.A.W.; Two strikes? In a 'classless' society? | True | By Douglas A. Fraser | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/metropolitan-diary-city-of-secrets-of-trepidation-and-sixth-avenue.html | Metropolitan Diary; CITY OF SECRETS OF TREPIDATION AND SIXTH AVENUE ULTIMATE PERSONAL ADVERTISEMENT | True | Glenn Collins | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/pope-names-new-archbishop-of-washington-area-minority-groups-in.html | Pope Names New Archbishop of Washington Area; Minority Groups in Capital | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/executive-seized-in-guatemala.html | Executive Seized in Guatemala | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS DIGEST; The Economy Companies International Markets Today's Columns | True | | 1980-06-23 0:00 | TX 503523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carey-koch-join-forces-to-celebrate-new-center-carey-mayor-at.html | Carey, Koch Join Forces To Celebrate New Center; Carey, Mayor At Ceremonies Of New Center | True | By Joyce Purnick | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/advertising-the-cd-agency-title-grows-agency-executive-sees-rise-in.html | Advertising; The C.&D. Agency Title Grows -Agency Executive Sees Rise in U.S. Ad Spending Marschalk Picks Up Correspondent Resources Lambert-Creamer Link People | True | Philip H. Dougherty | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/blackout-ends-in-puerto-rico.html | Blackout Ends in Puerto Rico | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/corruption-of-officials-held-main-casino-peril.html | Corruption of Officials Held Main Casino Peril | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/recalcitrant-bank-set-to-back-chrysler-plan-bank-backs-chrysler.html | 'Recalcitrant' Bank Set To Back Chrysler Plan; Bank Backs Chrysler | True | By Reginald Stuart Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/us-to-process-100-applications-for-patents-on-living-organisms.html | U.S. to Process 100 Applications For Patents on Living Organisms; Basic to Research | True | By Harold M. Schmeck Jr. | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/yugoslav-bid-for-iran-oil.html | Yugoslav Bid for Iran Oil | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/2-democratic-factions-start-talks-on-shaping-party-platform-planks.html | 2 Democratic Factions Start Talks on Shaping Party Platform Planks | True | Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/china-to-build-parts-for-dc9.html | China to Build Parts for DC-9 | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/careers-detecting-computer-criminals.html | Careers; Detecting Computer Criminals | True | Elizabeth M. Fowler | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/at-least-8-killed-in-south-africa-as-police-and-demonstrators-clash.html | At Least 8 Killed in South Africa As Police and Demonstrators Clash; At Least 8 Killed in South Africa As Police and Demonstrators Clash Foreign Reporters Banned | True | By John F. Burns Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/credit-markets-mediumgrade-bond-yields-fall-inflation-warning-cited.html | CREDIT MARKETS Medium-Grade Bond Yields Fall; Inflation Warning Cited Treasury Bill Rates Up | True | By John H. Allan | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/300-million-in-gold-returned-to-iran-from-europe.html | $300 Million in Gold Returned to Iran From Europe | True | By John Tagliabue Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carpenters-strike-idles-30000-in-northern-california.html | Carpenters' Strike Idles 30,000 in Northern California | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/television.html | Television | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/with-mother-away-a-father-raises-her-six-children-a-father-takes.html | With Mother Away, a Father Raises Their Six Children; A Father Takes Over Rearing Six Children | True | By Muriel Fisher | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/discoveries-hightech-clothes-exotic-crafts-for-small-fry-linen-and.html | DISCOVERIES; High-Tech Clothes Exotic Crafts For Small Fry Linen and Old Lace A SoHo Favorite | True | Angela Taylor | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/pretrial-garwood-hearing-halted-courtmartial-is-scheduled-july-7.html | Pretrial Garwood Hearing Halted; Court-Martial Is Scheduled July 7 | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/panel-votes-to-expand-bill-on-waste-hazards.html | Panel Votes to Expand Bill on Waste Hazards | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/werth-stars-as-yankees-prevail-82-variety-of-positions-yankees-rout.html | Werth Stars as Yankees Prevail, 8-2; Variety of Positions Yankees Rout Mariners | True | By Murray Chass | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/ballet-schaufuss-and-martins.html | Ballet: Schaufuss and Martins | True | By Anna Kisselgoff Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/military-budget-heading-upward-key-question-in-capital-is-how-far-1.html | Military Budget Heading Upward; Key Question in Capital Is How Far; $1 Trillion in Five Years Higher Rate for Joint Chiefs Two Pledges Limiting Carter Shift in Five-Year Plan | True | By Richard Halloran Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carter-aides-say-civiletti-alone-will-make-decision-about-clark.html | Carter Aides Say Civiletti Alone Will Make Decision About Clark; Clarification of Carter Role Money Transactions Banned 'A Very Broad Term' | True | By Steven R. Weisman Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/britain-will-deploy-us-missiles-at-bases-60-miles-from-london.html | Britain Will Deploy U.S. Missiles At Bases 60 Miles From London | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/canada-financial-futures.html | Canada Financial Futures | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/walter-marting-70-a-former-president-of-hanna-mining-co-played.html | Walter Marting, 70, A Former President Of Hanna Mining Co.; Played Football at Yale | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/sports-of-the-times-sugar-ray-on-sugar-ray.html | Sports Of The Times; Sugar Ray on Sugar Ray | True | DAVE ANDERSON | 1980-06-23 0:00 | TX 503523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/missile-alerts-traced-to-46c-item-decision-is-presidents-alone.html | Missile Alerts Traced to 46c Item; Decision Is President's Alone | True | Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/a-prudent-buyers-guide-to-cheeses-that-really-have-little-fat-and.html | A Prudent Buyer's Guide to Cheeses That; Really Have Little Fat and Cholesterol | True | FLORENCE FABRICANT | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/an-integral-element-of-the-literary-scene-publishers-sideline.html | An Integral Element Of the Literary Scene; Publisher's Sideline | True | By Herbert Mitgang | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/personal-income-up-01-in-may-personal-income-up.html | Personal Income Up 0.1% in May; Personal Income Up | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/nato-chief-against-wider-role.html | NATO Chief Against Wider Role | True | Special to the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/qa.html | Q&A | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/city-adds-400000-for-hostos.html | City Adds $400,000 for Hostos | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/13year-battle-is-ended-in-rich-california-valley-victory-for-big.html | 13-Year Battle Is Ended In Rich California Valley; Victory for Big Farmers Claim Based on 1933 Decision | True | By Robert Lindsey Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/sentencing-review-plan-assailed-political-pressure-envisioned.html | Sentencing Review Plan Assailed; Political Pressure Envisioned | True | By Lee A. Daniels | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/around-the-nation-convicted-georgia-murderer-facing-execution-on.html | Around the Nation; Convicted Georgia Murderer Facing Execution on July 1 Ship Pilot in Bridge Crash Is Suspended in Florida Friend of Karen Silkwood Missing With Book on Case Pryor Undergoes Surgery For Removal of Burned Skin 2,500 Residents Evacuated In Louisiana Chemical Spill | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/a-somber-electronics-show-slump-feared-videodisks-star-of-the.html | A Somber Electronics Show; Slump Feared; Videodisks Star Of the Exhibit Retailers' Sales Sagging Somber Electronics Show: Videodisks Star | True | By Peter J. Schuyten Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/losses-force-closing-of-harpers-after-130-years-losing-money-for.html | Losses Force Closing of Harper's After 130 Years; Losing Money for Years Harper's Magazine to Stop Publishing Impact of Economic Slump | True | By Edwin McDowell | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/mexico-why-import-culture-from-europe-becoming-political-priority.html | Mexico: Why Import Culture From Europe?; Becoming Political Priority Creativity and Stimulation Encouragement of Ministries Complicated Financing Two-Sided Relations Nationalism and Insecurity | True | By Alan Riding | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/the-oil-madness-contd-gas-rationing-is-the-heaviest-tax-no-saudi.html | The Oil Madness, Cont'd.; Gas Rationing Is the Heaviest Tax No Saudi Sale This Time | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/treasury-bill-futures.html | Treasury Bill Futures | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/arts/musicians-and-music-of-kansas-city.html | MUSICIANS AND MUSIC OF KANSAS CITY | False | By Vincent Canby | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/notes-on-people-senator-hatfield-opens-new-york-prayer-breakfast.html | Notes on People; Senator Hatfield Opens New York Prayer Breakfast Ex-Governor Mandel Sorts Laundry in a Prison Camp Art Major Also Specializes in Wrist-Wrestling | True | Judith Cummings | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/congressmen-say-haitian-refugees-still-face-a-dual-standard-in-us.html | Congressmen Say Haitian Refugees Still Face a 'Dual Standard' in U.S.; Equal Treatment Termed 'Lie' Definition of Refugee | True | By Robert Pear Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/5-liberian-cabinet-ministers-visit-us-to-seek-aid.html | 5 Liberian Cabinet Ministers Visit U.S. to Seek Aid | True | By Thomas A. Johnson | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/cash-disbursed-in-cuomo-race-is-under-inquiry-walking-around-money.html | Cash Disbursed In Cuomo Race Is Under Inquiry; 'Walking Around Money' of $100,000 at Issue A Follow-Up on Trial Walinsky Declines Comment | True | By Frank Lynn | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/car-supplier-to-shut-plant.html | Car Supplier to Shut Plant | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/embargo-wont-hinder-soviet-kosygin-asserts.html | Embargo Won't Hinder Soviet, Kosygin Asserts | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/mens-handbags-called-essential-by-italian-court.html | Men's Handbags Called Essential by Italian Court | True | PAUL HOFMANN | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/peking-opera-to-open-first-us-tour-aug-12-75-in-visiting-troupe.html | Peking Opera to Open First U.S. Tour Aug. 12; 75 in Visiting Troupe Originated in 1800's | True | By Eleanor Blau | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/currency-markets-dollar-and-gold-mixed-in-lackluster-trading.html | CURRENCY MARKETS Dollar and Gold Mixed In Lackluster Trading | True | | 1980-06-23 0:00 | TX 503523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/city-disbanding-a-budget-office-formed-in-1977-agency-discarded.html | City Disbanding A Budget Office Formed in 1977; Agency Discarded Quietly by Two Bodies It Served Backed by Citizen Groups 'A Silent Execution' | True | By Ronald Smothers | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/property-revaluations-in-dallas-are-raising-taxes-and-tempers.html | Property Revaluations in Dallas Are Raising Taxes and Tempers; Business Taxes Decrease | True | Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/bridge-the-splinter-can-be-useful-for-inviting-a-bid-to-game.html | Bridge; The Splinter Can Be Useful For Inviting a Bid to Game | True | By Alan Truscott | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/astros-rout-cubs-for-richards-9th-victory-pitcher-is-optimistic.html | Astros Rout Cubs for Richard's 9th Victory; Pitcher Is Optimistic Kingman on Disabled List Reds 4, Pirates 3 Expos 2, Giants 1 Royals 3, Rangers 2 Orioles 5, Angels 3 Tigers 3, Brewers 0 Red Sox 6, A's 2 | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/mcenroe-will-face-walts-at-wimbledon-potential-trouble-ahead.html | McEnroe Will Face Walts at Wimbledon; Potential Trouble Ahead | True | By Neil Amdur | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/administration-in-policy-change-is-discussing-cut-in-taxes-for-1981.html | Administration, in Policy Change, Is Discussing Cut in Taxes for 1981; Carter Statement Expected During Election Campaign --May Housing-Start Rate Lowest in Five Years Economic and Political Pressure Balancing of Budget Stressed Administration, in Shift, Discussing Cut in Taxes Possibly a Multiyear Program Rise Scheduled for Jan. 1 | True | By Edward Cowan Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/fraziers-son-is-victor-in-olympic-boxing-trials.html | Frazier's Son Is Victor In Olympic Boxing Trials | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/fda-approves-a-drug-to-halt-premature-birth.html | F.D.A. Approves a Drug To Halt Premature Birth | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/dizzy-reece-trumpeter-to-play-in-jazz-festival.html | Dizzy Reece, Trumpeter, To Play in Jazz Festival | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/allfemale-class-in-jersey-to-test-if-womens-place-is-in-state.html | All-Female Class in Jersey to Test if Women's Place Is in State Troopers; Problems in Training Women Change in Men's Attitudes | True | By Joseph F. Sullivan Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/developer-of-a-new-life-form-ananda-mohan-chakrabarty-man-in-the.html | Developer of a New Life Form; Ananda Mohan Chakrabarty Man in the News | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/victims-still-out-of-luck-at-stolen-goods-display.html | Victims Still Out of Luck At Stolen Goods Display | True | By Ari L. Goldman | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/10concert-series-to-start-at-st-john-the-divine.html | 10-Concert Series to Start At St. John the Divine | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/market-place-merrill-lynchs-growth-stocks.html | Market Place; Merrill Lynch's Growth Stocks | True | Vartanig G. Vartan | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/observer-not-this-not-to-new-york.html | OBSERVER Not This! Not to New York! | True | By Russell Baker | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/us-meets-are-canceled.html | U.S. Meets Are Canceled | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/baseball-guns-firing-at-cannons-in-dispute-a-threehour-hearing-kuhn.html | Baseball Guns Firing At Cannons in Dispute; A Three-Hour Hearing Kuhn Sifts Cannon Case | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film Music Dance | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/going-out-guide-every-wednesday-did-the-shadow-really-know-busy.html | GOING OUT Guide; EVERY WEDNESDAY DID THE SHADOW REALLY KNOW? BUSY, BUSY ONE MORE | True | C. Gerald Fraser | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/korvettes-plans-layoffs.html | Korvettes Plans Layoffs | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/letters-car-seat-safety-in-praise-of-stepparents-egyptian-chocolate.html | Letters; Car Seat Safety In Praise of Stepparents Egyptian Chocolate | True | JEAN SIMMONSDIANA DALSASSJOSEPHINE D. SELIGMAN | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/honk-kong-air-routes.html | Honk Kong Air Routes | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/pavarotti-night-in-the-park-central-park-is-the-setting-for.html | Pavarotti Night in the Park; Central Park Is the Setting For 'Rigoletto' A Faithful Opera Lover An Unusual Stage Costume Some Obstacles Noted Cost of the Series | True | By John Rockwell | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/allied-stores-says-income-will-drop.html | Allied Stores Says Income Will Drop | True | | 1980-06-23 0:00 | TX 503523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/48-billion-aid-bill-approved-by-senate-foreign-assistance-plan-is.html | $4.8 BILLION AID BILL APPROVED BY SENATE; Foreign Assistance Plan Is Passed After a Move to Cut Funds for Israel Is Defeated, 85-7 Liveliest Debate of Day 'An Obstacle to Peace' Furniture Funds Shifted | True | By Graham Hovey Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/hussein-is-adamant-on-autonomy-talks-jordanian-ruler-in-frank.html | HUSSEIN IS ADAMANT ON AUTONOMY TALKS; Jordanian Ruler, in 'Frank' Meeting With Carter, Declines to Join 'What's Your Alternative?' Hussein Is Firm in Refusal to Join The Palestinian Autonomy Talks State Dinner Held for King | True | By Terence Smith Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/egyptian-pancakes-go-with-anything-feteer-egyptian-filled-pancakes.html | Egyptian Pancakes Go With Anything Feteer (Egyptian Filled Pancakes) | True | By Florence Fabricant | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/sports-today-baseball-harness-racing-soccer-tennis-thoroughbred.html | Sports Today; BASEBALL HARNESS RACING SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/giants-mendenhall-clears-nfl-waivers.html | Giants' Mendenhall Clears N.F.L. Waivers | True | By Sam Goldaper | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/parts-of-some-regents-tests-stolen-but-the-examinations-will-go-on.html | Parts of Some Regents Tests Stolen, But the Examinations Will Go On; An Offer to Sell Exam State Police Asked to Act | True | By Marcia Chambers | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/solomon-leaving-city-hall-for-us-job-official-announcement-today-no.html | Solomon Leaving City Hall for U.S. Job; Official Announcement Today No Successor Yet Chosen Arrived as a Wunderkind | True | By Clyde Haberman | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/steam-blast-at-village-hospital.html | Steam Blast at 'Village' Hospital | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/hussein-and-the-us-carter-is-seen-as-unwilling-to-recognize-reasons.html | Hussein and the U.S.; Carter Is Seen as Unwilling to Recognize Reasons For Jordanian Coolness on Camp David Accords News Analysis Skeptical on Camp David Accords Collective Arab Proposal Sought Limited Room to Negotiate | True | By Christopher S. Wren Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/ballet-theater-lists-repertory-for-198081-new-les-rendezvous.html | Ballet Theater Lists Repertory for 1980-81; New 'Les Rendezvous' 'American' Works to Remain | True | By Jennifer Dunning | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/a-talk-with-giscard.html | A Talk With Giscard | True | By James Reston | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/cosmos-release-ebert-top-nasl-draft-pick.html | Cosmos Release Ebert, Top N.A.S.L. Draft Pick | True | Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/accord-averts-con-edison-strike.html | Accord Averts Con Edison Strike | True | By Peter Kihss | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/nurse-ousted-after-suspension-over-deaths-at-illinois-hospital.html | Nurse Ousted After Suspension Over Deaths at Illinois Hospital | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/edith-lowenstein-70-a-lawyer-who-handled-immigration-cases.html | Edith Lowenstein, 70, a Lawyer Who Handled Immigration Cases | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/commander-of-iranian-revolutionary-guards-resigns-shah-treated-for.html | Commander of Iranian Revolutionary Guards Resigns; Shah Treated for Temperature | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/nicaragua-sets-bank-mergers.html | Nicaragua Sets Bank Mergers | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/turkey-prices-at-threeyear-low-but-starting-to-rise.html | Turkey Prices at Three-Year Low but Starting to Rise | True | By James Barron | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/padres-defeat-mets-on-single-in-9th-21-padres-score-on-bunt-fingers.html | Padres Defeat Mets On Single in 9th, 2-1; Padres Score on Bunt Fingers Gets Victory | True | By Parton Keese Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/brazil-steel-project-set.html | Brazil Steel Project Set | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/economic-scene-hopes-at-venice-for-a-coal-plan.html | Economic Scene; Hopes at Venice For a Coal Plan | True | Leonard Silk | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/land-sale-discloses-ties-2-officials-had-to-playboy-atlantic-city.html | Land Sale Discloses Ties 2 Officials Had to Playboy; Atlantic City Officials, Casinos and Land State Holding Its Own Inquiry City Got Tract in the 1960's City Land Sale Shows Ties 2 Officials Had to Playboy Gambling Approved in 1976 Suit Charges Sale 'Tainted' Rafferty Accused of Conflict Conflict Charges Are Dropped Judge Explains His Decision Ties to Playboy Under Inquiry | True | Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/600-cambodian-refugees-returning-home-voluntarily.html | 600 Cambodian Refugees Returning Home Voluntarily | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/a-west-african-envoy-charges-police-abuse-after-traffic-incident.html | A West African Envoy Charges Police Abuse After Traffic Incident | True | By Paul L. Montgomery | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/boy-16-who-was-slain-by-police-after-alleged-holdup-is-identified.html | Boy, 16, Who Was Slain by Police After Alleged Holdup Is Identified | True | By E.r. Shipp | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/marcello-reputed-crime-leader-indicted-in-racketeering-inquiry.html | Marcello, Reputed Crime Leader, Indicted in Racketeering Inquiry; Marcello, Reputed Crime Leader, Indicted in Racketeering Inquiry Fictitious Business Set Up Key Post in Louisiana Panel Seeks Justice Dept. Files | True | By Edward T. Pound Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/best-buys-dairy-supplies-up-but-prices-remain-high-shoppers-guide.html | Best Buys; Dairy supplies up, but prices remain high. SHOPPER'S GUIDE | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/kitchen-equipment-cuisinart-feed-tube-kit.html | Kitchen Equipment Cuisinart Feed Tube Kit | True | PIERRE FRANEY | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/pope-to-visit-13-cities-in-12day-brazil-tour.html | Pope to Visit 13 Cities In 12-Day Brazil Tour | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/outdoors-young-peregrine-falcons-to-fly-in-jersey.html | Outdoors; Young Peregrine Falcons to Fly in Jersey | True | NELSON BRYANT | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/simon-sheib-64-the-president-of-avnet-an-electronics-concern.html | Simon Sheib, 64, the President Of Avnet, an Electronics Concern | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/royal-bank-outgrows-canada-royal-bank-outgrowing-canada-fills-world.html | Royal Bank Outgrows Canada; Royal Bank, Outgrowing Canada, Fills World Role 'Absolutely Dependent on Trade' | True | By Andrew H. Malcolm Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/ott-heller-70-standout-as-ranger-defenseman.html | Ott Heller, 70, Standout As Ranger Defenseman | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/the-region-jury-is-confused-in-jersey-mob-case-7-children-are.html | The Region; Jury Is 'Confused' In Jersey Mob Case 7 Children Are Killed In Niagara Falls Fire | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/tate-to-resurface-on-undercard-in-line-for-title-bout-knockout-was.html | Tate to Resurface on Undercard; In Line for Title Bout Knockout Was 'a Fluke' Raiding the Cookie Jar Long Layoff Not for Tate | True | By Michael Katz Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/us-links-afghan-intervention-by-soviet-and-request-for-jets-by.html | U.S. Links Afghan Intervention by Soviet and Request for Jets by Saudis; 'Only Target Would Be Israel' Concern Over Persian Gulf | True | By Bernard Gwertzman Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/for-an-egyptian-77-letter-to-golda-meir-pays-off-oneyear-course-for.html | For an Egyptian, '77 Letter to Golda Meir Pays Off; One-Year Course for Foreigners | True | Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/schmidt-assures-israel-of-support-but-backs-arabeuropean-talks.html | Schmidt Assures Israel Of Support but Backs Arab-European Talks | True | Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/60c-fare-endorsed-by-mta-chairman-rise-appears-sure-would-take.html | 60c FARE ENDORSED BY M.T.A. CHAIRMAN; RISE APPEARS SURE; WOULD TAKE EFFECT BY JULY 1 Free Bus Transfers, Monthly Pass and Rates 7% to 45% Higher on Railroads Also Asked Board to Act on June 27 M.T.A. Chairman Backs a 60 Fare LONG ISLAND RAIL ROAD CONRAIL: HUDSON LINE CONRAIL: HARLEM LINE CONRAIL: NEW HAVEN LINE | True | By David A. Andelman | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/love-canal-medical-study-backed-unique-fragments-found.html | Love Canal Medical Study Backed; 'Unique' Fragments Found | True | By Irvin Molotsky Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/venezuela-increasing-heavy-fuel-oil-prices-venezuelas-prices-rise.html | Venezuela Increasing Heavy Fuel Oil Prices; Venezuela's Prices Rise Relationship of Prices | True | By Anthony J. Parisi | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/chess-championship-lead-shared-by-christiansen-and-peters.html | Chess; Championship Lead Shared By Christiansen and Peters | True | By Robert Byrne Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/cabaret-stompin-at-the-savoy.html | Cabaret: 'Stompin' at the Savoy' | True | By John S. Wilson | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/76000-awarded-in-plane-death.html | $76,000 Awarded in Plane Death | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/world-news-briefs-rebels-on-new-hebrides-isle-ask-for-talks-on.html | World News Briefs; Rebels on New Hebrides Isle Ask for Talks on Crisis Ex-President Rejects Terms For a Return to Uganda Seoul Accuses Jailed Official Of Large-Scale Corruption | True | | 1980-06-23 0:00 | TX 503523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/business-people-certainteed-chief-quits-2-picked-to-fill-his-posts.html | BUSINESS PEOPLE; Certainteed Chief Quits; 2 Picked to Fill His Posts New McDonald's Post A President Is Chosen by Jersey Utility | True | Leonard Sloane | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/raiders-to-stay-put-in-1980.html | Raiders to Stay Put in 1980 | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/business-records.html | Business Records | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/the-screen-musicians-and-music-of-kansas-city-music-and-its-makers.html | The Screen: Musicians And Music of Kansas City; Music and Its Makers | True | By Vincent Canby | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/personal-health-hidden-fat-the-hazards-personal-health.html | Personal Health Hidden Fat: The Hazards; Personal Health | True | By Jane E. Brody | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/britain-using-a-postal-satellite.html | Britain Using a Postal Satellite | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/house-rejects-extension-of-pesticides-regulation.html | House Rejects Extension Of Pesticides Regulation | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/at-monthlys-office-mourning-is-quiet-failure-with-the-advertisers.html | At Monthly's Office, Mourning Is Quiet; 'Failure With the Advertisers Continuity of Quality | True | By Richard F. Shepard | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/company-news-gulf-projections-up-for-5yr-spending-saintgobain-to.html | COMPANY NEWS; Gulf Projections Up For 5-Year Spending Saint-Gobain to Lift Machines Bull Share Labatt to Brew Budweiser in Canada Ziff Corp. Forms Consulting Unit M/A-Com Agrees To Buy Valtec | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/court-approves-accord-on-olympic-travel-suits.html | Court Approves Accord On Olympic Travel Suits | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/europeans-pondering-talks-in-venice-see-lost-chances-communique.html | Europeans, Pondering Talks in Venice, See Lost Chances; Communique Called Feeble Budget Question Arises | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/books-of-the-times-account-of-an-arrest-news-of-a-past-day.html | Books of The Times; Account of an Arrest News of a Past Day | True | By Christopher Lehmann-Haupt | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/communist-group-outnumbered-by-foes-in-alamo-confrontation.html | Communist Group Outnumbered By Foes in Alamo Confrontation | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/ibm-offers-new-line-in-texitediting-market.html | I.B.M. Offers New Line In Text-Editing Market | True | By Alexander R. Hammer | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/land-dispute-in-brazil-pits-church-against-regime-effort-to.html | Land Dispute in Brazil Pits Church Against Regime; Effort to Embarrass Discerned Critic of Capitalism Called Red Selling the Land Outright A Tub-Thumping Sermon | True | By Warren Hoge Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/tokyo-candidate-wages-uphill-fight-governing-party-slipping-song.html | Tokyo Candidate Wages Uphill Fight; Governing Party Slipping Song Writer Is a Favorite 'The Prince of Downtown Tokyo' | True | By Henry Scott Stokes Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/walter-h-mallory-china-expert.html | Walter H. Mallory, China Expert | True | By Walter H. Waggoner | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/that-gun-law-could-be-tough.html | That Gun Law Could Be Tough | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/reagan-aides-now-say-campaign-would-be-easier-if-anderson-quit.html | Reagan Aides Now Say Campaign Would Be Easier if Anderson Quit; Anderson Viewed as Martyr Problems on Running Mate | True | By Hedrick Smith Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/india-governor-blames-regime-for-350-deaths-poverty-and.html | India Governor Blames Regime For 350 Deaths; Poverty and Unemployment Long Border With Bangladesh Schools Use Tribal Language Increasing Attacks on Settlements | True | By Kasturi Rangan Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/stocks-continue-cautious-rise.html | Stocks Continue Cautious Rise | True | By Phillip H. Wiggins | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/letters-what-if-no-one-is-elected-president-city-development-by.html | Letters; What If No One Is Elected President? City Development by Power Brokerage 2 West Bank Mayors' Predictable Message Driver Lament A Clue to Awareness Among Carter's Aides Hate in America Koch's Elaborate Campaign Against Sydenham Hospital | True | GILBERT S. BAHNJOHN YOUNGJOSEPH LERNERPATRICK J. O'CONNORJOANNA T. STEICHENSAMUEL L. BANKSJAMES E. MCINTOSH, D.D.S. | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/many-service-businesses-paying-attention-to-back-office-rents.html | Many Service Businesses Paying Attention to 'Back Office' Rents | True | By Carter B. Horsley | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/the-patented-life.html | The Patented Life | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/austrian-policemen-kill-gunman-who-held-23-at-physicians-office.html | Austrian Policemen Kill Gunman Who Held 23 at Physician's Office | True | | 1980-06-23 0:00 | TX 503523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carey-vetoes-bill-to-give-judicial-district-to-bronx-ohrenstein.html | Carey Vetoes Bill to Give Judicial District to Bronx; Ohrenstein Denies Charge Minorities Held Slighted Rent Increases Credit Union Checks Support, With Interest Teacher Seniority | True | By Richard J. Meislin Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/money.html | Money | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/wine-talk-the-zinfandel-merits-its-new-recognition.html | Wine Talk; The zinfandel merits its new recognition. | True | Terry Robards | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/bank-sets-115-prime.html | Bank Sets 11.5% Prime | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/housing-starts-hit-5year-low-920000-rate-in-may-indicates-slumps.html | Housing Starts Hit 5-Year Low; 920,000 Rate in May Indicates Slump's Severity Sharp G.N.P. Drop Expected Housing Starts Hit 5-Year Low | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/peking-criminal-trial-in-bank-robbery-case-opened-to-foreigners.html | Peking Criminal Trial, in Bank Robbery Case, Opened to Foreigners; Defense Counsel Asks Leniency Complaints That Law Is Ignored Defendants Had Heads Shaved Lawyer Unlikely to Try to Win | True | By Fox Butterfield Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/foreign-issues-trouble-senator-churchs-reelection-bid-appeasement.html | Foreign Issues Trouble Senator Church's Re-election Bid; 'Appeasement' Raised as Issue Active Role for Panel | True | By Richard Burt Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/tv-notebook-networks-lineups-set-for-gop-convention-poll-on-suicide.html | TV Notebook Networks' Lineups Set For G.O.P. Convention; Poll on 'Suicide' Olympics Clips Weighing Anchors | True | By Tony Schwartz | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/jl-talmon-is-dead-an-israeli-historian-hebrew-university-professor.html | J.L. TALMON IS DEAD; AN ISRAELI HISTORIAN; Hebrew University Professor Was Author of Books on Evolution of Totalitarian Systems Threat of 'Racial War' Seen | True | By David K. Shipler Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/tv-alcohol-and-the-adolescent.html | TV: 'Alcohol and the Adolescent' | True | By John J. O'Connor | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/avco-net-slides-434-in-quarter.html | Avco Net Slides 43.4% in Quarter | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/60minute-gourmet-poulet-au-riesling-les-asperges-aux-oeufs-durs.html | 60-Minute Gourmet; Poulet au Riesling Les Asperges Aux Oeufs Durs (Asparagus with sieved egg) | True | By Pierre Franey | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/commodities-coffee-producers-group-lets-futures-sag-again.html | COMMODITIES Coffee Producers' Group Lets Futures Sag Again | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/truckers-balk-at-crossing-frenchspanish-border.html | Truckers Balk at Crossing French-Spanish Border | True | By Frank J. Prial Special To the New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/henry-millers-3-children-inherit-bulk-of-his-estate.html | Henry Miller's 3 Children Inherit Bulk of His Estate | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/gen-ivan-l-bennett-88-chief-of-army-chaplain-corps-in-50s.html | Gen. Ivan L. Bennett, 88, Chief Of Army Chaplain Corps in 50's | True | By Joan Cook | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/news-of-the-theater-finding-4-stars-for-mixed-couples-enlarging.html | News of the Theater Finding 4 Stars for 'Mixed Couples'; Enlarging 'Tintypes' Brass for '42d Street' Shange Work in Capital 'Floradora' Revival Comings and Goings 'Vanities' Nears 1,800 | True | By John Corry | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/police-deny-knowing-rays-brother-escaped.html | Police Deny Knowing Ray's Brother Escaped | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/leonard-suffers-from-mild-virus.html | Leonard Suffers From Mild Virus | True | Special to The New York Times | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/the-city-7-held-in-smuggling-of-cigarettes-policeman-clubbed-with.html | The City; 7 Held in Smuggling Of Cigarettes Policeman Clubbed With Baseball Bat McDonald to Seek Green's House Seat | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/giscard-to-visit-china-in-october.html | Giscard to Visit China in October | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/exgop-leader-asks-us-loan-despite-17800-income-ceiling.html | Ex-G.O.P. Leader Asks U.S. Loan Despite $17,800 Income Ceiling | True | | 1980-06-23 0:00 | TX 503523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/campaign-report-carter-delegates-invited-to-meetings-in-capital.html | Campaign Report; Carter Delegates Invited To Meetings in Capital Reagan Aides Are Reported Concerned by Sinatra Move Kennedy to Get a Hearing On Virginia Delegates Plea Baker Foresees Landslide And Control of Both Houses Business Advisory Panel Opens Talks With Reagan | True | | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-18 | 1980-06-18 | https://www.nytimes.com/1980/06/18/archives/carters-periling-seoul.html | Carter's Periling Seoul | True | By Ernest W. Lefever | 1980-06-23 0:00 | TX 503523 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/going-out-guide-the-world-of-work-the-music-world-from-the-walled.html | GOING OUT Guide; THE WORLD OF WORK THE MUSIC WORLD FROM THE WALLED WORLD THE WORLD OF RHYTHM | True | C. Gerald Fraser | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/2-britons-battle-for-control-of-harrods-2-britons-battle-for.html | 2 Britons Battle for Control of Harrods; 2 Britons Battle for Control of Harrods 'Ticket to Respectability' A Director at 21 Shareholders to Meet Proposed Dividend Increase | True | By Youssef M. Ibrahim Special To The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/pfizer-taxes-questioned.html | Pfizer Taxes Questioned | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/dividends.html | Dividends | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/books-of-the-times-an-incurable-disease.html | Books of The Times; An Incurable Disease | True | By Anatole Broyard | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/a-brilliant-precursor-of-modern-design.html | A Brilliant Precursor of Modern Design | True | By R.w. Apple Jr. Special To The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/credit-markets-us-sells-1year-bills-at-7491-chase-raises-stock.html | CREDIT MARKETS U.S. Sells 1-Year Bills at 7.491%; Chase Raises Stock Offering Chase Stock Offering Avco Notes Priced Philadelphia Markets Notes Key Rates | True | By John H. Allan | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/fgis-slate-wins-in-director-contest.html | FGI's Slate Wins In Director Contest | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/business-digest-the-economy-washington-companies-markets-todays.html | BUSINESS Digest; The Economy Washington Companies Markets Today's Columns | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/insider-reports.html | Insider Reports | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/david-tishman-dies-leading-builder-91-company-pioneered-in.html | DAVID TISHMAN DIES; LEADING BUILDER, 91; Company Pioneered in Developing Upper West Side Residences Pioneered on West Side Sydenham Board Chairman | True | By Joan Cook | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/publisher-rejects-shevchenko-script.html | Publisher Rejects Shevchenko Script | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/senate-votes-to-deplore-private-talks-with-iran.html | Senate Votes to Deplore Private Talks With Iran | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-safeguards-faulted-as-plane-accidents-rise-aviation-safety-first.html | U.S. Safeguards Faulted As Plane Accidents Rise; Aviation Safety First of five articles. Delegation of Authority A Three-Month Inquiry Panel, in Report to U.S., Finds Major Flaws in Certifying Aircraft Concentration on Certification Program Antedates Administrator Fatal Accidents Have Declined Many Attributed to Pilot Error Prone to Erroneous Readings Agency Prescribes Standards Prime Concern of Panel Not Enough Manpower Production-Line Derelictions Crack in Plane's Flange Cadre of Specialists Pilots Want a Voice Aviation Officials Opposed | True | By Richard Witkin | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/richard-flositz-42-an-executive-of-a-p-atlantic-group-is-dead.html | Richard Flositz, 42, an Executive Of A. & P. Atlantic Group, Is Dead | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/how-to-order-gold-medallions.html | How to Order Gold Medallions | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/27-food-establishments-fail-sanitary-inspection.html | 27 Food Establishments Fail Sanitary Inspection | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sizing-up-the-furniture-at-chicago-show-new-sizes-shapes-and.html | Sizing Up The Furniture At Chicago Show; New Sizes, Shapes and Textures At Chicago's Neocon Furniture Show | True | By Suzanne Slesin | 1980-06-23 0:00 | TX 503524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-estimates-gnp-fell-in-2d-quarter-at-85-yearly-rate-figure-is.html | U.S. ESTIMATES G.N.P. FELL IN 2D QUARTER AT 8.5% YEARLY RATE; FIGURE IS SUBJECT TO REVISION Slump Would Follow 9.1% Drop in '75 as Biggest Since 30's Sales to Consumers Off Inventories Were Cut in 1975 Much Based on Data for April Fall at 8.5% Rate Seen For G.N.P. Personal Consumption Fell Must Frequently Be Revised Evident in Gauges of Economy | True | By Philip Shabecoff Special To the New York Times | 1980-06-23 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/how-to-make-toys-out-of-common-junk.html | How to Make Toys Out of Common Junk | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/dance-diane-germaine.html | Dance: Diane Germaine | True | By Jack Anderson | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-to-issue-gold-medallions-competition-with-foreign-coins-is-seen.html | U.S. to Issue Gold Medallions; Competition With Foreign Coins Is Seen Each Year, 2 Medallions U.S. to Issue Gold Medallions Krugerrands Lead Parade Secondary Market Expected Profit for the Government | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/currency-markets-dollar-weakens-abroad-gold-down-in-new-york.html | CURRENCY MARKETS Dollar Weakens Abroad; Gold Down in New York | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/another-daley-builds-machine-with-ties-to-white-house.html | Another Daley Builds Machine With Ties to White House | True | By Nathaniel Sheppard Jr. Special To The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/radio.html | Radio | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/gardening-herbs-ideal-to-grow-in-tubs-books-on-herbs.html | GARDENING Herbs Ideal to Grow in Tubs; Books on Herbs | True | By Linda Yang | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/poland-seeks-way-to-keep-em-down-on-the-farm-least-socialized-in.html | Poland Seeks Way to Keep 'Em Down on the Farm; Least Socialized in East Europe Aim Is to Invigorate Farming Many Peasants Don't Sell to State Little Contact With Government | True | By John Darnton Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/white-house-is-reported-yielding-to-plea-for-2-billion-works-plan-a.html | White House Is Reported Yielding To Plea for $2 Billion Works Plan; Administration Denies Policy Shift Tax Cut Under Discussion White House Reported Yielding To Plea for $2 Billion Works Plan It's Going to Be a Disaster' What Program Would Involve | True | By Steven Rattner Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sketches-of-three-men-indicted-in-abscam-inquiry-john-m-murphy.html | Sketches of Three Men Indicted in Abscam Inquiry; John M. Murphy Political Future at Stake A West Point Graduate Joseph R. Silvestri Frank Thompson Jr. Unopposed in Latest Primary Heads Key Panel in House Considered for Other Posts | | By Clyde Habermanby Jill Smolowe | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/gray-line-getting-a-tour-magazine.html | Gray Line Getting A Tour Magazine | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/macbeth-at-thalia-june-2728.html | 'Macbeth' at Thalia June 27-28 | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/world-gold.html | World Gold | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/commodities-oats-prices-up-sharply-coffee-falls-daily-limit-wheat.html | COMMODITIES Oats Prices Up Sharply; Coffee Falls Daily Limit; Wheat Prices Up Slightly Speculation in Sugar | | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/can-royal-opera-stay-afloat-low-wages-a-concern-arts-have-voice-in.html | Can Royal Opera Stay Afloat?; Low Wages a Concern Arts Have Voice in Cabinet 'We Must Build' | True | By R.w. Apple Jr. | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/hers.html | Hers | True | A.G. Mojtabai | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/home-beat-black-students-exhibit-work.html | Home Beat; Black Students Exhibit Work | True | Suzanne Slesin | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/harpers-subscription-list.html | Harper's Subscription List | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/inmate-facing-hearing-on-competency-for-trial-stabs-his-lawyer.html | Inmate, Facing Hearing on Competency for Trial, stabs His Lawyer | True | By James Barron Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/calendar-of-events-a-solar-power-day.html | Calendar of Events: A Solar Power Day | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/abroad-at-home-power-of-the-market.html | ABROAD AT HOME Power Of the Market | True | By Anthony Lewis | 1980-06-23 0:00 | TX 503524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/city-increases-wage-offer-to-municipal-employees.html | City Increases Wage Offer To Municipal Employees | True | By Damon Stetson | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/marathon-cards-ready.html | Marathon Cards Ready | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/qa.html | Q&A | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-to-join-sports-talks-in-moscow-political-motives-cited-us-to.html | U.S. to Join Sports Talks In Moscow; Political Motives Cited U.S. to Join Moscow Sports Talks Meeting Held Every 4 Years Financial Support Voted Down Not Likely to Attend Events | True | By Neil Amdur | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/helpful-hardware.html | HELPFUL HARDWARE | True | BARBARA L. ISENBERG and MARY SMITH | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/size-curb-perils-plan-for-3d-ave-tower-rejections-unprecedented.html | Size Curb Perils Plan for 3d Ave. Tower; Rejections Unprecedented 'Extremely Hostile Arena' Leases Renegotiated | True | By Carter B. Horsley | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/technology-disposing-of-toxic-waste.html | Technology; Disposing Of Toxic Waste | True | Agis Salpukas | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/world-news-briefs-spanish-police-try-to-halt-a-protest-by-truckers.html | World News Briefs; Spanish Police Try to Halt A Protest by Truckers 6 Killed as Leftists Ambush A Salvadoran Army Convoy O.A.U. Is Urged to Set Up Unit to Deal With Attacks Turkish Parliament Votes To Extend Martial Law | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/equal-rights-bill-fails-by-a-fivevote-margin-in-the-house-in.html | Equal Rights Bill Fails By a Five-Vote Margin In the House in Illinois; Intensive Lobbying Fails | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/drug-fells-5-partygoers-in-bronx.html | Drug Fells 5 Partygoers in Bronx | True | By Walter H. Waggoner | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-judge-dismisses-one-federal-bias-suit-brought-against-sears.html | U.S. Judge Dismisses One Federal Bias Suit Brought Against Sears; Alabama Complaint Dismissed | True | By Arnold H. Lubasch | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/campaign-report-kennedy-says-carter-policy-on-economy-perils-party.html | Campaign Report; Kennedy Says Carter Policy On Economy Perils Party Anderson Criticizes Carter For Arms Sale to Saudis Kennedy and Carter Forces Clash Over Health Policy | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/the-city-police-interrupted-bank-robber-flees-assault-follows.html | The City; Police Interrupted, Bank Robber Flees Assault Follows Exorcism Death Carelessness Cited In Jacobson Escape | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/love-canal-a-boyhood-is-poisoned-family-stress-a-frightened.html | Love Canal: A Boyhood Is Poisoned; Family Stress A Frightened Neighborhood Stress Poisons Childhood For Those at Love Canal A Chronic Bladder Infection Rheumatoid Arthritis 'Used to Bother Me All the Time' Leaving for a Motel Learning to Be a Child | True | By Dudley Clendinen Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/carter-to-fill-interior-post.html | Carter to Fill Interior Post | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/beating-the-old-economic-drums.html | Beating the Old Economic Drums | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/a-federal-loan-asked-by-carey-for-love-canal-20-million-would.html | A Federal Loan Asked by Carey For Love Canal; $20 Million Would Assist Permanent Relocations A Picture of the Place | True | By Richard J. Meislin Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mezzo-iris-lynn-marrus.html | Mezzo: Iris Lynn Marrus | True | PETER G. DAVIS | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/carlos-henriquez-73-was-sports-promoter-and-collegiate-coach.html | Carlos Henriquez, 73; Was Sports Promoter And Collegiate Coach | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/profits-up-76-in-quarter.html | Profits Up 7.6% in Quarter | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/executives-defend-cost-of-gasoline.html | Executives Defend Cost of Gasoline | True | By Richard D. Lyons Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/letters-firsttime-furnishings-residential-colleges.html | Letters; First-Time Furnishings Residential Colleges | True | BARBARA CLARKHANNELORE GOLDMANTHEODORE J. ZIOLKOWSKI | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/essay-the-great-deception.html | ESSAY The Great Deception | True | By William Safire | 1980-06-23 0:00 | TX 503524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mets-lose-to-giants-in-comedy-of-errors-double-steal-giants-triumph.html | Mets Lose to Giants in Comedy of Errors; Double Steal Giants Triumph Over Mets, 8-5 United Beat Cobras, 2-1 Mets Box Score | True | By Parton Keese Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/for-gullett-long-road-back-called-the-next-whitey-ford-for-gullett.html | For Gullett, Long Road Back; Called 'the Next Whitey Ford' For Gullett, a Long Comeback Struggle | True | By Eric Lincoln | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/soviet-says-us-harasses-reporter.html | Soviet Says U.S. Harasses Reporter | True | By Craig R. Whitney Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/cartier-plans-to-open-store-near-mexico-rival.html | Cartier Plans to Open Store Near Mexico Rival | True | By Isadore Barmash | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/concert-spokane-string-quartet.html | Concert: Spokane String Quartet | True | By John Rockwell | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/chaney-leaves-the-celtics.html | Chaney Leaves the Celtics | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/market-place-a-dollarcost-averaging-plan.html | Market Place; A Dollar-Cost Averaging Plan | | Vartanig G. Vartan | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/harriet-r-sappington-stage-and-tv-actress.html | Harriet R. Sappington, Stage and TV Actress | | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/more-mothers-joining-support-groups-more-mothers-joining-support.html | More Mothers Joining Support Groups; More Mothers Joining Support Groups Mothers' Centers in the Area | True | By Elin McCoy | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/song-raymond-walters-miss-quaife-and-ari-petros.html | Song: Raymond Walters, Miss Quaife and Ari Petros | | By Joseph Horowitz | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/advertising-b-s-sets-standard-for-growth-grey-advertising-has-new.html | Advertising; B. & S. Sets Standard For Growth Grey Advertising Has New Technique Della Femina, Travisano Gets Pay TV Account Accounts Addendum | | Philip H. Dougherty | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/music-league-sounds-praises-for-miss-sills-award-to-businessmen.html | Music League Sounds Praises For Miss Sills; Award to Businessmen | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/steel-panel-discusses-assistance-agrees-on-tax-pollution-policy.html | Steel Panel Discusses Assistance; Agrees on Tax, Pollution Policy Trade-Policy Disagreement | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/panel-backs-fund-for-waste-cleanup.html | Panel Backs Fund for Waste Cleanup | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/dance-mary-anthony.html | Dance: Mary Anthony | True | JENNIFER DUNNING | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/jerusalem-squatters-win-injunction.html | Jerusalem Squatters Win Injunction | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/books-writers-choice.html | Books: Writer's Choice | True | By Richard F. Shepard | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/macchiarola-orders-whites-shifted-to-nearly-allblack-queens-school.html | Macchiarola Orders Whites Shifted To Nearly All-Black Queens School | True | By Ari L. Goldman | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/rightist-mobs-in-bolivian-city-loot-us-consulate-and-cultural.html | Rightist Mobs in Bolivian City Loot U.S. Consulate and Cultural Center; Envoy's Ouster Asked | True | By Warren Hoge Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/carter-to-approve-atom-fuel-for-india-statement-due-todaycongress.html | CARTER TO APPROVE ATOM FUEL FOR INDIA; Statement Due Today--Congress Has 60 Days for a Reversal CARTER TO APPROVE INDIA'S ATOM FUEL Abrogation of 1963 Pact Feared Adverse Impact on Pakistan Seen | True | By Richard Burt Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/bankers-trust-plans-stock-sale-bankers-trust-plans-stock-sale.html | Bankers Trust Plans Stock Sale; Bankers Trust Plans Stock Sale Earnings Momentum Noted | True | By Karen W. Arenson | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/cities-service-oil-well.html | Cities Service Oil Well | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/rumors-on-buyers-drive-up-2-stocks.html | Rumors on Buyers Drive Up 2 Stocks | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mississippian-who-fought-house-budget-panel-man-in-the-news.html | Mississippian Who Fought House Budget Panel; Man in the News Attempted Mandate Ignored Ruled With Tight Rein | | Jamie L. WhittenBy Marjorie Hunter Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/stage-michael-york-heads-new-bent-cast-amid-a-holocaust.html | Stage: Michael York Heads New 'Bent' Cast; Amid a Holocaust | True | By Frank Rich | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/president-of-rca-dismissed-move-surprises-analysts-office-of-rca.html | President Of RCA Dismissed; Move Surprises Analysts; Office Of Chairman Set Shock Expressed RCA's Operating Chief Is Abruptly Dismissed | | By Peter J. Schuyten | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/business-records.html | Business Records | True | | 1980-06-23 0:00 | TX 503524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/commander-says-new-us-force-is-ready-to-act.html | Commander Says New U.S. Force Is Ready to Act | True | By Richard Halloran Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mrs-bower-is-womens-golf-victor-easy-victory-for-mrs-bower.html | Mrs. Bower Is Women's Golf Victor; Easy Victory for Mrs. Bower | True | By Deane McGowen Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/company-news-us-steel-bids-court-lift-plant-injunction-brooks.html | COMPANY NEWS; U.S. Steel Bids Court Lift Plant Injunction Brooks & Perkins Amends AAR Suit Sharon Steel Barred In Bid for Nashua Bid for Golden State Petrochemical Part Hickory Farms In Merger Talks | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/hussein-vows-to-bar-plo-attacks-from-jordan-hussein-vows-to-bar-plo.html | Hussein Vows to Bar P.L.O. Attacks From Jordan; Hussein Vows to Bar P.L.O. Attacks From Jordan King Stresses Central Issues | True | By Bernard Gwertzman Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/wise-free-synagogue-elects-brickner-rabbi.html | Wise Free Synagogue Elects Brickner Rabbi | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sports-today.html | Sports Today | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/notes-on-people-relief-fund-cites-fiske-for-exceptional-service.html | Notes on People; Relief Fund Cites Fiske for 'Exceptional Service' Step-by-Step Approach at Dakota Gathering Nobel Winner Pays the Price for Breaking the Peace Brooklynites Are Reaping a Lottery Bonanza | True | Judith Cummings | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/lj-novogrod-headed-sloanes-traveled-widely-in-east.html | L.J. Novogrod, Headed Sloane's; Traveled Widely in East | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/liberals-inform-president-of-price-for-endorsement-cuomo-also-at.html | Liberals Inform President of Price for Endorsement; Cuomo Also at Meeting 'Deliberate Recession' Rejected | True | By Frank Lynn | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/death-toll-rising-in-cape-town-as-police-fire-on-rioters-again.html | Death Toll Rising in Cape Town As Police Fire on Rioters Again; Areas Said to Be Calming Down Death Toll Rises in South African Rioting as Policemen Again Open Fire Intensity Surprises Whites U.S. Urges Restraint on Regime | True | By John F. Burns Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/house-panel-votes-42-billion-revenue-rise-for-1981-carter-proposal.html | House Panel Votes $4.2 Billion Revenue Rise for 1981; Carter Proposal Rejected $15 Billion Bill Considered Limits to Use Approved 'We Made a Social Contract' | True | By Martin Tolchin Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/the-call-of-the-wild-in-your-backyard.html | The Call of the Wild in Your Backyard | True | By Shayna Panzer | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/chevron-raises-prices.html | Chevron Raises Prices | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/banisadr-set-back-again-as-another-appointee-quits-guard-commander.html | Bani-Sadr Set Back Again as Another Appointee Quits; Guard Commander Gave Reasons Test of Bani-Sadr's Authority | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/confusion-in-reagans-camp-wavering-on-decision-to-keep-brock-points.html | Confusion in Reagan's Camp; Wavering on Decision to Keep Brock Points Up Disarray at the Helm of Campaign Organization News Analysis Significance of Incident Close Ally of Brock | True | By Hedrick Smith Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/recital-linda-schurman.html | Recital: Linda Schurman | True | JOSEPH HOROWITZ | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/london-and-dublin-at-odds-on-british-plan-for-ulster-haughey-points.html | London and Dublin at Odds on British Plan for Ulster; Haughey Points to a Flaw Conciliatory Tone Noted Very Little Optimism | True | By William Borders Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/murphy-and-thompson-are-named-in-new-indictments-in-abscam-case-us.html | Murphy and Thompson Are Named In New Indictments in Abscam Case; U.S. Jury Indicts Reps. Murphy and Thompson as Bribe Takers in Abscam Case Strong Denials by Accused | True | By Leslie Maitland | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/connecticut-fare-rise-to-be-delayed.html | Connecticut Fare Rise to Be Delayed | True | By David A. Andelman | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/imf-grants-turkey-record-16-billion-loan-imf-loan-for-turkey.html | I.M.F. Grants Turkey Record $1.6 Billion Loan; I.M.F. Loan for Turkey Sacrifices by Population | True | By Ann Crittenden | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/miss-navratilova-upset.html | Miss Navratilova Upset | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/violinist-hanwon-choi.html | Violinist: Hanwon Choi | True | By Allen Hughes | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/2-plane-crashes-kill-10-craft-possibly-collided.html | 2 Plane Crashes Kill 10; Craft Possibly Collided | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/carters-pratfalls-list.html | Carter's Pratfalls List | True | By Victor Navasky | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-23 0:00 | TX 503524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/senate-seeks-auto-review.html | Senate Seeks Auto Review | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/mci-award-size-startles-jurors-tripled-under-law.html | MCI Award Size Startles Jurors; Tripled Under Law | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/4-petrochemical-plans-in-alaska.html | 4 Petrochemical Plans in Alaska | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/223-more-quit-camp-for-cambodia-some-have-left-other-camps.html | 223 More Quit Camp for Cambodia; Some Have Left Other Camps | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/jordan-and-plo-thaw-in-hostility-a-decade-after-kings-crackdown-2.html | JORDAN AND P.L.O.: THAW IN HOSTILITY; A Decade After King's Crackdown, 2 Sides Speak Once Again but Amman Still Bars Raids Curbs on Guerrilla Operations Arab World Denounced Hussein Dialogue Termed Successful Off to War by Taxi From Syria | True | By Christopher S. Wren Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/cooke-defends-his-policy-on-shifts-of-upstate-judges-to-courts-in.html | Cooke Defends His Policy on Shifts Of Upstate Judges to Courts in City | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sports-of-the-times-boxing-ducks-responsibility.html | Sports of The Times; Boxing Ducks Responsibility | True | GEORGE VECSEY | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/both-carter-and-kennedy-appear-on-same-equal-rights-podium-kennedy.html | Both Carter and Kennedy Appear On Same Equal Rights Podium; Kennedy Has Sought Debate Far Apart in Tone | True | By Steven R. Weisman Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/dr-john-holbrook-56-testified-at-rubys-trial.html | Dr. John Holbrook, 56; Testified at Ruby's Trial | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/john-ballato-81-a-restaurateur-in-the-soho-section-since-1957.html | John Ballato, 81, a Restaurateur In the SoHo Section Since 1957 | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/beard-reaches-semifinals-at-olympic-boxing-trials.html | Beard Reaches Semifinals At Olympic Boxing Trials | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/film-rough-cut-a-comedy-about-jewel-thieves-diamond-caper.html | Film: 'Rough Cut,' a Comedy About Jewel Thieves; Diamond Caper | True | By Vincent Canby | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/the-region-hartford-bloc-picks-manager-candidate-ocean-grove-bid-to.html | The Region; Hartford Bloc Picks Manager Candidate Ocean Grove Bid To Secede Fails For the Record | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/schmidt-in-letter-to-carter-asks-private-meeting-at-venice-talks.html | Schmidt, in Letter to Carter, Asks Private Meeting at Venice Talks; Bonn's Position Praised | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/errico-gets-10-years-in-racefixing-case-four-months-to-appeal.html | Errico Gets 10 Years in Race-Fixing Case; Four Months to Appeal Errico Gets 10 Years 'No Room for Fixers' Exotic Betting Involved | True | By James Tuite | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/highenergy-labs-face-cutbacks.html | High-Energy Labs Face Cutbacks | True | By Malcolm W. Browne | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/whats-building-on-boardwalk.html | What's Building on Boardwalk | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/korean-expremier-will-quit-politics-ten-former-officials-accused-of.html | KOREAN EX-PREMIER WILL QUIT POLITICS; Ten Former Officials, Accused of Corruption, Said to Agree to Give Fortunes to Regime Aides to President Park Listed Big Jewelry Collection Found | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/topics-understanding-welfare-and-justice-commendable-translation.html | Topics Understanding Welfare, and Justice; Commendable Translation Suitable Punishment | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/earnings-at-t-profit-up-43-on-104-revenue-gain-recession-showing.html | EARNINGS A.T. & T. Profit Up 4.3% On 10.4% Revenue Gain; Recession Showing Effects | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/socialistcommunist-split-sharply-alters-the-political-scene-in.html | Socialist-Communist Split Sharply Alters the Political Scene in Japan | True | By Henry Scott Stokes Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/tv-irish-thriller-with-rod-taylor.html | TV: Irish Thriller With Rod Taylor | True | By John J. O'Connor | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-weighs-use-of-drug-derived-from-marijuana.html | U.S. Weighs Use of Drug Derived From Marijuana | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/bridge-the-cards-may-not-reveal-fate-of-a-bid-at-first-glance.html | Bridge;; The Cards May Not Reveal Fate of a Bid at First Glance | True | By Alan Truscott | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/ballet-rendezvous-new-duet-on-love-stars-of-giselle.html | Ballet: 'Rendezvous,' New Duet on Love; Stars of 'Giselle' | True | By Anna Kisselgoff Jack Anderson | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/craftsmen-training-in-restoration-skills.html | Craftsmen Training In Restoration Skills | True | By Kay Holmes | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/chrysler-plan-seen-deadlocked-urgency-apparent-position-reaffirmed.html | Chrysler Plan Seen Deadlocked; Urgency Apparent Position Reaffirmed | True | By Reginald Stuart Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/the-slaughter-in-tripura.html | The Slaughter in Tripura | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/cardozo-student-arrested-in-sale-of-regents-tests-2-stuyvesant.html | Cardozo Student Arrested in Sale Of Regents Tests; 2 Stuyvesant Youths Held for Police Questioning Said He Got Key from a Cousin 'Isolated Instances' Cited Officials Watched Scene | | By Marcia Chambers | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/chautauqua-to-begin-106th-festival-sunday-a-bestkept-secret.html | Chautauqua to Begin 106th Festival Sunday; A 'Best-Kept Secret' Brustein to Lecture | | By Eleanor Blau | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/letters-mass-transit-and-the-voice-of-the-people-galloping.html | Letters; Mass Transit and the Voice of the People Galloping Legislators If the U.N. Were Strong To Pick a G.O.P. Candidate for the Senate Castro Longing for a Switch in Scapegoats Sex and the Power-Hungry The Welcome Haitians CUNY's Helpers in a Women's Class-Action Suit | | ARLENE L BRONZAFTPAUL FEINERMARGARET N. TAYLORBRUCE CAPUTOALAN D. BUCKLEYGORDON CARLSONJONATHAN R. DULLELIZABETH HEGEMAN | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/three-publications-about-central-park.html | Three Publications About Central Park | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/eclipse-of-republican-cochairman-is-explained-by-harsh-brock-memo.html | Eclipse of Republican Co-chairman Is Explained by Harsh Brock Memo; Withdrawal of Memorandum Fought Off Replacement | True | By Maurice Carroll | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/demand-forecast-for-synthetic-fuel.html | Demand Forecast For Synthetic Fuel | | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/study-opposes-plan-on-atom-gas-prepared-by-heidelberg-institute.html | Study Opposes Plan on Atom Gas; Prepared by Heidelberg Institute Preliminary Study | | By Ben A. Franklin Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/article-2-no-title.html | Article 2 -- No Title | | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/joseph-j-mclaughlin-dies-at-71-former-new-york-police-official.html | Joseph J. McLaughlin Dies at 71; Former New York Police Official | | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/wheres-woodstock.html | Where's Woodstock? | | By Steven Doloff | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/petroleum-data-delayed.html | Petroleum Data Delayed | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/consumers-sue-cab-on-fares.html | Consumers Sue C.A.B. on Fares | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/rating-on-lilco-bonds-lowered.html | Rating on Lilco Bonds Lowered | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/carter-leaves-today-on-fivenation-tour-of-europe-will-hold-talks.html | Carter Leaves Today on Five-Nation Tour of Europe; Will Hold Talks With Pope Giscard Annoyed White House Called in Good Spirits Stops and Topics | | By Terence Smith Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/television.html | Television | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/miss-krupsak-seeks-nomination-in-upstate-congressional-district.html | Miss Krupsak Seeks Nomination In Upstate Congressional District | | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/senate-passes-measure-to-split-fifth-circuit-court-in-the-south.html | Senate Passes Measure to Split Fifth Circuit Court in the South | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/inquiry-on-3-men-in-car-reopened-in-jordan-shooting-parked-near.html | Inquiry on 3 Men in Car Reopened in Jordan Shooting, Parked Near Ramp | | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/jersey-public-tv-quits-pbs-affiliation.html | Jersey Public TV Quits PBS Affiliation | | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/business-people-hertz-names-a-president-and-a-new-chairman-making.html | BUSINESS PEOPLE; Hertz Names a President And a New Chairman Making Tough Decisions | True | Leonard Sloane | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/belgium-gains-soccer-final-on-00-deadlock-with-italy.html | Belgium Gains Soccer Final On 0-0 Deadlock With Italy | | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/around-the-nation-lava-dome-grows-rapidly-in-mount-st-helens-crater.html | Around the Nation; Lava Dome Grows Rapidly In Mount St. Helens Crater Nonsmoker in Iowa Loses Court Case on Airline Policy 'Pyramid' Money Schemes Are Collapsing in California Friend of Karen Silkwood Is Believed to Be Safe Oregon Court Voids Law Closing Juvenile Hearings | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/shift-in-phone-regulation-backed-by-house-panel.html | Shift in Phone Regulation Backed by House Panel | True | By Ernest Holsendolph Special To the New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/rug-hooking-the-revival-of-an-american-folk-art-tradition-sources.html | Rug Hooking: The Revival of an American Folk Art Tradition; Sources | | By Judith Reiter Weissman | 1980-06-23 0:00 | TX 503524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/money.html | Money | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/events-today-theater-film-music-dance-cabaret.html | Events Today; Theater Film Music Dance Cabaret | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/brown-and-nettles-connect-as-guidry-stops-angels-by-50-aase-routed.html | Brown and Nettles Connect as Guidry Stops Angels by 5-0; Aase Routed Guidry Masterly Yanks Beat Angels, 5-0, on Guidry 6-Hitter Strangers 8, Brewers 1 Red Sox 6, Mariners 2 | True | BY Murray Chass | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/wanda-g-grabinska-former-un-official-and-judge-in-poland.html | Wanda G. Grabinska, Former U.N. Official and Judge in Poland | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/john-mccauley-79-singer-and-dancer-in-broadway-musicals.html | John McCauley, 79, Singer and Dancer In Broadway Musicals | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/steinbrenner-chasing-martin.html | Steinbrenner Chasing Martin | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/philharmonic-copland-leads-it-for-his-birthday.html | Philharmonic: Copland Leads It for His Birthday | True | By Donal Henahan | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/panel-backs-contempt-charge.html | Panel Backs Contempt Charge | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/sound.html | Sound | True | Hans Fantel | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/south-africa-gold-policy.html | South Africa Gold Policy | True | | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/off-the-soccer-field-chinaglia-and-beckenbauer-at-home-with-two-stars-of-the-cosmos.html | Off the Soccer Field: Chinaglia And Beckenbauer at Home; At Home With Two Stars of the Cosmos | True | By Fred Ferretti | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/arts/rough-cut-a-comedy-about-jewel-thieves.html | 'ROUGH CUT,' A COMEDY ABOUT JEWEL THIEVES | False | By Vincent Canby | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/us-southeast-wins-race-and-sails-to-second-place.html | U.S. Southeast Wins Race And Sails to Second Place | True | Special to The New York Times | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-19 | 1980-06-19 | https://www.nytimes.com/1980/06/19/archives/stage-niedzialkowski-and-mimedance-theater.html | Stage: Niedzialkowski And Mimedance Theater | True | By Jennifer Dunning | 1980-06-23 0:00 | TX 503524 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/greece-links-pact-on-bases-to-reentry-in-nato-agreement-initialed.html | Greece Links Pact on Bases to Re-entry in NATO; Agreement Initialed in '77 | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/blacks-in-exile-carry-on-war-against-south-africa-clandestine.html | Blacks in Exile Carry On War Against South Africa; Clandestine Meetings With Press Deluged by Young People Seen as Future Premier | True | By Gregory Jaynes Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/dance-debuts-at-the-ballet-theater-seuffert-band-in-queens-balinese.html | Dance: Debuts at the Ballet Theater; Seuffert Band in Queens Balinese Dance Series | True | By Jennifer Dunning | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/europeans-seek-to-ease-sanctions.html | Europeans Seek to Ease Sanctions | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/title-bout-is-top-sports-payday-alis-payday-leonard-favored-at-75.html | Title Bout Is Top Sports Payday; Ali's Payday Leonard Favored at 7-5 Bout Is Top Payday Impressions of Leonard | True | By Michael Katz Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/shippingmails-incoming-outgoing.html | ShippingMails; INCOMING OUTGOING | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/moving-ahead-to-fair-housing.html | Moving Ahead to Fair Housing | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/east-river-plan-wins-limited-support-proposals-studied-by-board.html | East River Plan Wins Limited Support; Proposals Studied by Board | True | By Joyce Purnick | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-urged-to-assist-poor-lands-loan-defaults-feared-by-heath.html | U.S. Urged To Assist Poor Lands; Loan Defaults Feared by Heath Political Risks Cited Jobs Linked to Exports Surplus Oil Funds Needed U.S. Petroleum Data | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/new-yorks-small-businesses-printer-typical-of-dominant-city.html | New York's Small Businesses; Printer Typical Of Dominant City Companies New York a Town Of Small Businesses Ties Built Up Over the Years New Hope for the Neighborhood Stabilization of Industry Profit Margins Maintained | True | By Steve Lohr | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/notes-on-people-champagne-and-tux-missing-but-mood-is-there.html | Notes on People; Champagne and Tux Missing, but Mood Is There Pilgrimage to Rome First Woman Named to State Financial Control Board Robb in Hot Water From Diplomacy to Soccer | True | Judith Cummings | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/1stquarter-payments-gap-wider-big-trade-gap-cited-1stquarter.html | 1st-Quarter Payments Gap Wider; Big Trade Gap Cited 1st-Quarter Payments Gap Wider Foreign Stock Purchases Up | True | | 1980-06-20 0:00 | TX 492527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/sports-news-briefs-budde-chiefs-no-1-pick-is-signed-for-13-million.html | Sports News Briefs; Budde, Chiefs' No. 1 Pick, Is Signed for $1.3 Million Thompson Gives Nuggets An Assist-- Financially Weld, 66-Year-Old Sailor, Leads Trans-Atlantic Race New Lew, 12-1, Is Victor In Driscoll Pacing Event | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/iran-bank-agrees-to-chrysler-plan.html | Iran Bank Agrees To Chrysler Plan | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/telefunken-solar-power.html | Telefunken: Solar Power | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/art-george-grosz-the-early-years.html | Art: George Grosz, The Early Years | True | By Hilton Kramer | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/foreign-affairs-too-much-doubt-is-debilitating.html | FOREIGN AFFAIRS Too Much Doubt Is Debilitating | True | By Flora Lewis | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/britain-authorizes-large-gas-pipeline.html | Britain Authorizes Large Gas Pipeline | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/rise-asked-for-rentals-now-stable-an-increase-for-electricity-fuel.html | Rise Asked For Rentals Now Stable; An Increase for Electricity Fuel Cost 'Reopener' Sought Landlords in City Ask New Increases in Rent In Stabilization Plan | True | By Peter Kihss | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/javits-will-face-damato-in-a-rare-gop-primary-kilbourn-accepts-move.html | Javits Will Face D'Amato In a Rare G.O.P. Primary; Kilbourn Accepts Move Moments of Drama | True | By Maurice Carroll | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/committee-approves-bill-barring-surprise-searches-of-newsrooms.html | Committee Approves Bill Barring Surprise Searches of Newsrooms | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/soviet-ousts-a-professor-who-wrote-about-bias.html | Soviet Ousts a Professor Who Wrote About Bias | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/credit-markets-us-note-sale-at-22month-low-2year-issue-yields-863.html | CREDIT MARKETS U.S. Note Sale at 22-Month Low; 2-Year Issue Yields 8.63% $4.26 Billion of 2-Year Notes Key Rates Hydro-Quebec 30-Year Debentures GNAC Debentures Yield 14.92% | True | By John H. Allan | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/short-interest-on-big-board-up-103-million-shares.html | Short Interest on Big Board Up 10.3 Million Shares | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Music Dance | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/charles-h-smith-3d-publisher-of-knoxville-paper-dies-in-crash.html | Charles H. Smith 3d, Publisher Of Knoxville Paper, Dies in Crash | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/equal-rights-plans-backers-vow-to-defeat-opposition-legislators.html | Equal Rights Plan's Backers Vow To Defeat Opposition Legislators; Fourth Rejection This Year Bribery Accusation in Legislature | True | By Leslie Bennetts | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/commodities-hog-prices-close-mixed-coffee-climbs-sharply-pork.html | COMMODITIES Hog Prices Close Mixed; Coffee Climbs Sharply; Pork Bellies Lower | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/theater-look-back-in-anger-returns-regret-not-rebellion.html | Theater: 'Look Back in Anger' Returns; Regret, Not Rebellion | True | By Walter Kerr | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/around-the-nation-68-of-young-adults-found-to-have-tried-marijuana.html | Around the Nation; 68% of Young Adults Found to Have Tried Marijuana Miami Stadium Is Reopened To House Poor Refugees Official Indicted in Abscam Resigns Philadelphia Post | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/art-collective-paradoxes-for-the-summer-season.html | Art: Collective Paradoxes for the Summer Season | True | By John Russell | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/lonrho-abandons-its-bid-for-control-of-harrods-friends-again.html | Lonrho Abandons Its Bid for Control of Harrods; 'Friends Again' | True | By Youssef M. Ibrahim Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/ester-f-granton-at-66-a-journalist-in-capital.html | Ester F. Granton, at 66; A Journalist in Capital | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/market-place-tamcos-bid-for-city-investing.html | Market Place; Tamco's Bid for City Investing | True | Robert J. Cole | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/transit-officer-is-murdered-at-columbus-circle-station-marriage-was.html | Transit Officer Is Murdered At Columbus Circle Station; Marriage Was Planned Transit Police Officer Slain; Suspect Arrested After Central Park Search 2d Slaying at Station Two Shots Fired 'A Good Kid' | True | By Ari L. Goldman | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/vance-rejoins-times-board.html | Vance Rejoins Times Board | True | | 1980-06-20 0:00 | TX 492527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/scientists-clash-on-academys-cholesterol-advice-preponderance-of.html | Scientists Clash on Academy's Cholesterol Advice; 'Preponderance of Evidence' 'Only Appearances' | True | By Karen de Witt Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/cash-prices.html | Cash Prices | | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/art-the-photographs-of-laura-gilpin-shown.html | Art: The Photographs Of Laura Gilpin Shown | True | By Vivien Raynor | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/the-city-school-athletes-got-illicit-credits-apartment-termed-drug.html | The City; School Athletes Got Illicit Credits Apartment Termed Drug 'Laboratory' Five Roosters Used In Cockfights Seized 2 Plead Not Guilty In Student's Slaying Store Owner Slain | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/big-folk-festival-at-croton-pt-park-paul-winter-consort-on-schedule.html | Big Folk Festival At Croton Pt. Park; Paul Winter Consort on Schedule Bengali Singing of the Bauls Latin Representation as Well | True | By Barbara Crossette | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/weekender-guide-rigoletto-in-the-parks-at-ganges-and-79th-st.html | WEEKENDER GUIDE; 'RIGOLETTO' IN THE PARKS AT GANGES AND 79TH ST. SOLSTICE IN RIVERSIDE PARK ANDES ON 64TH ST. CEILI NIGHT ON 51ST ST. WEEKENDER GUIDE WHITTLERS IN PATERSON DUETS AT BELMONT PROSPECT PARK FESTIVITIES FLUSHING MEADOWS FLING WHAT'S AFOOT DOWNTOWN SALUTE AT FULTON LANDING | True | Eleanor Blau | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/frazier-stopped-after-21-seconds.html | Frazier Stopped After 21 Seconds | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/house-votes-funds-totaling-16-billion-in-new-1980-outlay-aid-covers.html | HOUSE VOTES FUNDS TOTALING $16 BILLION IN NEW 1980 OUTLAY; Aid Covers Damage From Volcano and Jobs Lost to Competition From Foreign Products 'Spirit of Cooperation' House Approves $16.1 Billion Supplemental Outlay In Danger of Running Out | True | By Martin Tolchin Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/watch-is-under-way-for-cheaters-as-regents-exam-grading-begins.html | Watch Is Under Way for Cheaters As Regents Exam Grading Begins; Police Called In Graduations Next Week | True | By Marcia Chambers | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/talking-business-reason-for-split-of-mgm.html | Talking Business; Reason for Split Of M-G-M | | with Rosenfelt of FilmcoRobert J. Cole | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/a-tribute-to-black-designers-celebrates-decades-promise.html | A Tribute to Black Designers Celebrates Decade's Promise | True | By Bernadine Morris | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/jaycee-spirits-high-despite-jam-scam-going-a-little-crazy-dropping.html | Jaycee Spirits High Despite 'Jam Scam'; Going 'a Little Crazy' Dropping Out of Sight Bogus Chapters Eliminated | True | By Iver Peterson Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/seattle-concern-buys-diamond-stock-earlier-offer-called-inadequate.html | Seattle Concern Buys Diamond Stock; Earlier Offer Called Inadequate | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/the-un-today.html | The U.N. Today | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/screen-cant-stop-the-music-beat-the-band.html | Screen: 'Can't Stop the Music'; Beat the Band | True | JANET MASLIN | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/general-jones-wins-approval-by-senate-joint-chiefs-chairman.html | GENERAL JONES WINS APPROVAL BY SENATE; Joint Chiefs' Chairman Confirmed, 66 to 9, for New Term Despite Republicans' Opposition General Denies Agreement Political Role Is Charged | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/irs-criticized-in-senate-report-on-crime-fights-some-officials-are.html | I.R.S. Criticized In Senate Report On Crime Fights; Some Officials Are Called Unwilling to Cooperate Earlier Shift in Emphasis Designed to Prevent Abuse | True | By Edward T. Pound Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/hope-rises-on-chrysler-aid-pact-concessions-called-for-hope-rises.html | Hope Rises On Chrysler Aid Pact; Concessions Called For Hope Rises On Chrysler Aid Pact Agreement of all 400 Asked Aim Was to Collect Loans | True | By Reginald Stuart Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/new-bond-issues.html | New Bond Issues | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/wrathful-greek-clerics-make-west-german-nudists-run-for-cover.html | Wrathful Greek Clerics Make West German Nudists Run for Cover; Agency Backs the Nudists Scores Are Arrested Camp Called 'Insult' | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/in-the-nation-saving-nevada-and-utah.html | IN THE NATION Saving Nevada And Utah | True | By Tom Wicker | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/a-sampling-of-the-wine-lists-at-the-top-three.html | A Sampling of the Wine Lists at the Top Three | True | By Terry Robards | 1980-06-20 0:00 | TX 492527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/high-court-by-54-backs-south-dakota-sales-ban-clause-gives-congress.html | High Court, by 5-4, Backs South Dakota Sales Ban; Clause Gives Congress Power Challenge Rejected Twice Policy Against 'Balkanization' | True | By Linda Greenhouse Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/new-head-of-exxon-minerals-seeks-to-broaden-units-role.html | New Head of Exxon Minerals Seeks to Broaden Unit's Role | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/blue-lagoon-coyness-in-paradise.html | 'BLUE LAGOON,' COYNESS IN PARADISE | True | By Janet Maslin | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/inquiry-backs-pork-imports.html | Inquiry Backs Pork Imports | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/currency-markets-dollar-rises-in-trading-comex-gold-gains-1030-gold.html | CURRENCY MARKETS Dollar Rises in Trading; Comex Gold Gains $10.30; Gold Closes at $606.10 on Comex Dollar Gains in London | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/presidents-reported-tax-cut-plan-attacked-by-reagan-as-gimmick.html | President's Reported Tax Cut Plan Attacked by Reagan as 'Gimmick'; Predictions Termed Fulfilled Political Danger Cited 24 Co-Chairmen Named | True | By Howell Raines Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/economic-scene-business-tax-cut-likelihood-grows.html | Economic Scene; Business Tax Cut: Likelihood Grows | True | Leonard Silk | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/alaska-gas-line-agreement-signed.html | Alaska Gas Line Agreement Signed | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/800-million-credit-for-detroit-edison.html | $800 Million Credit For Detroit Edison | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/highway-trust-fund-in-the-red-gasoline-tax-rise-held-essential.html | Highway Trust Fund in the Red; Gasoline Tax Rise Held Essential | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/bail-of-1-frees-4-rikers-inmates-because-of-error-2-of-those.html | Bail of $1 Frees 4 Rikers Inmates Because of Error; 2 of Those Released Were Awaiting Murder Trials Low Bail Was Requested 2 Already Sentenced to Prison Charges Are Reduced | True | By Lee A. Daniels | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/more-court-papers-may-be-kept-secret-new-rules-to-let-federal.html | MORE COURT PAPERS MAY BE KEPT SECRET; New Rules to Let Federal Judges Hold Back Many Documents They Now File Routinely Complaints About Change Drinan Promises Monitoring | True | By Robert Pear Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/bridge-length-of-time-for-a-hand-in-knockout-play-can-vary-unable.html | Bridge; Length of Time for a Hand In Knockout Play Can Vary Unable to Go to Game Connecticut Events Recall The Life of the Past | True | By Alan Truscott | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/4-daughters-slain-mother-held.html | 4 Daughters Slain, Mother Held | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/met-slide-at-5-games-as-giants-win-43-on-clark-hit-in-10th-fail-to.html | Met Slide at 5 Games As Giants Win, 4-3, On Clark Hit in 10th; Fail to Capitalize Giants Display Bruises Started a Week Ago | True | By Parton Keese Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/corrections.html | CORRECTIONS | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/charges-blocked-against-doctor-in-berwid-release-doctor-sought.html | Charges Blocked Against Doctor in Berwid Release; Doctor Sought Injunction Officials to Review Ruling | True | By Shawn G. Kennedy Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/money.html | Money | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/carter-withdraws-oil-fee.html | Carter Withdraws Oil Fee | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/sports-of-the-times-the-brains-behind-the-boxers.html | Sports of The Times; The Brains Behind the Boxers | True | DAVE ANDERSON | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/british-embassy-in-iraq-attacked-by-3-gunmen.html | British Embassy in Iraq Attacked by 3 Gunmen | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/experts-find-abuse-of-employee-rights-experts-find-abuse-of.html | Experts Find Abuse Of Employee Rights; Experts Find Abuse Of Employee Rights Bugging the Rest Rooms | True | By Ann Crittenden | 1980-06-20 0:00 | TX 492527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/household-finance-settles-wien-suit.html | Household Finance Settles Wien Suit | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/auctions-a-rubens-oil-in-july-11-sale.html | Auctions; A Rubens oil in July 11 sale. | True | Rita Reif | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/llc-faces-suit-over-proxy-data.html | LLC Faces Suit Over Proxy Data | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/tristar-costly-to-lockheed.html | Tristar Costly to Lockheed | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/taxexempt-authority-bonds.html | Tax-Exempt Authority Bonds | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/parish-priest-suspended-in-italy-after-winning-municipal-election.html | Parish Priest Suspended in Italy After Winning Municipal Election | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/nonfamily-member-in-top-parker-pen-job.html | Nonfamily Member in Top Parker Pen Job | True | Leonard Sloane | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/brandt-calls-on-worlds-leaders-to-close-gap-for-rich-and-poor.html | Brandt Calls on World's Leaders To Close Gap for Rich and Poor | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/publishing-a-condon-novel-on-era.html | Publishing A Condon Novel on E.R.A. | True | By Herbert Mitgang | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/last-four-bodies-found-in-snow-after-two-colorado-air-crashes.html | Last Four Bodies Found in Snow After Two Colorado Air Crashes | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/j-sydney-stone-retired-lawyer-and-former-avon-board-member.html | J. Sydney Stone, Retired Lawyer and Former Avon Board Member | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/business-records.html | Business Records | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/try-a-gas-tax-again.html | Try a Gas Tax Again | True | By Daniel Yergin | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/banisadr-replaces-top-officers-to-bolster-his-authority-in-iran.html | Bani-Sadr Replaces Top Officers To Bolster His Authority in Iran; Syrian Reports on Mission | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/speak-forcefully-to-south-africa.html | Speak Forcefully to South Africa | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/money-funds-attract-15-billion-in-a-week.html | Money Funds Attract $1.5 Billion in a Week | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/navy-chief-reversing-stand-supports-draft-splitting-with-carter.html | Navy Chief, Reversing Stand, Supports Draft, Splitting With Carter | True | By Richard Halloran Special To The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/a-critic-spots-the-freshest-faces-on-the-new-york-stage-critic.html | A Critic Spots the Freshest Faces on the New York Stage; Critic Spots Fresh Stage Faces Welcome Spice From Musicals Gospel Belter in 'Your Arms' A One-Man Bob and Ray Routine | True | By Frank Rich | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/advertising-agency-job-searchers-holding-up-brand-character-draws.html | Advertising; Agency Job Searchers Holding Up Brand Character Draws Special Interest Lerner, King Accounts Clio for Mobil 1 Brown-Forman Move | True | Philip H. Dougherty | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/duchess-of-windsor-ill-turns-84.html | Duchess of Windsor, Ill, Turns 84 | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/big-weekend-in-jewish-theater.html | Big Weekend in Jewish Theater | True | By Richard F. Shepard | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/film-michael-kohlhaas-a-16thcentury-tale.html | Film: 'Michael Kohlhaas'; A 16th-Century Tale | True | VINCENT CANBY | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/michael-kohlhaas-kohlhaas-at-the-thalia.html | 'MICHAEL KOHLHAAS' Kohlhaas, at the Thalia | True | By Vincent Canby | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/cancer-center-names-new-head.html | Cancer Center Names New Head | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/at-the-movies-goldie-hawn-looks-at-movies-from-new-angle.html | At the Movies; Goldie Hawn looks at movies from new angle. | True | Tom Buckley | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/union-of-nurses-aides-sets-strike-date-in-city.html | Union of Nurse's Aides Sets Strike Date in City | True | By United Press International | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/ode-on-the-waterfront-to-the-coming-of-summer.html | Ode on the Waterfront to the Coming of Summer | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/business-digest-washington-markets-the-economy-companies.html | BUSINESS Digest; Washington Markets The Economy Companies International Today's Columns | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/without-kahane-jewish-defense-league-seems-to-decline-willingness.html | Without Kahane, Jewish Defense League Seems to Decline; Willingness to Use Violence Russians and Jesse Jackson Other Groups Playing a Role | True | By Anna Quindlen | 1980-06-20 0:00 | TX 492527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/the-region-23-indicted-in-melee-at-essex-county-jail-jersey.html | The Region; 23 Indicted In Melee At Essex County Jail Jersey Brightens Prospect for Movies Realty Tax Rebate In Jersey Is Upheld Last-Chance Sale For Rail Commuters | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/ministers-fail-to-agree-on-price-of-alberta-oil-1475-a-barrel-at.html | Ministers Fail to Agree On Price of Alberta Oil; $14.75 a Barrel at Current Price | | By Henry Giniger Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/pryors-doctor-calls-in-lung-specialist-again.html | Pryor's Doctor Calls In Lung Specialist Again | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/israeli-cabinet-orders-145-million-cutback-in-outlays-for-military.html | Israeli Cabinet Orders $145 Million Cutback In Outlays for Military; Arab Wounded in West Bank Israelis Report Raid on Lebanon | | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/3-injured-in-west-side-fire.html | 3 Injured in West Side Fire | True | By United Press International | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/about-real-estate-east-side-housing-problems-of-a-builder.html | About Real Estate East Side Housing Problems of a Builder | True | By William G. Blair | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-charges-pakistan-delayed-responding-to-embassy-attack.html | U.S. Charges Pakistan Delayed Responding to Embassy Attack | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/barnaby-c-keeney-is-dead-at-65-exbrown-university-president-finding.html | Barnaby C. Keeney Is Dead at 65; Ex-Brown University President; Finding 'the Best People' The Pleasure in Giving 'Doing What I Should' | | By Joan Cook | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/grenades-hurt-38-in-philippines.html | Grenades Hurt 38 in Philippines | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/senate-reaches-a-truce-on-deathpenalty-issue.html | Senate Reaches a Truce On Death-Penalty Issue | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/fossils-in-ancient-australian-rock-found-to-be-oldest-biological.html | Fossils in Ancient Australian Rock Found to Be Oldest Biological Cells; About as Old as the Earth Oldest Biological Cell Is Reported Clue to New Findings | True | By Robert Reinhold Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/city-says-pattern-is-set-for-uniformed-services-koch-decided-to.html | City Says Pattern Is Set For Uniformed Services; Koch Decided to Mute Rhetoric Gotbaum Credits Communications Uniformed Unions Study Pact | True | By William Serrin | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/chief-new-york-city-labor-negotiator-man-in-the-news-he-never-got-a.html | Chief New York City Labor Negotiator; Man in the News 'He Never Got Agitated' A College Dropout, Too Recruited by Zuccotti | True | Bruce Cooley McIverBy Carey Winfrey | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/william-h-tantum-4th-publisher-and-historical-society-president.html | William H. Tantum 4th, Publisher And Historical Society President | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/about-politics-republicans-preparing-telegenic-convention.html | About Politics; Republicans Preparing Telegenic Convention | True | By Francis X. Clines Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/screen-brubaker-stars-redford-as-jail-reformer-based-on-true-story.html | Screen: 'Brubaker' Stars Redford as Jail Reformer; Based on True Story | True | By Vincent Canby | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-is-said-to-plan-to-sell-jordan-100-advancedequipment-tanks.html | U.S. Is Said to Plan to Sell Jordan 100 Advanced-Equipment Tanks; Linked to Possible Soviet Deal U.S. Is Said to Plan Sale to Jordan of 100 Tanks With Advanced Gear King Vowed to Curb P.L.O. King Gets Medical Checkup | True | By Richard Burt Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/president-arrives-in-italy-for-talks-in-statement-he-vows-to.html | PRESIDENT ARRIVES IN ITALY FOR TALKS; In Statement, He Vows to Sustain Opposition to 'Aggression' Short Welcoming Ceremony President Arrives in Italy for Talks, Vowing Stern Line on 'Aggression' A Contrast in Moods | True | By Henry Tanner Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/carter-gets-almost-all-he-wanted-in-platform-draft-kennedy.html | Carter Gets Almost All He Wanted in Platform Draft; Kennedy Proposals Rejected | True | By David E. Rosenbaum Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/country-music-sweepstakes.html | Country Music Sweepstakes | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/movie-blues-brothers-belushi-and-aykroyd-a-musical-tour.html | Movie: 'Blues Brothers' --Belushi and Aykroyd; A Musical Tour | True | JANET MASLIN | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/two-generals-arrested-by-honolulu-base-police.html | Two Generals Arrested By Honolulu Base Police | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/saudi-bids-bonn-aid-arabs-on-jerusalem-king-khalids-appeal-in-west.html | SAUDI BIDS BONN AID ARABS ON JERUSALEM; King Khalid's Appeal in West Berlin Seems to Embarrass Officials Likens Two Cities to Each Other | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/2-city-hospitals-in-harlem-saved-by-a-3way-pact-us-and-albany-will.html | 2 City Hospitals In Harlem Saved By a 3--Way Pact; U.S. and Albany Will Pay a Share of the Expenses Medicaid Financing Accord Reached on a Rescue Plan For Two City Hospitals in Harlem $15 Million a Year | True | By Ronald Sullivan | 1980-06-20 0:00 | TX 492527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/kissinger-opposes-a-us-apology-to-iran-as-a-way-to-free-hostages-no.html | Kissinger Opposes a U.S. Apology To Iran as a Way to Free Hostages; No Criticism Intended, He Says | True | By Youssef M. Ibrahim Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/trucking-bill-passed-by-house-a-balanced-reform-rejecting-amendment.html | Trucking Bill Passed By House; 'A Balanced Reform' Rejecting Amendment House Passes Truck Bill Affecting 17,000 Companies | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/measure-to-aid-transit-systems-signed-by-carey-he-hopes-fares-will.html | Measure to Aid Transit Systems Signed by Carey; He Hopes Fares Will Stay at 60 Cents for a Year Law Faces Legal Challenge Other Provisions of Package | True | By Richard J. Meislin | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/italianamerican-day-scheduled.html | Italian-American Day Scheduled | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/bermuda-skipper-doesnt-discourage-easily-mistaken-calm-wavering.html | Bermuda Skipper Doesn't Discourage Easily; Mistaken Calm Wavering Trip | True | By William N. Wallace Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/dow-drops-1101-points-volume-off-analysts-view-fall-as-overdue.html | Dow Drops 11.01 Points; Volume Off; Analysts View Fall as Overdue Technical Move Rate Slide Slowdown Cited City Investing Down 2 Dow Plunges 11.01 Points | True | By Phillip H. Wiggins | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/accident-rate-of-light-planes-stirring-alarm-aviation-safety.html | Accident Rate Of Light Planes Stirring Alarm; Aviation Safety Accident Rate of Light Planes Prompts Review of Licensing Rules Distinction Between Pilots Free Trips for Legislators Competition for Airspace Public Concern Over Collisions Undisciplined Pilots Worry Experts Alcohol Sometimes a Factor 'Going to Learn to Fly' 'Can't Fail' Test Criticism of Proposals Confidence and Vulnerability Two Common Problems | True | By Robert Lindsey Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/tracy-austin-sets-back-miss-mandlikova-ramirez-is-upset-noah-out-of.html | Tracy Austin Sets Back Miss Mandlikova; Ramirez Is Upset Noah Out of Wimbledon | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/rod-carew-an-artist-at-the-bat-rod-carew-an-artist-at-bat-he-loses.html | Rod Carew: An Artist At the Bat; Rod Carew: An Artist at Bat He Loses a Major Weapon No Style in His Style Enjoys the Challenge | True | By Gerald Eskenazi | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/forest-fire-now-under-control.html | Forest Fire Now Under Control | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/mrs-bower-gains-final-in-met-golf-young-but-experienced-winning.html | Mrs. Bower Gains Final in Met. Golf; Young but Experienced Winning 35-Foot Putt Burns Leads Canadian Open | True | By Deane McGowen Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/brubaker-stars-redford-as-jail-reformer.html | 'BRUBAKER' STARS REDFORD AS JAIL REFORMER | True | By Vincent Canby | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/tv-weekend-the-lunts-calligraphy-and-helen-kellers-story.html | TV Weekend The Lunts, Calligraphy And Helen Keller's Story | True | By John J. O'Connor | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/philippines-nuclear-plant.html | Philippines' Nuclear Plant | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/cant-stop-the-music.html | 'CAN'T STOP THE MUSIC' | True | By Janet Maslin | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/the-three-best-french-restaurants-in-manhattan-restaurants-three.html | The Three Best French Restaurants in Manhattan; Restaurants Three best French restaurants in town. La Grenouille Le Cygne Lutece | True | Mimi Sheraton | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/south-african-clashes-subside-death-toll-is-put-at-30-renewal-of.html | South African Clashes Subside; Death Toll Is Put at 30; Renewal of Arson Feared Too Early to Assess Blame | True | By John F. Burns Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/the-happy-mans-shirt.html | The Happy Man's Shirt | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/chinas-poorest-province-gaining-chinas-poorest-province-showing.html | China's Poorest Province Gaining; China's Poorest Province Showing Dramatic Gains Communal Land Is Distributed Manual Labor Still Predominant | True | By Fox Butterfield Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/report-shows-a-bleak-outlook-for-female-directors-meeting-with.html | Report Shows a Bleak Outlook for Female Directors; Meeting With Executives | True | By Aljean Harmetz Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/warden-and-deputy-lose-posts-in-jacobson-escape-new-procedures.html | Warden and Deputy Lose Posts in Jacobson Escape; New Procedures Adopted Examples of Violations Union Chief Protests | True | By Josh Barbanel | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/junking-democracy.html | Junking Democracy | True | By Edward N. Costikyan | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-20 0:00 | TX 492527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/how-to-pay-for-labor-pact-is-an-unanswered-question-news-analysis.html | How to Pay for Labor Pact Is an Unanswered Question; News Analysis Koch's Bargaining Ploy Robatyn Voiced a Warning $1 Billion Gap Possible An Absence of 'Givebacks' | True | By Ronald Smothers | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/energy-bill-advances.html | Energy Bill Advances | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/film-blue-lagoon-coyness-in-paradise-guileful-innocence.html | Film: 'Blue Lagoon,' Coyness in Paradise; Guileful Innocence | True | By Janet Maslin | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/company-news-exxon-plans-study-of-alaskan-venture-houston-gas-corp.html | COMPANY NEWS Exxon Plans Study Of Alaskan Venture; Houston Gas Corp. Sets Acquisition IU Completes Stock Exchange Biscayne Federal Bid By Kaufman Cleared Continental Phone Plans Purchase | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/yankees-defeat-angels-75-for-7th-straight-once-sought-spot-with.html | Yankees Defeat Angels, 7-5, for 7th Straight; Once Sought Spot With Angels Yanks Defeat Angels For Seventh in Row Inflated Statistics Martin Returns Indians 5, Royals 4 | True | By Murray Chass | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/ryan-sambito-combine-to-onehit-cards-as-astros-triumph-20-red-sox-2.html | Ryan, Sambito Combine to One-Hit Cards as Astros Triumph, 2-0; Red Sox 2, Mariners 0 Orioles 4, A's 3 Twins 5, Tigers 1 | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/world-news-briefs-bolivian-police-official-says-rightists-plan-new.html | World News Briefs; Bolivian Police Official Says Rightists Plan New Attacks Libyans Invite Arab Allies To Weigh Egypt's 'Threat' 2,000 Cambodians Leave Refugee Camps in Thailand Grenada Premier Uninjured As Bomb Explodes at Rally | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/aide-chosen-in-caribbean-colony.html | Aide Chosen in Caribbean Colony | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/strategies-for-singles-learning-to-break-the-barriers-for-women-its.html | Strategies for Singles: Learning to Break the Barriers; For Women, It's Being There A Sobering Statistic For Men, It's Opening Lines Some General Tips | True | By Georgia Dullea | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/second-parley-on-families-opens-quietly-blacks-focus-on-the-economy.html | Second Parley On Families Opens Quietly; Blacks Focus on the Economy | True | By Michael W. Fedo Special To The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/business-people-clorox-names-president-to-chief-executive-post.html | BUSINESS PEOPLE Clorox Names President To Chief Executive Post | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/savings-units-inflow-is-weak.html | Savings Units' Inflow Is Weak | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/for-children-boscobel-origami-and-stories-waterfowl-and-animals.html | For Children; Boscobel Origami and Stories Waterfowl and Animals Plays Puppets and Magic Seaport | True | PHYLLIS A. EHRLICH | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/television-morning-afternoon-evening-top-weekend-films.html | Television; Morning Afternoon Evening TOP WEEKEND FILMS | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/screen-baby-at-thalia-infantilism-at-issue.html | Screen: 'Baby' at Thalia; Infantilism at Issue | True | RICHARD F. SHEPARD | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/dance-boston-dinosaur-marvin-kalb-moves-from-cbs-to-nbc.html | Dance: Boston Dinosaur; Marvin Kalb Moves From CBS to NBC | True | By Jack Anderson | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/world-gold.html | World Gold | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/blame-in-antarctica-crash-laid-in-new-zealand-to-pilot-and-crew.html | Blame in Antarctica Crash Laid In New Zealand to Pilot and Crew | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/worlds-fair-of-39-revisited-worlds-fair-of-193940-revisited-on.html | World's Fair of '39 Revisited; World's Fair of 1939-40 Revisited on Queens Site A Coherent Design Emerged Vision of a New Kind of City Era of Corporate Giants Loomed | True | By Paul Goldberger | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-trustees-warn-of-depleting-oldage-benefits-annual-reporting-to.html | U.S. Trustees Warn of Depleting Old-Age Benefits; Annual Reporting to Congress Long-Term Effects | True | By Edward Cowan Special To the New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/officials-of-daily-news-and-printers-council-discuss-a-new-edition.html | Officials of Daily News And Printers' Council Discuss a New Edition | True | By Deirdre Carmody | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/broadway-lesson-from-aloes-fugard-play-starring-jones-is-due-in.html | Broadway; 'Lesson From Aloes,' Fugard play, starring Jones, is due in fall. | True | John Corry | 1980-06-20 0:00 | TX 492527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/letters-a-nation-gets-ready-to-sacrifice-its-youth-albanys-assault.html | Letters; A Nation Gets Ready to Sacrifice Its Youth Albany's Assault on Religous Freedom Costly Compassion, Government-Ordered 2 Gluts and a Famine Our Hostages in Jersey As Peking Prepares To Rescind '4 Rights' The Decline of the Pork Barrel | | JOHN ERVIN JR.(Rev.) ANDY SMITHMICHAEL E. LEVINDOUGLAS S. HONIGMYRON HARRISMERLE GOLDMAN(Rep.) RICHARD A. GEPHARDT | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/music-glenn-millers-orchestra.html | Music: Glenn Miller's Orchestra | True | By John S. Wilson | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/fell-rides-6th-straight-winner-sat-out-four-races-cauthen-going-to.html | Fell Rides 6th Straight Winner; Sat Out Four Races Cauthen Going to Saratoga | True | By Michael Strauss | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/blues-brothersbelushi-and-aykroyd.html | 'BLUES BROTHERS'--BELUSHI AND AYKROYD | True | By Janet Maslin | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/zimbabwe-leader-reports-revolt-challenge-to-government.html | Zimbabwe Leader Reports Revolt; Challenge to Government | | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/us-says-decision-on-atom-fuel-for-india-is-tied-to-afghan-issue.html | U.S. Says Decision on Atom Fuel For India Is Tied to Afghan Issue; India's Nuclear Policy Assailed An Unusually Optimistic View | | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/songs-janisrozena-peri-at-carnegie-recital-hall-workshops-for.html | Songs: Janis-Rozena Peri At Carnegie Recital Hall; Workshops for Youngsters | | By Raymond Ericson | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/a-timely-but-tough-city-bargain.html | A Timely But Tough City Bargain | | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/new-york-reaches-pact-with-25-unions-costing-12-billion-2-raises-of.html | NEW YORK REACHES PACT WITH 25 UNIONS COSTING $1.2 BILLION; 2 RAISES OF 8% EACH Early Accord With Leaders of 200,000 Employees Must Be Voted On State Board Must Act City and Coalition of Unions Agree on New Contract Cash Payment to Continue Some Comparisons Offered Others Gratified, Too Reports Leak Out | | By Damon Stetson | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/edward-marshall-kaufmann-marries-julie-beth-tausche.html | Edward Marshall Kaufmann Marries Julie Beth Tausche | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/article-2-no-title-the-fruit-and-the-seed-folk-myths-and-fantasies.html | Article 2 -- No Title; The Fruit and the Seed Folk Myths and Fantasies | True | Books of The TimesBy Christopher Lehmann-Haupt | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/opera-carmen-in-park.html | Opera: 'Carmen' in Park | True | By Allen Hughes | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/exporter-held-in-south-korea.html | Exporter Held In South Korea | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/yes-the-oil-reserve-comes-first.html | Yes, the Oil Reserve Comes First | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/sports-today.html | Sports Today | True | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/9-car-plants-to-shut-next-week-ford-will-close-6-of-the-total-amc.html | 9 Car Plants to Shut Next Week; Ford Will Close 6 of the Total A.M.C. to Switch to 1981 Jeep | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/the-pop-life-whatever-happened-to-brian-eno.html | The Pop Life; Whatever happened to Brian Eno? | True | John Rockwell | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/campaign-report-baker-hints-another-race-held-like-system-changed.html | Campaign Report; Baker Hints Another Race; Held Like System Changed Rhodes Urges Cleveland As Presidential Debate Site Kemp Calls the Republicans 'Party of Working People' Election Commission Rules Bush Is Still Eligible for Aid | | | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-20 | 1980-06-20 | https://www.nytimes.com/1980/06/20/archives/new-policy-on-emigres-due-today-in-capital.html | New Policy on Emigres Due Today in Capital | True | Special to The New York Times | 1980-06-20 0:00 | TX 492527 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/city-challenged-on-fees-for-using-its-voter-list-city-cites-revenue.html | City Challenged on Fees For Using Its Voter List; City Cites Revenue Goal | | By Joyce Purnick | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/campaign-report-new-york-republicans-pick-bush-in-runningmate-poll.html | Campaign Report; New York Republicans Pick Bush in Running-Mate Poll Kennedy Asserts Carter Sacrifices Care of Children Anderson Expected to Gain Ballot Spot in West Virginia | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/ford-asks-suppliers-to-cut-prices-ford-plea-on-prices.html | Ford Asks Suppliers to Cut Prices; Ford Plea On Prices | True | By N.r. Kleinfield | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/commodities-grain-futures-prices-up-on-easing-of-soviet-curb.html | COMMODITIES; Grain Futures Prices Up On Easing of Soviet Curb | True | | 1980-06-25 0:00 | TX 503528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/congress-appears-ready-to-support-aid-for-zimbabwe.html | Congress Appears Ready to Support Aid for Zimbabwe | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/text-of-state-dept-statement-on-a-refugee-policy-grants-for.html | Text of State Dept. Statement on a Refugee Policy; Grants for Resettlement Detention of Criminals | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/senate-panel-will-study-false-attack-warnings.html | Senate Panel Will Study False Attack Warnings | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/mets-beaten-on-two-in-9th-43-dodgers-rally-astros-6-pirates-4.html | Mets Beaten on Two in 9th, 4-3; Dodgers Rally Astros 6, Pirates 4 | True | By Parton Keese Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/tax-chief-vows-interagency-ties-in-crime-battles-senate-unit-hears.html | Tax Chief Vows Interagency Ties In Crime Battles; Senate Unit Hears Pledge of Greater Cooperation Restrictions on Disclosures New Focus Is Sought | True | By Edward T. Pound Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/city-names-mental-health-chief.html | City Names Mental Health Chief | True | By United Press International | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/terror-attacks-on-arabs-deeply-divide-the-israelis-fault-line-of.html | Terror Attacks on Arabs Deeply Divide the Israelis; Fault Line of Ambivalence | True | By David K. Shipler Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/notes-on-people-tripping-from-the-boards-to-the-altar-and-back.html | Notes on People; Tripping From the Boards to the Altar, and Back Pistachios Job Not at All What It Was Cracked Up to Be An Artist Confronts a Gripping Challenge Miss Fonda in Israel Passion for the Love Game | True | David Bird | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/three-mile-island-reactor-to-be-vented.html | THREE MILE ISLAND REACTOR TO BE VENTED: | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/decision-nears-on-gracing-east-river-an-appraisal-a-compendium-of.html | Decision Nears on Gracing East River; An Appraisal A Compendium of Philosophies The Most Unusual Plan Its Site Must Be Understood A Romantic View of the City | True | By Paul Goldberger | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/jordans-queen-noor-a-new-perspective-on-a-former-home.html | Jordan's Queen Noor: A New Perspective On a Former Home | True | By Enid Nemy Special to the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/options-fraud-sentencing.html | Options Fraud Sentencing | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/senate-passes-trucking-bill.html | Senate Passes Trucking Bill | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/company-news-a-p-announces-organizational-shifts-bp-seeks-takeover.html | COMPANY NEWS; A. & P. Announces Organizational Shifts B.P. Seeks Takeover Of Selection Trust N. & W. to Lay Off More Than 1,000 A.M.C. Votes To Omit Dividend Fidelity Financial Gets Merger Bids Tenneco Reports Gas Output at Well American Land Offer Is Rejected | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-exports-to-soviet-off.html | U.S. Exports To Soviet Off | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/around-the-nation-ford-seeking-to-determine-blame-for-police-car.html | Around the Nation; Ford Seeking to Determine Blame for Police Car Fires U.S. Opposes Mississippi On Iranian Student Tuition Television Set Up for Pryor To Watch Boxing Match Chemicals Tied to Cancer Found in California Wells Court Kills Search Warrant On Scientologist Mission | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/kennedy-continues-his-attacks-as-carter-turns-eyes-to-europe-white.html | Kennedy Continues His Attacks As Carter Turns Eyes to Europe; White House Notes Agree on Number Needed | True | By Steven R. Weisman Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/letters-swift-remedy-for-manhattan-building-congestion-go-west.html | Letters; Swift Remedy for Manhattan Building Congestion Go West, United Nations! What Greece Is Doing About the U.S. Bases Civilian Patrols For a Cleaner City 32,000 Vietnamese Wait White House Answering Service A Danger-Laden Pit on Three Mile Island | True | GEORGE M. RAYMONDMERWIN DEMBLINGCHRISTOS CHRISTODOULIDESJAMES HERRMANNCARL H. LANDESHIRLEY KRAMERPETER MONTAGUE | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/the-region-therapy-to-prevent-trip-by-gov-grasso-police-seek-help.html | The Region; Therapy to Prevent Trip by Gov. Grasso Police Seek Help In Two Deaths Water Ban Still On In West Caldwell | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/federal-reserve-in-millions.html | Federal Reserve In millions | True | | 1980-06-25 0:00 | TX 503528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/cristy-west-married-to-john-m-walker-jr.html | Cristy West Married to John M. Walker Jr. | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/mrs-bower-golf-victor-by-2-and-1-sinks-25foot-putt.html | Mrs. Bower Golf Victor By 2 and 1; Sinks 25-Foot Putt | True | By Deane McGowen Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/your-money-being-a-sponsor-of-a-depositor-banks-cash-rewards.html | Your Money; Being a Sponsor Of a Depositor Banks' Cash Rewards | True | Deborah Rankin | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/chrysler-note-sale-of-500-million-set.html | Chrysler Note Sale Of $500 Million Set | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/gala-tonight-will-open-the-caramoor-festival-longer-hours-for.html | Gala Tonight Will Open The Caramoor Festival; Longer Hours for Mansion New Thursday Series | True | By Raymond Ericson | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/observer-a-visit-with-the-folks.html | OBSERVER; A Visit With the Folks | True | By Russell Baker | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/good-reason-for-2-days-off.html | Good Reason for 2 Days Off | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/patents-delays-on-lifeform-protection-siliconchip-production-for.html | Patents; Delays on Life-Form Protection Silicon-Chip Production For Phone Communication New Production Methods For Soft Contact Lenses Magnifying the Images On Television Screens Laser Tunneling Device Used in Artery Treatment | True | Stacy V. Jones | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/how-not-to-plan-a-city.html | How Not to Plan a City | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/ballet-balanchine-offers-davidsbundlertanze.html | Ballet: Balanchine Offers 'Davidsbundlertanze' | True | By Anna Kisselgoff | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/vietnamese-refugees-rescued-at-sea.html | Vietnamese Refugees Rescued at Sea | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/soviet-and-iran-sign-trade-pact.html | Soviet and Iran Sign Trade Pact | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/marks-indicate-2-planes-collided-over-peak-in-rockies-killing-10.html | Marks Indicate 2 Planes Collided Over Peak in Rockies, Killing 10 | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/small-iowa-college-due-for-35-million-profit-from-sale-of-a-tv.html | Small Iowa College Due for $35 Million Profit From Sale of a TV Station; Hearst Corporation Purchase | True | By Gene I. Maeroff | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/sports-today-baseball-basketball-boxing-fencing-golf-harness-racing.html | Sports Today; BASEBALL BASKETBALL BOXING FENCING GOLF HARNESS RACING JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/business-records.html | Business Records | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/little-change-seen-in-money-supply.html | Little Change Seen In Money Supply | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/bill-svoboda-51-star-linebacker-for-tulane-eleven-and-the-giants.html | Bill Svoboda, 51, Star Linebacker For Tulane Eleven and the Giants | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/2-rulings-by-high-court-expand-corporations-freespeech-right.html | 2 Rulings by High Court Expand Corporations' Free-Speech Right; Companies' Speech Rights Broadened Issue of Rebuttal Is Pressed Conservation Argument Rejected | True | By Linda Greenhouse Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/world-news-briefs-spanish-truck-drivers-end-border-blockade-bill-is.html | World News Briefs; Spanish Truck Drivers End Border Blockade Bill Is Introduced in Senate To Block Uranium for India Chief Suspect Is Killed In Grenadian Bomb Attack Soviet Union Is Said to Halt Grain Supplies to Cambodia | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/debt-restructuring-for-chrysler-is-set-last-2-banks-drop-opposition.html | DEBT RESTRUCTURING FOR CHRYSLER IS SET; Last 2 Banks Drop Opposition-- U.S. Backed Loans Expected Chrysler Debt Plan Is Cleared Agreement of 400 Banks Needed | True | By Reginald Stuart Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/youth-15-held-for-9-robberies.html | Youth, 15, Held for 9 Robberies | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/navy-plans-to-discharge-8-accused-as-lesbians.html | Navy Plans to Discharge 8 Accused As Lesbians | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/fell-thwarted-in-record-bid.html | Fell Thwarted In Record Bid | True | | 1980-06-25 0:00 | TX 503528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-to-let-refugees-from-cuba-and-haiti-remain-for-6-months-longer.html | U.S. TO LET REFUGEES FROM CUBA AND HAITI REMAIN FOR 6 MONTHS; LONGER STAY UP TO CONGRESS Carter Will Ask Legislation to Give Permanent Home to 129,000 After a Wait of 2 Years Congress to Get Request Soon 'These People Here to Stay' 129,000 Refugees to Be Allowed To Remain in U.S. for 6 Months Cost Put at $485 Million Miss Chisholm Is Pleased Governors Are Critical | | By Robert Pear Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-warns-un-on-rejection-of-israeli-builders-bid-us-might-withhold.html | U.S. Warns U.N. on Rejection of Israeli Builder's Bid; U.S. Might Withhold Funds 'The Spirit and the Letter' | True | By Bernard D. Nossiter Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/nations-2-biggest-banks-set-12-prime.html | Nation's 2 Biggest Banks Set 12% Prime | True | By Steve Lohr | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-reputed-crime-figure-believed-killed-in-blast.html | A Reputed Crime Figure Believed Killed in Blast | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-designer-who-puts-your-best-foot-forward-started-with-packaging.html | A Designer Who Puts Your Best Foot Forward; Started With Packaging Helped on Biogard | True | By Ron Alexander | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/business-digest-companies-industry-the-economy-the-markets-todays.html | BUSINESS Digest; Companies Industry The Economy The Markets Today's Columns | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/the-lengthy-road-to-approval.html | The Lengthy Road to Approval | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/caribbeanculture-festival-planned-for-sept-628.html | Caribbean-Culture Festival Planned for Sept. 6-28 | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/4-are-convicted-of-running-criminal-syndicate-in-jersey-sentencing.html | 4 Are Convicted of Running Criminal Syndicate in Jersey; Sentencing Set for August | True | By Martin Waldron Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-soviet-churchactivist-on-tv-recants-charges.html | A Soviet Church-Activist, on TV, Recants Charges | True | By Anthony Austin Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/under-eye-of-regime-iraqis-vote-for-first-time-since-upheaval-of.html | Under Eye of Regime, Iraqis Vote for First Time Since Upheaval of 1958; 840 Candidates for 250 Seats | True | By John Kifner Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/transit-officer-shoots-teenager-after-robbery-at-subway-station.html | Transit Officer Shoots Teen-Ager After Robbery at Subway Station | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/dime-bank-is-offering-11-rollover-mortgage-dime-offers-rollover.html | Dime Bank Is Offering 11% 'Rollover' Mortgage; Dime Offers 'Rollover' Mortgages Rollovers Designed for Flexibility | True | By Robert A. Bennett | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/progress-slow-on-ibm-case.html | Progress Slow On I.B.M. Case | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/radio.html | Radio | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/western-investment-sought-in-chinas-modernization-effort-hotel.html | Western Investment Sought In China's Modernization Effort; Hotel Agreements Near Failure to Understand Needs | True | By Patrick L. Smith | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/tate-is-knocked-out-by-berbick.html | Tate Is Knocked Out by Berbick | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/spaniards-in-france.html | Spaniards In France | True | By Nancy MacDonald | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/coercing-of-political-gifts-alleged-in-unioncorporation-court-test.html | Coercing of Political Gifts Alleged In Union-Corporation Court Test; Unusual Out-of-Court Move Answer Seen as Invalid | True | By Warren Weaver Jr. Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/city-ethics-board-clears-up-muddy-questions-of-conflict-three.html | City Ethics Board Clears Up Muddy Questions of Conflict; Three Sample Cases A Split Decision | True | By Clyde Haberman | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/fg-larkin-weds-katherine-baldwin.html | F.G. Larkin Weds Katherine Baldwin | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/philippine-businessmen-tied-to-a-plot-on-marcos.html | Philippine Businessmen Tied to a Plot on Marcos | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/uniformed-services-and-city-meet-but-report-no-progress.html | Uniformed Services and City Meet but Report No Progress; The Money Positions Attitude to Earlier Agreement | True | By Damon Stetson | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/durables-orders-off-73-in-may-decline-steepest-since-9-drop-in.html | Durables Orders Off 7.3% in May; Decline Steepest Since 9% Drop In December '74 | True | | 1980-06-25 0:00 | TX 503528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/stage-directions-to-servants-of-shuji-terayama-at-la-mama-the-cast.html | Stage: 'Directions to Servants' Of Shuji Terayama at La Mama; The Cast | True | By John Corry | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/mary-louise-kepford-bride-of-james-g-fox.html | Mary Louise Kepford Bride of James G. Fox | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/housing-funds-shift-defeated-in-senate-conservativeliberal-bloc.html | HOUSING FUNDS SHIFT DEFEATED IN SENATE; Conservative-Liberal Bloc Rebuffs Diversion From Low-Income to Middle-Income Groups Position of Proponents | True | By Marjorie Hunter Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/philadelphia-bulletin-to-lay-off-up-to-125-and-begin-pay-freeze.html | Philadelphia Bulletin to Lay Off Up to 125 And Begin Pay Freeze | True | By Leslie Bennetts | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/you-dont-preach-in-a-pork-barrel.html | You Don't Preach in a Pork Barrel | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/yanks-crush-as-on-martins-return-157-spencer-knocks-in-5-runs.html | Yanks Crush A's on Martin's Return, 15-7; Spencer Knocks In 5 Runs Martin Is Combative He Also Has Some Fun Says 'He Won't Pay Mariners 3, Orioles 1 | True | By Murray Chass | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/currency-markets-dollar-mixed-gold-firm-in-quiet-cautious-trade.html | CURRENCY MARKETS; Dollar Mixed, Gold Firm In Quiet, Cautious Trade Silver Edges Up | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/philadelphia-museum-gets-3-million-worth-of-photos.html | Philadelphia Museum Gets $3 Million Worth of Photos | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/music-critics-influence-studied-based-on-questionnaires-need-for.html | Music Critics' Influence Studied; Based on Questionnaires Need for New York Reviews | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/patrons-of-frances-art-get-a-grand-tour-of-museums-workshops.html | Patrons of France's Art Get a Grand Tour; Tour of Museum's Workshops Elegant Cocktail Buffet | True | By Susan Heller Anderson Special to the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/some-in-albany-do-their-homework-to-a-greater-degree-than-others.html | Some in Albany Do Their Homework to a Greater Degree Than Others; The Philosopher-King Idea Legislators Do Homework The Teacher Quizzed | True | By Robin Herman | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/last-ford-leaves-mahwah-plant-4500-employees-lose-their-jobs-last.html | Last Ford Leaves Mahwah Plant; 4,500 Employees Lose Their Jobs; Last Car Rolls From Ford Mahwah Plant, Leaving 4,500 Workers Jobless A Digat Carter Aid for Dismissed Workers U.S. Study Planned | True | By Robert Hanley Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/mrs-munson-rising-from-long-despair-chose-to-be-introduced.html | Mrs. Munson Rising From Long Despair; Chose to Be Introduced | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/mrs-carner-leading-by-3.html | Mrs. Carner Leading by 3 | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/ustaiwan-arms-deals-assailed.html | U.S.-Taiwan Arms Deals Assailed | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/excerpts-from-carters-remarks-and-communique-mr-carters-remarks.html | Excerpts From Carter's Remarks and Communique; Mr. Carter's Remarks Self-Styled 'Realists' Wrong Liberty Must Be Defended Touches Lives of All Way Open to Better Ties We Will Never Surrender The Communique Complementary Arms Goals Middle East Discussed | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/civil-liberties-union-considering-an-appeal-for-slayer-in-georgia.html | Civil Liberties Union Considering An Appeal for Slayer in Georgia | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/reagan-implies-he-wants-platform-to-drop-equal-rights-endorsement.html | Reagan Implies He Wants Platform To Drop Equal Rights Endorsement; Disagreement on Method Not a Major Issue | True | By Howell Raines Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/senator-introduces-bill-to-allow-social-security-plan-to-borrow.html | Senator Introduces Bill to Allow Social Security Plan to Borrow | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/canada-car-industry-follows-us-slump-fallout-from-us-market-canada.html | Canada Car Industry Follows U.S. Slump; Fallout from U.S. Market Canada Car Industry Follows U.S. Slump 22,000 on Indefinite Layoff | True | By Andrew H. Malcolm Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/christine-fo-burton-wed-to-jh-glickman.html | Christine F.O. Burton Wed to J.H. Glickman | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/use-of-commuter-airlines-grows-as-does-crash-rate-use-of-commuter-a.html | Use of Commuter Airlines Grows, as Does Crash Rate; Use of Commuter Airlines Increases in U.S., as Does Accident Rate Maintenance Practices Disputed Stress Called a Factor Better Training Recommended Little Impact From Rules 15% Growth Expected Annually Shortage of Propeller Craft Snacks Are Served Aloft Many Qualified Pilots Many Planes Not Pressurized Profitable Linear Markets | True | By Ernest Holsendolph Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-quarrel-about-more-than-missiles.html | A Quarrel About More Than Missiles | True | | 1980-06-25 0:00 | TX 503528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/americas-aid-role.html | America's Aid Role | True | By Douglas J. Bennet Jr. | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/blacks-in-fort-wayne-upset-with-media-on-jordan-case-a-dearth-of.html | Blacks in Fort Wayne Upset With Media on Jordan Case; A Dearth of Leads Route to Motel Retraced | True | By Iver Peterson Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/two-branches-of-bank-held-up-but-only-one-robber-succeeds.html | Two Branches of Bank Held Up, But Only One Robber Succeeds | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/polish-citys-playful-side-tweaks-communist-side-the-talk-of-cracow.html | Polish City's Playful Side Tweaks Communist Side; The Talk of Cracow | True | By John Darnton Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/moneymarket-mutual-funds.html | Money-Market Mutual Funds | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/ohiras-critics-in-party-laud-him-as-feuding-ends-for-japan-vote-a.html | Ohira's Critics in Party Laud Him As Feuding Ends for Japan Vote; A Slim Victory Is Predicted | True | By Henry Scott Stokes Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/7-sent-to-prison-for-their-roles-in-dock-rackets-stiff-sentences.html | 7 Sent to Prison For Their Roles In Dock Rackets; Stiff Sentences For 'Bosses' of Crime on Waterfront Others Are Sentenced 'Waterfront Was Divided' | True | By Arnold H. Lubasch | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/stage-way-of-snow-employs-masked-actors-and-puppetry-barnum-in.html | Stage: 'Way of Snow' Employs Masked Actors and Puppetry; 'Barnum' in Benefit Tomorrow The Cast Kaminska Tribute Tomorrow | True | By Michiko Kakutani | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/cambodian-refugees-plight.html | Cambodian Refugees' Plight | True | By Abdulgaffar Peang-Meth | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/pulmonary-cases-rose-after-volcano-eruption.html | Pulmonary Cases Rose After Volcano Eruption | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/carter-tells-allies-actions-by-moscow-endanger-detente-president-in.html | CARTER TELLS ALLIES ACTIONS BY MOSCOW ENDANGER DETENTE; President, in Rome, Assails Belief Ties Can Improve With Soviet Soldiers in Afghanistan Cannot Be 'Island of Detente' Carter Warns Allies That Actions By the Russians Threaten Detente | True | By Bernard Gwertzman Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/new-agreement-saves-the-adirondack-train.html | New Agreement Saves The Adirondack Train | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/gilder-3shot-leader-on-67134-in-canada-nicklaus-trails-by-5-shots-2.html | Gilder 3-Shot Leader On 67-134 in Canada; Nicklaus Trails by 5 Shots 2 Share Seniors' Lead at 68 | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/money.html | Money | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/new-technology-spurs-profits-good-view-of-bout-a-million-viewers.html | New Technology Spurs Profits; Good View of Bout A Million Viewers Predicted Viewer Participation Ramifications 'Immense' | True | By Gerald Eskenazi | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/layoffs-put-over-50000-in-steel-layoffs-in-steel.html | Layoffs Put Over 50,000 In Steel; Layoffs In Steel | True | By Agis Salpukas | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/duran-outpoints-leonard-and-gains-welterweight-title-biggest-sports.html | Duran Outpoints Leonard and Gains Welterweight Title; Biggest Sports Payday Is Costly The Scoring Is Close Loser Finishes Strongly Duran, on Decision, Takes Leonard's Title 13th the Best Round | True | By Michael Katz Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/stuart-d-armour-at-87-a-canadian-economist.html | Stuart D. Armour, at 87, A Canadian Economist | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/sports-ellenberger-cleared-in-transcript-case.html | Sports; Ellenberger Cleared In Transcript Case | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-witness-points-to-crime-boss-accused-shows-no-emotion.html | U.S. Witness Points to Crime 'Boss'; Accused Shows No Emotion | True | By Selwyn Raab | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/li-hospital-being-sued-on-alleged-baby-switch-staff-procedures.html | L.I. Hospital Being Sued On Alleged Baby Switch; Staff Procedures Criticized Tests Results Confirmed | True | By Shawn G. Kennedy Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/soviet-aid-requested-for-bronx.html | Soviet Aid Requested For Bronx | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/sports-of-the-times-the-noblest-savage-knew-he-had-won.html | Sports of The Times; The Noblest Savage Knew He Had Won | True | DAVE ANDERSON | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/kennedy-backers-challenge-carter-on-platforms-foreign-policy-ideas.html | Kennedy Backers Challenge Carter On Platform's Foreign Policy Ideas; Kennedy Backers Attach Planks on Foreign Policy | True | By David E. Rosenbaum Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-25 0:00 | TX 503528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/us-pledge-on-oil-curb-fulfilled-import-limit-set-by-carter-at-79.html | U.S. Pledge on Oil Curb Fulfilled; Import Limit Set by Carter At '79 Talks Import Figures Since July Carter Oil-Curb Pledge Of '79 Fulfilled by U.S. No Exception to Variations | | By Richard D. Lyons Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/knockout-victim-in-coma-lightweight-in-coma.html | Knockout Victim In Coma; Lightweight in Coma | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/ladybugs-join-war-on-harmful-insects.html | Ladybugs Join War on Harmful Insects | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/layoffs-this-week.html | LAYOFFS THIS WEEK | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/bridge-the-italians-started-a-way-to-deal-with-slam-hands.html | Bridge; The Italians Started a Way To Deal With Slam Hands | True | By Alan Truscott | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/miss-austin-gains-tennis-final-the-wind-is-a-factor-mayer-gottfried.html | Miss Austin Gains Tennis Final; The Wind Is a Factor Mayer, Gottfried in Grass Final | | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/venice-parley-global-and-domestic-politics-news-analysis-discipline.html | Venice Parley: Global and Domestic Politics; News Analysis Discipline Needed at Talks Carter Seen as Weak Leader Sound Electoral Coin Japanese Role in Doubt | | By R.w. Apple Jr. Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/tamco-has-12-of-city-investing.html | Tamco Has 12% of City Investing | True | By Robert J. Cole | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/akron-judge-admits-2-charges-and-agrees-to-leave-the-bench-15.html | Akron Judge Admits 2 Charges And Agrees to Leave the Bench; Faces 15 Years in Prison Had Waived a Jury Trial Other Guilty Pleas | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/seoul-says-it-sank-north-korean-spy-ship-killing-8.html | Seoul Says It Sank North Korean Spy Ship, Killing 8 | True | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/going-out-guide-drama-from-the-east-one-night-renaissance-a-couple.html | GOING OUT Guide; DRAMA FROM THE EAST ONE NIGHT RENAISSANCE A COUPLE OF THINGS | True | C. Gerald Fraser | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/animosity-marks-alaska-senate-race-send-the-key-to-andrus-scars-of.html | Animosity Marks Alaska Senate Race; 'Send the Key to Andrus' Scars of 12 Years' Events Natives a Political Force | True | By Wallace Turner Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/dc9-jet-collapses-on-belly-in-certification-test.html | DC-9 Jet Collapses on Belly in Certification Test | True | By Robert Lindsey Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/patek-3-homers-and-7-rbis.html | Patek: 3 Homers And 7 R.B.I.'s | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/dividends.html | Dividends | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/preakness-appeal-bid-ends.html | Preakness Appeal Bid Ends | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/television.html | Television | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/books-of-the-times-a-5000-year-battle-the-perceptions-vary-the-newer.html | Books of The Times; A 5,000-Year Battle The Perceptions Vary The Newer Developments | | By Anatole Broyard | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-ubiquitous-manager-of-crises-victor-henry-palmieri-man-in-the.html | A Ubiquitous Manager of Crises; Victor Henry Palmieri Man in the News Desperate Calls for Help Doubts on Impact Appear Had Own Consulting Firm | True | By Graham Hovey Special To the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/justices-require-that-police-obtain-special-warrant-to-examine.html | Justices Require That Police Obtain Special Warrant to Examine Films for Obscenity; Death Penalty Picketing | | Special to the New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-jehovahs-witness-rejecting-treatment-gives-birth-and-dies-comfort.html | A Jehovah's Witness, Rejecting Treatment, Gives Birth and Dies; 'Comfort to the Living' | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/heart-of-patient-16-is-stopped-in-surgery-to-remove-aneurysm.html | Heart of Patient, 16, Is Stopped In Surgery to Remove Aneurysm | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/fl-liebolt-jr-lawyer-weds-suzanne-l-lloyd.html | F.L. Liebolt Jr., Lawyer, Weds Suzanne L. Lloyd | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/afghans-in-flight.html | Afghans In Flight | True | By Mehr Kamal | 1980-06-25 0:00 | TX 503528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/dow-off-119-points-after-rally-oil-stocks-in-broad-decline-short-in.html | Dow Off 1.19 Points After Rally; Oil Stocks in Broad Decline Short Interest at Peak | | By Phillip H. Wiggins | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/caroline-townsend-hollyday-bride-of-kenneth-r-hill.html | Caroline Townsend Hollyday Bride of Kenneth R. Hill | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/the-city-apartments-are-sold-at-5-seized-buildings-suspect-enters.html | The City; Apartments Are Sold At 5 Seized Buildings Suspect Enters Plea In Slaying of Officer Officer's Killer Gets 50 Years in Prison | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/church-that-was-closed-selling-parts-to-the-public-church-itself.html | Church That Was Closed Selling Parts to the Public; Church Itself Being Sold The Underground Streams Previous Efforts Recalled Only 100 at Last Mass | | By Michael Decourcy Hinds | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/court-lets-stand-labor-rules-on-container-cargo-handling-work.html | Court Lets Stand Labor Rules On Container Cargo Handling 'Work Preservation' Accord Joined by Three Others | | Special to The New York Times | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-21 | 1980-06-21 | https://www.nytimes.com/1980/06/21/archives/a-sensible-path-for-harlems-hospitals.html | A Sensible Path for Harlem's Hospitals | True | | 1980-06-25 0:00 | TX 503528 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/judith-adams-is-betrothed.html | Judith Adams Is Betrothed | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-week-in-business-economy-the-fall-of-the-gnp-housing-starts.html | THE WEEK IN BUSINESS Economy: The Fall of the G.N.P., Housing Starts, Durable Goods | True | DANIEL F. CUFF | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/wine-a-california-find-although-it-is-only-six-years-old-the.html | Wine; A CALIFORNIA FIND Although it is only six years old, the Chateau St. Jean Winery in California's Sonoma Valley has become one of the premier producers of white wines in America. | | By Terry Robards | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-dining-out-huge-portions-with-prices-to-match.html | DINING OUT Huge Portions With Prices to Match | True | By Patricia Brooks | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/little-orphan-annie-was-familiar-gloria-authors-queries.html | Little Orphan Annie Was Familiar; Gloria Authors' Queries | True | By Edmund Morris | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-cemeteries-once-tourist-attractions-now-shunned.html | Cemeteries, Once Tourist Attractions, Now Shunned | True | By Ronnie Scherer | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-music-mountain-and-other-festivals-music.html | Music Mountain And Other Festivals; MUSIC | True | By Robert Sherman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/views.html | Views | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/now-duran-attacks-a-steak-praise-for-leonard.html | Now Duran Attacks a Steak; Praise for Leonard | True | By Thomas Rogers | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/banker-platts-fun-and-games.html | Banker Platt's Fun and Games | True | By John Nielsen | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-woman-and-history-simple-device.html | LETTERS; Woman and History Simple Device | True | LOIS W. BANNERSANDI E. COOPERMARGOT TOMES New York City | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mr-schmidt-wanted-a-word-with-herr-carter.html | Mr. Schmidt Wanted A Word With Herr Carter | True | By John Vinocur | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/capital-area-welfare-rolls-down.html | Capital Area Welfare Rolls Down | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-thompson-to-campaign-despite-indictment-thompson.html | Thompson to Campaign, Despite Indictment; Thompson Will Seek Re-election | True | By Alfonso A. Narvaez | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/hearts-reasons.html | Heart's Reasons | True | By Alice Adams | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/opera-abduction-at-met.html | Opera: 'Abduction' at Met | True | By Donal Henahan | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/struggle-in-dublin-ancient-vs-modern-archeologists-are-given.html | STRUGGLE IN DUBLIN: ANCIENT VS. MODERN; Archeologists Are Given Deadline for Excavation of Viking Site Needed for New Offices Traces Discovered in 1962 Protesters Occupied Site | | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/system-due-in-new-york.html | System Due in New York | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/hard-lives.html | Hard Lives | True | By Julian Moynahan | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/barbara-wartelle-bride-of-cr-wall.html | Barbara Wartelle Bride of C.R. Wall | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-markets-the-longawaited-adjustment.html | THE MARKETS The Long-Awaited Adjustment | True | By Philip H. Wiggins | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/stamps-great-women-writers.html | STAMPS; Great Women Writers | True | SAMUEL A. TOWER | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/pop-the-human-switchboard.html | Pop: The Human Switchboard | True | ROBERT PALMER | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-coal-conversion-burdening-lilco-coal-conversion.html | Coal Conversion Burdening Lilco; Coal Conversion | True | By James Barron | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-a-profile-in-courage-boy-12-faces-death.html | A Profile in Courage: Boy, 12, Faces Death | True | By Linda Halpern | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/anita-d-littell-tour-escort-is-wed-to-john-douglas-repp.html | Anita D. Littell, Tour Escort, Is Wed to John Douglas Repp | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/notes-celebrating-the-fourth-of-july-off-the-press-aruba-twofer.html | Notes; Celebrating the Fourth of July Off the Press Aruba 'Twofer' Scandinavian Ecology Rhode Island Workshops Zurich Rail Improvement Walking Tours Czech Film Festival The Cost of Driving | True | By Suzanne Donner | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sports-of-the-times-duran-proves-hes-the-best-prizefighter.html | Sports of The Times; Duran Proves He's the Best Prizefighter | True | DAVE ANDERSON | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-fire-island-seaplanes-fly-into-controversy.html | Fire Island Seaplanes Fly Into Controversy | True | By T. Patrick Harris | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-oyster-creek-plant-is-assailed.html | Oyster Creek Plant Is Assailed | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/williams-quintero-and-the-aftermath-of-a-failure-the-aftermath-of-a.html | Williams, Quintero And the Aftermath Of a Failure; The Aftermath of a Failure | True | By Michiko Kakutani | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/courageous-splits-cup-trial-with-freedom.html | Courageous Splits Cup Trial With Freedom | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-needed-white-paper.html | A Needed 'White Paper' | True | By Abel Baker | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/dance-view-a-star-vehicle-by-lorca-massine-dance-view-a-star.html | DANCE VIEW; A Star Vehicle by Lorca Massine DANCE VIEW A Star Vehicle | True | ANNA KISSELGOFF | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/return-of-chessie-the-mysterious-sea-creature-of-the-potomac-none.html | Return of 'Chessie,' the Mysterious Sea Creature of the Potomac; 'None of Us Drink' | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/minor-parties-sing-in-a-major-key.html | Minor Parties Sing in a Major Key | True | By Frank Lynn | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-economic-scene-chryslers-battling-banks.html | THE ECONOMIC SCENE Chrysler's Battling Banks | True | By Reginald Stuart | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/best-sellers.html | Best Sellers | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/chess-how-to-pluck-a-chicken.html | CHESS; How to Pluck a Chicken | True | ROBERT BYRne | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/limited-partners-what-kind-of-alliance-is-this-anyway.html | Limited Partners; What Kind Of Alliance Is This, Anyway? | True | By Bernard Gwertzman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-connecticut-housing-land-auctions-rules-of-the.html | CONNECTICUT HOUSING; Land Auctions: Rules of the Game | True | By Andree Brooks | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/stage-view-a-strong-drama-about-weakness-stage-view-the-strength-of.html | STAGE VIEW; A Strong Drama About Weakness STAGE VIEW The Strength of 'Mass Appeal' | True | WALTER KERR | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/energy-environment-nuclear-critics-secondstrike-capability-gets.html | Energy Environment; Nuclear Critic's Second-Strike Capability Gets Tested | True | By Anthony J. Parisi | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-world-in-summary-cape-town-riots-on-anniversary-of-soweto.html | The World In Summary; Cape Town Riots On Anniversary Of Soweto Willing Partners For a Tokyo Deal Now, 'Purification' In South Korea India's Victims Of Geography India Fuel Deal Approved Bani-Sadr Dancing As Fast as He Can | True | Milt Freudenheim and Barbara Slavin | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/rules-of-the-game-rules-authors-query.html | Rules of the Game; Rules Author's Query | True | By George E. Ready | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-art-art-and-the-urban-scene-at-newark.html | ART 'Art and the Urban Scene' at Newark | True | By Vivien Raynor | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sally-pyle-is-bride-of-mark-hanner.html | Sally Pyle Is Bride Of Mark Hanner | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-gardening-strategies-to-grow-delphiniums-in-the.html | GARDENING; Strategies to Grow Delphiniums in the East | True | By Carl Totemeier | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/us-report-could-imperil-nuclearwaste-cleanup-course-of-the.html | U.S. Report Could Imperil Nuclear-Waste Cleanup; Course of the Legislation | True | By Irvin Molotsky Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/in-the-nation-stengelese-instead-of-economics.html | IN THE NATION Stengelese Instead of Economics | True | By Tom Wicker | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/ellen-heck-bride-of-dennis-keogh.html | Ellen Heck Bride Of Dennis Keogh | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-agee-and-evans-and-famous-folk-vive-la-difference-in-sports.html | Letters; Agee and Evans and Famous Folk Vive la Difference In Sports The Pennyroyal Treatment Correction: | True | MARGARET HIGGINSFRANK LOGUEJERRY L. THOMPSONLAWRENCE R. FONDATIONBARBARA SCOTT WINKLERR.J. DEGANGEANNE E. WARNERMONA M. SHANGOLD, M.D.MIRIAM HUREWITZFLORENCE DE SANTISSUSANNE POPPER | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/frank-c-ingriselli-marries-mary-e-tursone-in-hartsdale.html | Frank C. Ingriselli Marries Mary E. Tursone in Hartsdale | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-letter-to-the-westchester-editor-a.html | LETTER TO THE WESTCHESTER EDITOR; A Recomputation Defends Conrail Commuting Costs | True | EBERHARD R. HELLWIG | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/richard-f-salinero-weds-karen-smith.html | Richard F. Salinero Weds Karen Smith | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/forgotten-pharaoh-may-lie-beneath-his-ruined-pyramid-no-bigger-than.html | Forgotten Pharaoh May Lie Beneath His Ruined Pyramid; No Bigger Than Footballs Unparalleled Destruction | True | By Earleen Tatro Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/antiabortion-groups-split-on-reagans-candidacy-advantages-cited.html | Anti-Abortion Groups Split on Reagan's Candidacy; Advantages Cited 'Their Vote Will Take a Dive' | True | By Frank Lynn | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-home-clinic-how-to-save-a-rotting-post-answering.html | HOME CLINIC How to Save a Rotting Post; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/proliferation-end-game.html | Proliferation End Game | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-jackson-township-still-waits-for-water.html | Jackson Township Still Waits for Water | True | By Shayna Panzer | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/on-language-the-usefulest-adjectives-get-on-my-case-let-justice-be.html | On Language; The 'Usefulest' Adjectives Get On My Case Let Justice Be Done | True | By William Safire | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-wiping-away-the-tears-of-a-city.html | Wiping Away the Tears of a City | True | By Richard C. Lee | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nearcollisions-persist-in-flight-and-on-ground-aviation-safety.html | Near-Collisions Persist in Flight And on Ground; Aviation Safety Near-Collisions of Airplanes Persist in the Sky and on the Runways 'Erosion of Inflation' 'Holes' in System Plagued Equipment Called Outmoded Threat of Saturation Some See No Urgent Need Agency Denies Malingering | True | By Richard Witkin | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-multipurpose-mulch.html | A Multipurpose Mulch | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/karen-j-bopp-a-lawyer-is-bride.html | Karen J. Bopp, A Lawyer, Is Bride | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/topics-citizens-magazine-patriotic-hoard-a-death-in-the-family-gold.html | Topics Citizens' Magazine, Patriotic Hoard; A Death in the Family Gold Coin Flip | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/university-of-toronto-is-retiring-mcluhan-and-closing-his-center.html | University of Toronto Is Retiring McLuhan and Closing His Center; Center May Be Reconstituted | True | By Andrew H. Malcolm Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/miss-palmer-wed-to-peter-r-ostrom.html | Miss Palmer Wed To Peter R. Ostrom | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-speaking-personally-aboard-the-729-a-womans.html | SPEAKING PERSONALLY Aboard the 7:29: A Woman's View | True | By Marguerite Keeshan | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sanchez-boxing-victor-both-weigh-limit.html | Sanchez Boxing Victor; Both Weigh Limit | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-antiques-british-accent-in-rahway.html | ANTIQUES British Accent In Rahway | True | By Carolyn Darrow | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/dreaming-the-dream-of-wimbledon-tourist-mistake-few-see-loss.html | Dreaming the Dream of Wimbledon; Tourist Mistake Few See Loss | True | By Bill Finger | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-dining-out-a-versatile-japanese-grill-house.html | DINING OUT A Versatile Japanese Grill House | True | By M.h. Reed | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/16-firemen-are-injured-in-bronx-tenement-fire.html | 16 Firemen Are Injured In Bronx Tenement Fire | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-at-greenwich-clinic-help-for-the-headache.html | At Greenwich Clinic, Help for the Headache Sufferer | True | By Eleanor Charles | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/through-kenyas-game-parks-notes-from-a-personal-safari-kenya-notes-.html | Through Kenya's Game Parks: Notes From a Personal Safari; Kenya: Notes From a Personal Safari If You Go . . . | True | By Gregory Jaynes | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/tass-cites-pullout-from-afghanistan-reports-the-withdrawal-of-some.html | TASS CITES PULLOUT FROM AFGHANISTAN; Reports the Withdrawal of Some Units That Are Not Needed Troop Level Estimated at 80,000 Message Sent to Giscard TASS CITES PULLOUT FROM AFGHANISTAN | True | By Frank J. Prial Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/fencer-has-eyes-on-paris.html | Fencer Has Eyes On Paris | True | By Ed Corrigan | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/kristin-j-kathe-married-to-thomas-john-hughes.html | Kristin J. Kathe Married To Thomas John Hughes | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mary-racine-wed-to-robert-dryfoos.html | Mary Racine Wed To Robert Dryfoos | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/television-this-week.html | Television This Week | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/lana-feinschreiber-lawyer-married-to-david-g-halliday.html | Lana Feinschreiber, Lawyer, Married to David G. Halliday | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS IN WESTCHESTER | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-theater-a-bit-of-mild-applause.html | THEATER; A Bit of Mild 'Applause' | True | By Haskel Frankel | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-food-coops-an-end-run-around-inflation.html | Food Co-ops: An End Run Around Inflation | True | By Jan Shannon | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/camera-creative-ways-to-use-portable-electronic-flash-camera.html | CAMERA; Creative Ways to Use Portable Electronic Flash CAMERA Creative Ways to Use Portable Electronic Flash | True | ANNE MILLMAN and ALLAN ROKACH | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-art-a-show-of-prints-and-sculpture-that-takes.html | ART A Show of Prints and Sculpture That Takes Summer Seriously | True | By David L. Shirey | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/late-tv-listings.html | Late TV Listings | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/kuhns-use-of-authority-seen-inconsistent.html | Kuhn's Use of Authority Seen Inconsistent | True | MURRAY CHASS | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-food-winning-is-a-piece-of-cake-devils-food-cake.html | FOOD Winning Is a Piece of Cake; DEVIL'S FOOD CAKE | True | By Florence Fabricant | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/uneasy-symbiosis-symbiosis.html | Uneasy Symbiosis; Symbiosis | True | By Daniel Yergin | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-home-clinic-how-to-save-a-rotting-post-answering.html | HOME CLINIC How to Save a Rotting Post; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/florence-f-hallet-84-activist-in-civic-affairs.html | Florence F. Hallet, 84, Activist in Civic Affairs | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/convicted-mobster-called-key-dock-rackets-boss-all-defendants.html | Convicted Mobster Called Key Dock Rackets 'Boss'; All Defendants Filing Appeals | True | By Arnold H. Lubasch | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/judge-in-agnew-case-says-two-confessions-can-become-evidence.html | Judge in Agnew Case Says Two Confessions Can Become Evidence; Confessions in Plea Bargaining | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-dining-out-superb-steaks-and-lobsters-but.html | DINING OUT Superb Steaks and Lobsters, but... | True | By Florence Fabricant | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/official-is-used-to-controversy-if-not-spotlight-held-post-since.html | Official Is Used To Controversy If Not Spotlight; Held Post Since 1977 Entry in Politics Denies Backing Anderson | True | By Edward T. Pound Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/its-a-good-bet-carter-to-propose-big-tax-cuts-a-carter-tax-cut.html | It's a Good Bet: Carter to Propose Big Tax Cuts; A Carter Tax Cut? | True | By Edward Cowan | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/wimbledon-tuneup-won-by-miss-austin-miss-austin-takes-tuneup-for.html | Wimbledon Tuneup Won by Miss Austin; Miss Austin Takes Tuneup for Wimbledon | True | By Neil Amdur Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-region-in-summary-regents-scores-may-come-out-suspiciously-high.html | The Region; In Summary Regents Scores May Come Out Suspiciously High Payment Coming Due on Budget Connecticut Fails Mathematics Exam N.J. Lubricates the Wheel of Fortune Judges Objecting to Undue Process Something for All In Hospital Pact | True | By Dorothy Galter and Alvin Davis | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-letters-to-the-connecticut-editor-mental.html | LETTERS TO THE CONNECTICUT EDITOR; Mental Discipline Cited As Lacking in Schools Housing Finance Unit: An Example of Its Work | | F.W. GOODRICH JR.SIDNEY FELDMAN | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/exploring-the-many-aspects-of-fairmount-park-in-philadelphia.html | Exploring the Many Aspects of Fairmount Park in Philadelphia | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/book-ends-concerned-writers-small-town-boy-much-in-little.html | BOOK ENDS; Concerned Writers Small Town Boy Much in Little | True | By Herbert Mitgangwhile Catching Up On Jean Rhys'S Unfinished Autobiography, (SMILE PLEASE REVIEWED IN THE BOOK REVIEW ON MAY 25), We Came Across This Telling Observation and ... | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-the-careful-shopper-designer-wear-in.html | THE CAREFUL SHOPPER; Designer Wear In Pleasantville Same-Day Tickets At Musical Theater Spilling the Beans On Coffee Blends | True | Jeanne Clare Feron | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-thoughtsin-triplicate-on-the-darker-side-of.html | Thoughts—in Triplicate-- On the Darker Side of Progress | True | By James P. Friel | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-new-jersey-housing-homes-for-troubled-teenagers.html | NEW JERSEY HOUSING Homes for Troubled Teen-Agers | True | By Ellen Rand | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/strike-and-moon-groups-arrival-upset-kodiak-fishing-industry-a.html | Strike and Moon Group's Arrival Upset Kodiak Fishing Industry; A Public Outcry The Japanese Influence | True | By Wallace Turner Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-antiques-a-puzzling-chest-in-a-historic-house.html | ANTIQUES A Puzzling Chest in a Historic House | True | By Frances Phipps | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/arts-and-leisure-guide-of-special-interest-free-band-concerts-jazz.html | Arts and Leisure Guide; Of Special Interest Free Band Concerts Jazz Festival The Figurative Tradition Theater Recent Openings Fearless Frank Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/just-a-game-ii-first-at-belmont-big-field-in-the-saranac.html | Just a Game II First at Belmont; Big Field in the Saranac | True | By James Tuite | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-summer-renews-its-promise.html | Summer Renews Its Promise | True | By Sy Barlowe | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-bogicevic-transformation-among-the-key-players-it-may-be-hard.html | The Bogicevic Transformation; Among the Key Players It May Be Hard to Believe | True | By Alex Yannis | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/miss-camalier-has-nuptials.html | Miss Camalier Has Nuptials | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sarah-hollett-teacher-bride-in-oyster-bay.html | Sarah Hollett, Teacher, Bride In Oyster Bay | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-allstar-race-each-of-the-personalities-seeking-new-yorks.html | THE ALL-STAR RACE; Each of the personalities seeking New York's Democratic Senate nomination is a national figure. Bess Myerson, John V. Lindsay and Elizabeth Holtzman are in a primary where the issues may be the candidates themselves. ALL-STAR RACE ALL-STAR RACE | True | By John Corry | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-westchester-housing-the-market-perks-up.html | WESTCHESTER HOUSING The Market Perks Up | True | By Betsy Brown | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/east-germany-and-poland-restore-currency-curbs.html | East Germany and Poland Restore Currency Curbs | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-how-business-copes-with-utility-costs-how.html | How Business Copes With Utility Costs; How Business Copes With Utility Costs | True | By Jane Wholey | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/japanese-voting-today-in-key-test-for-ruling-party-supported-by.html | Japanese Voting Today in Key Test for Ruling Party; Supported by Conservatives Further Reason for Caution Streets Thronged With Voters | True | By Henry Scott Stokes Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/gilder-retains-lead-by-2-shots-pate-second-on-a-65-gilder-feels-he.html | Gilder Retains Lead by 2 Shots; Pate Second on a 65 Gilder Feels He Can Win Course Record Tied Nicklaus Fights a Letdown | True | By John S. Radosta Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-5-no-title-the-1980-democratic-platform-is-sure-to-be-full.html | Article 5 -- No Title; The 1980 Democratic Platform Is Sure to Be Full of Splinters Issues of Freedom A Tradition of Difference The New Deal Departure Real Party Distinctions | True | By David E. Rosenbaum | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-cost-above-average.html | Cost Above Average | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nearly-extinct-warblers-found-at-10year-peak.html | Nearly Extinct Warblers Found at 10-Year Peak | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/there-are-no-easy-answers.html | There Are No Easy Answers | True | | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/how-picassos-vision-affects-american-artists-picassos-influence-on.html | How Picasso's Vision Affects American Artists; Picasso's Influence on American Art | | By Grace Glueck | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/backgammon-theres-a-time-to-runfast-gambling-but-succeeding.html | Backgammon; There's a Time to Run--Fast --Gambling, but Succeeding | True | By Paul Magriel | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-endless-countdown-if-the-space-shuttle-takes-flight-next-year.html | THE ENDLESS COUNTDOWN; If the space shuttle takes flight next year, the rebirth of America's manned space program will be two years late. Questions mount about the shuttle's cost, its management and its ultimate mission. | | By Wayne Biddle | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/an-insane-assault-on-chaos-joyce.html | An Insane Assault on Chaos; Joyce | True | By Hugh Kenner | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/judge-removes-a-defendant-in-newspaper-battle.html | Judge Removes a Defendant in Newspaper Battle | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/czechs-soccer-victors.html | Czechs Soccer Victors | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/campaigning-begins-for-yachtings-foremost-prize-four-foreign.html | Campaigning Begins for Yachting's Foremost Prize; Four Foreign Contenders America's Cup Campaign Starts Win One, Lose One Plaudits for Clipper Diverse by Competitive Crews Clipper's Sails Unproven | | By William N. Wallace | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/how-to-discourage-fourfooted-thieves.html | How to Discourage Four-Footed Thieves | | By Judith R. Weissman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/kin-must-pay-architect-2-million.html | Kin Must Pay Architect $2 Million | | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/us-reported-to-reject-manila-extradition-plea.html | U.S. Reported to Reject Manila Extradition Plea | | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/angels-set-back-red-sox-42-twins-3-indians-2-tigers-4-white-sox-1.html | Angels Set Back Red Sox, 4-2; Twins 3, Indians 2 Tigers 4, White Sox 1 Orioles 9, Mariners 0 Brewers 5, Royals 1 Reds 8, Cardinals 5 Giants 9, Phillies 3 | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/cowens-penalty-called-too-light.html | Cowens Penalty Called Too Light | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/city-sits-for-early-portrait-mood-catches-on-aid-of-public-art-fund.html | City Sits for Early Portrait; Mood Catches On Aid of Public Art Fund | | By Carey Winfrey | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-neighbours-renovate-long-beach-eyesore.html | Neighbours Renovate Long Beach Eyesore | True | By Shawn G. Kennedy | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-garden-plan.html | The Garden Plan | True | By Ken Druse | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/patrick-ohiggins-writer-58-is-dead-served-for-15-years-as-confidant.html | PATRICK O'HIGGINS, WRITER, 58, IS DEAD; Served for 15 Years as Confidant and Aide to Helena Rubinstein Joined Canadian Army | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/delta-plane-lands-at-wrong-airfield-cleared-for-tampa-arrival.html | DELTA PLANE LANDS AT WRONG AIRFIELD; Cleared for Tampa Arrival, Jetliner Sets Down at a Military Base About Eight Miles Away Pilot Not Identified Emergency Vehicles on Runway | | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/robert-dorer-engineer-marries-sarah-harper.html | Robert Dorer, Engineer, Marries Sarah Harper | | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/highlights-the-revolving-to-the-executive-suite-what-executive.html | HIGHLIGHTS; The Revolving Door to the Executive Suite What Executives Are Paid Put Dirt Wall Street's New Journal The Perfect Bull | | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/three-rising-directors-discuss-their-craft-three-tv-directors.html | Three Rising Directors Discuss Their Craft; Three TV Directors | True | By Steve Ditlea | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/theres-gold-in-them-thar-recombinant-genetic-bits.html | There's Gold In Them Thar Recombinant Genetic Bits | True | By Robert Reinhold | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/editors-choice.html | Editors' Choice | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/8-more-segregated-buffalo-schools-ordered-closed-8-new-schools.html | 8 More Segregated Buffalo Schools Ordered Closed; 8 New Schools Ordered Established | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/food-warehouse-for-indians-reopens-after-thefts-guard-is-posted.html | Food Warehouse for Indians Reopens After Thefts; Guard Is Posted Food Distribution Problems Estimates of Losses | | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sunday-observer-music-man-in-the-white-house.html | Sunday Observer; Music Man in the White House | True | By Russell Baker | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-essential-camera-kit-the-essential-camera-kit-for-travel.html | The Essential Camera Kit; The Essential Camera Kit for Travel | True | By Jack Manning | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-sorry-right-number.html | Sorry, Right Number | True | By Gloria Schramm | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-middletown-city-in-transition-middletown-taking.html | Middletown: City in Transition; Middletown: Taking a Turn for the Better | True | By Tracie Rozhon | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mary-van-ingm-rh-courtemanche-are-married-on-li.html | Mary Van Ingm, R.H. Courtemanche Are Married on L.I. | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/courtney-a-miller-bride-in-kentucky.html | Courtney A. Miller Bride in Kentucky | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-connecticut-journal-its-clem-by-a-noseauto.html | CONNECTICUT JOURNAL; It's Clem by a Nose...Auto Plates | True | Richard L. Madden | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-state-of-neighborhood.html | Letters; State of Neighborhood | True | CONRAD LEVENSON, | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-politics-purcells-nod-to-koch-gets-a-shake-from.html | POLITICS; Purcell's Nod to Koch Gets a Shake From Margiotta | True | By Frank Lynn | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/inquiry-in-homicide-leads-to-ball-field-connecticut-police-question.html | INQUIRY IN HOMICIDE LEADS TO BALL FIELD; Connecticut Police Question Boys About Slain Woman's Vehicle, Deserted Near Diamond Father Finds Son Dead Community Distressed in Incident | True | By Matthew L. Wald Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jets-walker-ponders-return-you-guys-must-be-crazy-in-a-class-by.html | Jets' Walker Ponders Return; 'You Guys Must Be Crazy' In a Class by Himself Treats His Body Right 'It Felt Funny' Rooming With an Extrovert | True | By Gerald Eskenazi | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/text-of-policy-statement-by-panel-to-fight-inflation-a-policy.html | Text of Policy Statement by Panel to Fight Inflation; A Policy Statement Fiscal Policy Monetary Policy Government Price-Raising Actions Government Regulation The Environment For Business Investment Other Measures To Increase Productivity Energy Concluding Comments | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/senate-atomwar-panel-hears-hiroshima-survivor-a-generation-gap.html | Senate Atom-War Panel Hears Hiroshima Survivor; A Generation Gap | True | By Philip Shabecoff Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/two-stars-look-back.html | Two Stars Look Back | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jane-bayard-bride-of-architect.html | Jane Bayard Bride of Architect | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/naval-academy-head-promoted.html | Naval Academy Head Promoted | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/this-week-in-sports-baseball-basketball-boxing-fencing-golf-harness.html | THIS WEEK IN SPORTS; BASEBALL BASKETBALL BOXING FENCING GOLF HARNESS RACING JAI-ALAI RUNNING SOCCER TENNIS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-the-palestinian-peoples-first-priority-government-did-stick.html | Letters; The Palestinian People's First Priority Government Did Stick To Its Wage Guidelines Through Saudi Tears Marxist Scholars Need Not Apply U.S. Indians Lose Again The Guns of Times Square Wrongheaded Rush to Raise American Productivity | True | EDWARD W. SAID New York, June 16, 1980ALFRED E. KAHN ChairmanROBERT GORDIS New York, June 13, 1980EDWARD MAGDOLPATRICIA B. MAYNARDMEYER KIRSCHNEREDWIN P. REUBENS | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/felicity-male-sargent-to-be-wed.html | Felicity Male Sargent to Be Wed | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/bonn-joins-saudi-king-in-criticism-of-moscow.html | Bonn Joins Saudi King In Criticism of Moscow | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/former-economic-aides-form-antiinflation-panel-former-officials.html | Former Economic Aides Form Anti-Inflation Panel; Former Officials Join to Fight Inflation Potential Difficulty Suggested 'Built-in Stabilizers' Cited Consistent With Reagan Views | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/us-fights-exemption-of-2acre-mines-shoot-and-shove-governor.html | U.S. Fights Exemption of 2-Acre Mines; 'Shoot and Shove' Governor Involved in Suit Counties Aiding Miners | True | By Ben A. Franklin Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/tp-otoole-weds-barbara-l-devaney.html | T.P. O'Toole Weds Barbara L. Devaney | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-gardening-strategies-to-grow-delphiniums-in-the.html | GARDENING Strategies to Grow Delphiniums in the East | True | By Carl Totemeier | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-da-comes-to-life-after-curtain-falls-theater.html | 'Da' Comes to Life After Curtain Falls; THEATER IN REVIEW | True | By Alvin Klein | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mary-a-johnston-married-to-teacher.html | Mary A. Johnston Married to Teacher | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/concert-bach-sung-by-musica-sacra-gilda-radner-signs-exclusive-nbc.html | Concert: Bach Sung by Musica Sacra; Gilda Radner Signs Exclusive NBC Contract | True | By Peter G. Davis | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-painting-precipitates-a-clash-in-garfield-of-art.html | Painting Precipitates A Clash in Garfield Of Art and Politics; Art, Politics Clash | True | By Stanley Steinreich | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/taking-the-railroad-to-country-rambles-a-guide-to-taking-the.html | Taking the Railroad to Country Rambles; A Guide to Taking the Railroad to Rambles in the Country If You Go . . . | True | By W. Dorwin Teague | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/after-a-lull-construction-of-coops-picks-up-in-manhattan-building.html | After a Lull, Construction Of Co-ops Picks Up In Manhattan; Building of Co-ops Picks Up in Manhattan | True | By William G. Blair | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/skipper-70-challenges-arctic-headed-for-northwest-passage-sloop.html | Skipper, 70, Challenges Arctic; Headed for Northwest Passage Sloop Revamped for Voyage | True | By Joanne A. Fishman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/byrd-says-saudi-f15s-should-not-be-improved.html | Byrd Says Saudi F-15's Should Not Be Improved | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/teodolinda-barolini-becomes-the-bride-of-douglas-caverly.html | Teodolinda Barolini Becomes the Bride Of Douglas Caverly | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/robert-wilson-presents-an-aural-collage-robert-wilsons-aural.html | Robert Wilson Presents an 'Aural Collage'; Robert Wilson's 'Aural Collage' | True | By John Rockwell | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/carolyn-danforth-teacher-is-bride-of-dr-wa-lieber.html | Carolyn Danforth, Teacher, Is Bride Of Dr. W.A. Lieber | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/montreal-is-for-matchmakers.html | Montreal Is for Matchmakers | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-music-caramoor-promises-innovative-season.html | MUSIC; Caramoor Promises Innovative Season | True | By Robert Sherman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/straight-forth-out-of-self.html | Straight Forth Out of Self | True | By Harold Bloom | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/architecture-view-late-entries-to-a-1920s-competition-architecture.html | ARCHITECTURE VIEW; 'Late Entries' To a 1920's Competition ARCHITECTURE VIEW Skyscraper Entries | True | ADA LOUISE HUXTABLE | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-state-seeks-to-curb-institutions-violence.html | State Seeks to Curb; Institutions' Violence | True | By Anthony de Palma | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/job-interviews-questions-of-style.html | Job Interviews: Questions of Style | True | By Robert Swain | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-home-clinic-how-to-save-a-rotting-post-answering.html | HOME CLINIC How to Save a Rotting Post; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/bridge-griffins-in-new-york.html | BRIDGE; Griffins in New York | True | ALAN TRUSCOTT | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/battle-of-air-fares-leads-to-confusion-practical-traveler.html | Battle of Air Fares Leads to Confusion; Practical Traveler | True | By Paul Grimes | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/50-thais-said-to-die-in-attack.html | 50 Thais Said to Die in Attack | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mordecai-richler-then-and-now-joshua-richler.html | Mordecai Richler Then and Now; Joshua Richler | True | By Thomas R. Edwardsby Walter Goodman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/bubble-gum-finds-a-groove-in-rock-music.html | Bubble Gum Finds a Groove In Rock Music | True | By Suzanne Slesin | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-home-clinic-how-to-save-a-rotting-post-answering.html | HOME CLINIC; How to Save a Rotting Post ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-6-no-title.html | Article 6 -- No Title | | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/numismatics-another-passing-of-the-guard-for-the-red-book-gold.html | NUMISMATICS; Another Passing of the Guard for the 'Red Book' Gold Medallion Sale | True | ED REITER | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/pearl-lang-makes-dancedrama-of-the-dybbuk-pearl-lang-and-dybbuk.html | Pearl Lang Makes Dance-Drama of 'The Dybbuk'; Pearl Lang And 'Dybbuk' | True | By Elenore Lester | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/world-news-briefs-27-soldiers-arrested-in-iran-for-alleged-links.html | World News Briefs; 27 Soldiers Arrested in Iran For Alleged Links with Iraq New Hebrides Threatens Unilateral Independence Iraq Calls National Vote A 'Victory for Democracy' | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/buses-crash-at-secaucus-traffic-delayed-3-hours.html | Buses Crash at Secaucus; Traffic Delayed 3 Hours | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-six-symmetries-of-a-triangle-of-such-as-this-is-group-theory.html | The Six Symmetries of a Triangle; Of Such as This Is Group Theory Made | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/tracing-the-art-of-heraldry-in-london.html | Tracing the Art of Heraldry in London | True | By Barbara Lovenheim | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/leonard-followed-durans-strategy-leonard-followed-durans-plan-rain.html | Leonard Followed Duran's Strategy; Leonard Followed Duran's Plan Rain Reduced Attendance | True | By Michael Katz Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mathematics-a-school-of-theorists-works-itself-out-of-a-job.html | Mathematics A School of Theorists Works Itself Out of a Job | True | By Jonathan Friendly | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/denny-knockout-victim-undergoes-brain-surgery.html | Denny, Knockout Victim, Undergoes Brain Surgery | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/realty-news-brooklyn-project-reviewed-by-city-city-studies-project.html | Realty News; Brooklyn Project Reviewed by City City Studies Project | True | By Carter B. Horsley | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/about-cars-tale-of-the-ultimate-driver.html | ABOUT CARS; Tale of the Ultimate Driver | True | Marshall Schuon | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-lilco-supplier-may-get-new-owner.html | Lilco Supplier May Get New Owner | True | By Dede Feldman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/pros-impart-basketball-wisdom-girls-youth-games-question-for-sobers.html | Pros Impart Basketball Wisdom; Girls' Youth Games Question for Sobers Teen-Ager's Analysis | True | By Sam Goldaper | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-4-no-title-autos-how-the-slowdown-in-detroit-has-hit-toledo.html | Article 4 -- No Title; Autos: How the Slowdown in Detroit Has Hit Toledo | True | By Edwin McDowell | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-guide-irish-festival-morris-canal.html | NEW JERSEY GUIDE; IRISH FESTIVAL MORRIS CANAL DANCE AND THEATER BACK TO THE LAND ARMADA OF LIGHTS | True | Charles W. Nutt Jr. | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/group-says-it-will-trap-burros-to-save-them-in-grand-canyon.html | Group Says It Will Trap Burros To Save Them in Grand Canyon | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-sampling-of-soundbooks.html | A Sampling of 'Soundbooks' | True | By Paul Kresh | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sometimes-beauty-can-be-beastly.html | Sometimes Beauty Can Be Beastly | True | By Madeline E. Heilman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-opinion-a-ghost-of-a-chance-for-rex.html | A Ghost of a Chance for Rex | True | By Allen Sam Nestlei Won'T Argue That, Just Because New Jersey Has A State Flower, A State Motto and So On and So Forth, These Are Adequate Precedents To Name Rex of Sunnybank As the Official State Ghost. | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/gretchen-wagner-wed-to-re-feero.html | Gretchen Wagner Wed to R.E. Feero | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sports-today-baseball-basketball-bowling-fencing-golf-harness.html | SPORTS TODAY; BASEBALL BASKETBALL BOWLING FENCING GOLF HARNESS RACING OLYMPIC TRIALS POLO RUNNING SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/secret-service-captures-cane-pace-tuneup-race.html | Secret Service Captures Cane Pace Tune-Up Race | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/fresh-air-funds-hidden-valley-is-a-haven-for-the-handicapped.html | Fresh Air Fund's Hidden Valley Is a Haven for the Handicapped; Carefree Days and Quiet Nights Maybe a Deer in the Morning | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/charting-the-shoals-in-abscam-prosecutions-a-significant-danger.html | Charting The Shoals In Abscam Prosecutions; A 'Significant Danger' | True | By Robert Pear | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-sad-and-funny-story-dunces.html | A Sad and Funny Story; Dunces | True | By Alan Friedman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-geese-afoul-with-a-law-are-caught.html | Geese, Afoul With A Law, Are Caught | True | By Suzanne Dechillo | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/katherine-g-reeves-bride-of-joseph-ross-jr-engineer.html | Katherine G. Reeves Bride Of Joseph Ross Jr., Engineer | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/whatever-productivity-is-the-city-wants-more-of-it.html | Whatever Productivity Is, The City Wants More of It | True | By Clyde Haberman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-gardening-strategies-to-grow-delphiniums-in-the.html | GARDENING Strategies to Grow Delphiniums in the East | True | By Carl Totemeier | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-police-radio-tower-network-meets-interference.html | Police Radio Tower Network Meets Interference; Towers Opposed | True | By Ellen Mitchell | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/allan-lang-book-agent-marries-patricia-a-jones.html | Allan Lang, Book Agent, Marries Patricia A. Jones | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-gypsy-moth-problem-worst-since-71-destroy-egg-masses.html | Connecticut Gypsy Moth Problem Worst Since '71; Destroy Egg Masses | True | By Robert E. Tomasson Special To The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/office-of-gops-cochairman-becomes-the-focus-of-curiosity-watergate.html | Office of G.O.P.'s Co-Chairman Becomes the Focus of Curiosity; Watergate Comparisons | True | By Robert Pear Special To The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/john-r-whitton-3d-marries-linda-foster-in-bronville.html | John R. Whitton 3d Marries Linda Foster in Bronxville | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/can-bjorn-borg-run-his-streak-to-five-straight-wimbledons.html | Can Bjorn Borg Run His Streak To Five Straight Wimbledons? | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/seoul-reports-nearconfrontation-with-the-north-north-korea-calls.html | Seoul Reports Near-Confrontation With the North; North Korea Calls Report 'a Farce' | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/gardening-her-way-with-nature-gardening-gardening.html | Gardening HER WAY WITH NATURE Gardening Gardening | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-ventures-of-hambrecht-quist-new-issues-hambrecht-quist.html | The Ventures of Hambrecht & Quist; New Issues: Hambrecht & Quist | True | By Pamela G. Hollie | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/president-wins-most-delegates-at-texas-democratic-convention.html | President Wins Most Delegates At Texas Democratic Convention | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/food-dipping-into-something-new-creamcheese-and-roastedpepper-dip.html | Food; DIPPING INTO SOMETHING NEW Cream-cheese and roasted-pepper dip Gorgonzola dip with walnuts Cream-cheese and fresh-clam dip Cream-cheese and anchovy dip | True | By Craig Claiborne With Pierre Franey | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/music-debuts-in-review-alicia-taylor-soprano-sings-handel-schubert.html | Music: Debuts in Review; Alicia Taylor, Soprano, Sings Handel, Schubert Earl Meyers Sings From Bach to Spirituals | True | PETER G. DAVISDONAL HENAHAN | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/possible-bugging-of-gop-office-is-under-study-party-says-district.html | Possible Bugging Of G.O.P. Office Is Under Study; Party Says District Police Will Conduct an Inquiry Inspection Halted No Microphones Found Possible Bugging of Republican Offices Under Study Warning From a Friend Supports Rights Amendment | True | By Adam Clymer Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/pm-thorn-weds-diane-e-wooters.html | P.M. Thorn Weds Diane E. Wooters | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/headliners-missing-and-presumed-safe-free-huey-makes-good-top.html | Headliners; Missing and Presumed Safe Free Huey Makes Good Top Researcher | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-dinning-out-somewhat-off-the-mark-in-westfield.html | DINNING OUT Somewhat Off the Mark in Westfield | True | By Valerie Sinclair | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/carter-in-venice-meets-with-schmidt-on-natos-missiles-president.html | CARTER, IN VENICE, MEETS WITH SCHMIDT ON NATO'S MISSILES; PRESIDENT ALSO SEES PONTIFF Talk With West German Chancellor Is Said to End in Agreement on Deployment Decision 50 Minutes With the Pontiff Schmidt Favors 3-Year Freeze Pope Receives Carter and Stresses East Jerusalem Issue 'The Question of Jerusalem' | True | By Terence Smith Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/devoted-to-sex-ellis.html | Devoted to Sex; Ellis | True | By Steven Marcus | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/film-view-taking-sides-on-plausibility.html | FILM VIEW; Taking Sides On Plausibility | True | VINCENT CANBY | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/thornburgh-to-head-delegation.html | Thornburgh to Head Delegation | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mets-suffer-7th-loss-in-row-50-firstinning-trouble-astros-4-pirates.html | Mets Suffer 7th Loss in Row, 5-0; First-Inning Trouble Astros 4, Pirates 2 Braves 8, Cubs 0 | True | By Parton Keese Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/in-venice-tough-issues-of-unity-and-aims-shared-goals-and-shared.html | In Venice, Tough Issues of Unity and Aims; Shared Goals and Shared Respect' AT VENICE MEETING: KEY ISSUES OF UNITY | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/8-hurt-in-thai-air-crash.html | 8 Hurt in Thai Air Crash | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/less-1980-grasshopper-damage-to-western-land-now-expected.html | Less 1980 Grasshopper Damage To Western Land Now Expected | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-road-movie-versatile-vehicle-for-a-portrait-of-society-the-road.html | The Road Movie: Versatile Vehicle for a Portrait of Society; The Road Movie and Its Portrait of Society | True | By Stephen Harvey | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-opinion-what-adolescents-want-to-know.html | What Adolescents Want to Know | True | By Rona Kavee | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/another-weekend-in-the-city-youve-got-yourself-to-blame.html | Another Weekend in the City? You've Got Yourself to Blame; Nonparticipants 'a Drag' | True | By Enid Nemy | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-lesson-of-venice.html | The Lesson Of Venice | True | By James Reston | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/always-a-next-time-for-the-bolivian-army-manipulating-the-communist.html | Always a Next Time for the Bolivian Army; Manipulating the Communist Menace | True | By Warren Hoge | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/hijacked-trucker-locked-in-shipping-box-36-hours.html | Hijacked Trucker Locked in Shipping Box 36 Hours | True | By David A. Andelman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/around-the-garden-this-week-new-views-on-lawn-care.html | AROUND THE Garden; This Week: New Views on Lawn Care | True | JOAN LEE FAUST | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/whats-doing-in-cairo.html | What's Doing in CAIRO | True | By Christopher S. Wren | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/soviet-coal-termed-poor-prop-in-crisis-according-to-cia-report-it.html | SOVIET COAL TERMED POOR PROP IN CRISIS; According to C.I.A. Report, It Will 'Not Be a Solution to Energy' Crunch' Facing Moscow Drop in Output Forecast Siberian Reserves Noted Working Conditions Improved Transportation Problem Is Crucial | True | By Drew Middleton | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/events-today.html | Events Today | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-luminous-parable-parable-authors-query.html | A Luminous Parable; Parable Author's Query | True | By George Stade | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-johnny-cant-add-states-tests-show.html | Johnny Can't Add,; State's Tests Show | True | By Robert E. Tomasson | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/followup-on-the-news-ban-on-repricing-7-trapped-guests-tritium.html | Follow-Up on the News; Ban on Repricing 7 Trapped 'Guests' Tritium Emergency Perils of Policing | True | RICHARD HAITCH | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/iraqs-president-seeks-to-become-the-new-tito-diplomatic.html | Iraq's President Seeks to Become the New Tito; Diplomatic Convulsions | True | By John Kifner | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jennifer-boyd-lawyer-wed.html | Jennifer Boyd, Lawyer, Wed | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-list-of-coops-in-state.html | List of Co-ops in State | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/floating-hospital-begins-summer-cruise-schedule-the-lure-is-the.html | Floating Hospital Begins Summer Cruise Schedule; 'The Lure Is the Ship' Screenings Are Free | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/church-used-by-jews-vandalized.html | Church Used by Jews Vandalized | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-calling-the-shots-for-us-tennis-long-islanders.html | Calling the Shots For U.S. Tennis; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/correction.html | CORRECTION | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-a-man-and-3-sons-exhibit-art.html | A Man and 3 Sons Exhibit Art | True | By Alberta Eiseman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/other-national-events-nasty-echoes-propping-social-security-guns.html | Other National Events; Nasty Echoes Propping Social Security Guns Among the Mohawk Armed Temples | True | | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/behind-the-best-sellers-arnaud-de-borchgrave-and-robert-moss.html | BEHIND THE BEST SELLERS; Arnaud de Borchgrave And Robert Moss | True | By Edwin McDowell | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/miss-anderson-is-triumphant-in-pentathlon-at-olympic-trials-track.html | Miss Anderson Is Triumphant In Pentathlon at Olympic Trials; Track Capital Miss Frederick's Injury Shine's Race | True | By Frank Litsky Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/around-the-nation-family-conference-rejects-antiabortion-amendment.html | Around the Nation; Family Conference Rejects Antiabortion Amendment Miami Opens Orange Bowl To Shelter Cuban Refugees Price Fixing on Crayons Alleged by Three States List of Endangered Species Widened by U.S. Officials North Dakota Suffering Driest Spring Since 30's | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-pastors-transfer-divides-a-church-pastors.html | Pastor's Transfer Divides a Church; Pastor's Transfer | True | By Diane Henry | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-yorks-new-divorce-law-takes-effect-july-19.html | New York's New Divorce Law Takes Effect July 19 | True | By Richard J. Meislin | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/clelia-goodyear-pinza-wed-to-devin-adair-garrity-jr.html | Clelia Goodyear Pinza Wed To Devin Adair Garrity Jr. | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/music-view-the-great-steinway-debate-music-view-steinway-debate.html | MUSIC VIEW; The Great Steinway Debate MUSIC VIEW Steinway Debate | True | HAROLD C. SCHONBERG | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-toxic-waste-program-that-makes-acids-taste-sweeter-use-it-up-wear.html | A Toxic Waste Program That Makes Acids Taste Sweeter; Use it Up, Wear it Out, Make it Do | True | By Gladwin Hill | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-opinion-speaking-personally-running-the-marathon-on.html | SPEAKING PERSONALLY Running the Marathon on Fantasy and Euphoria | True | By Patricia Flinn | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/members-of-inflation-committee.html | Members of Inflation Committee | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/radio.html | Radio | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-westchester-guide-restoring-a-playhouse-music.html | WESTCHESTER GUIDE; RESTORING A PLAYHOUSE MUSIC HALL BENEFIT EXHIBIT OF MAIL ART ONE-HALF MARATHON PRESCHOOL DAY CAMP OPERA WORKSHOP | True | Eleanor Charles | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/yanks-down-as-for-9th-straight-gossage-relieves-no-theatrics.html | Yanks Down A's For 9th Straight; Gossage Relieves No Theatrics Yankees Defeat A's For 9th Straight, 5-3 Thrown Out at Plate Martin Doesn't Play | True | By Murray Chass | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/state-house-in-trenton-is-locked-to-bar-gop-delegates-meeting.html | State House in Trenton Is Locked To Bar G.O.P. Delegates' Meeting | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-art-sampler.html | ART SAMPLER | True | DAVID L. SHIREY | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-seven-energy-trade-and-fear-of-a-global-slump-the-venice-seven.html | The Seven: Energy, Trade and Fear of a Global Slump; The Venice Seven: The Issues Are Energy, Trade and the U.S. Economy | True | By Paul Lewis | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/at-sea-in-gondolas.html | At Sea in Gondolas | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/investing-theres-no-recession-in-rare-booksyet.html | INVESTING There's No Recession in Rare Books—Yet | True | By Joan Motyka | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-at-the-movies-with-parental-guidance.html | At the Movies, With Parental Guidance | True | By Lorraine R. Wiener | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-on-the-isle-eglevsky-gala-election-fever-jaws.html | ON THE ISLE; EGLEVSKY GALA ELECTION FEVER JAWS FOREVER ALL'S FAIR SOUND OF MUSIC | True | Barbara Delatiner | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/aden-is-perking-up-under-new-leader-employment-problem-is-unsolved.html | ADEN IS PERKING UP UNDER NEW LEADER; Employment Problem Is Unsolved, But More Goods Are Available and Repression Is Eased No Longer a Lively City 'Image of a Man of the Masses' Lack of Fish and Vegetables Little to Do in Aden After Dark | True | By Pranay B. Gupte Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/major-news-in-summary-political-prelude-to-the-economic-meeting-in.html | Major News; In Summary Political Prelude To the Economic Meeting in Venice Arms Diplomacy In the Middle East Budget Caged? Keepers Restless Patent Protection For Designer Genes New York Contract Leaves Questions | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | | By Ray Walters | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nonprofit-theaters-meet-a-sharing-of-experiences-a-problem-of.html | Nonprofit Theaters Meet; A Sharing of Experiences A Problem of Description A Script That Communicates Need for a Dramaturge A Boost for Regional Theater Nine City Ballet Dancers To Join Tribute to Robbins | | By Joseph Catinella Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-system-further-reduces-threat-of-collisions.html | New System Further Reduces Threat of Collisions | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-vanpooling-plan-drawn-ridesharing-plan-will.html | Van-Pooling Plan Drawn; Ride-Sharing Plan Will Start in Fall | | By James Feron | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/economic-distortions-in-the-rearview-mirror-overcompensating-for.html | Economic Distortions In the Rear-View Mirror; Overcompensating for 1979 Errors | | By Steven Rattner | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-opinion-the-girl-scouts-change-amid-tradition.html | The Girl Scouts: Change Amid Tradition | True | By Corky Thompson | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-nation-in-summary-abscam-panel-indicts-murphy-and-thompson-in.html | The Nation; In Summary Abscam Panel Indicts Murphy And Thompson In Taxes, There Is No Lone Ranger Illinois Says No to E.R.A. High Court Ditches Irrigation Limit Haitians in U.S. Win a Reprieve What's Cheap, Tiny And Very Alarming? | | Caroline Rand Herron, Michael Wright and Don Wycliff | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/public-broadcasting-adds-eight-programs-for-deaf.html | Public Broadcasting Adds Eight Programs for Deaf | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/4-more-communists-convicted-for-occupation-of-the-alamo.html | 4 More Communists Convicted For 'Occupation' of the Alamo | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/us-action-grants-spur-building-us-action-grants-spur-building.html | U.S. 'Action Grants' Spur Building; U.S. 'Action Grants' Spur Building | | By Robert Daniel Fierro | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-teenage-fathers-changing-attitudes-teenage.html | Teen-Age Fathers: Changing Attitudes; Teen-Age Fathers | True | By Diane Greenberg | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/opening-this-week.html | Opening This Week | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jane-hopkins-john-carey-3d-wed-in-buffalo.html | Jane Hopkins, John Carey 3d Wed in Buffalo | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/priest-after-recanting-is-sent-to-moscow-home.html | Priest, After Recanting, Is Sent to Moscow Home | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/private-guard-drives-off-intruders-at-house-occupied-by-shahs-kin.html | Private Guard Drives Off Intruders At House Occupied by Shah's Kin; Guard Describes Intruders Once Protected by Police | | By Jill Smolowe | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/exenvoy-to-iran-tells-of-his-frustrations-32-years-in-foreign.html | Ex-Envoy to Iran Tells of His Frustrations; 32 Years in Foreign Service 'Reckless' Acceptance of Assurances | True | By Bernard D. Nossiter | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jane-mcbrayer-teacher-bride-of-robyn-j-gangi.html | Jane McBrayer, Teacher, Bride of Robyn J. Gangi | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/and-now-a-spate-of-catastrophes-hits-homeowner-a-spate-of.html | And Now a Spate Of Catastrophes Hits Homeowner; A Spate of Catastrophes Hits Homeowner For Insurance Information | True | By Suzanne Charle | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/republican-senators-draw-up-a-charter-for-fbi.html | Republican Senators Draw Up a Charter for F.B.I. | True | Special to The New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/a-reporters-notebook-reagan-holds-runningmate-auditions-serious.html | A Reporter's Notebook: Reagan Holds Running-Mate Auditions; Serious Times Pivotal Choice Believe He Did Well | | By Howell Raines Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-who-does-laundry-state-court-asks-who-does.html | Who Does Laundry? State Court Asks; Who Does Laundry? State Court Asks | True | By John T. McQuiston | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/tv-view-a-documentary-explosion.html | TV VIEW; 'A Documentary Explosion' | True | JOHN J. O'CONNOR | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-if-job-losses-surge-so-could-employers-taxhtml | If Job Losses Surge, So Could Employers' Tax Burden | True | By John S. Rosenberg | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/envoy-to-senegal-designated.html | Envoy to Senegal Designated | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-opinion-carter-campaign-weaponry-unveiled-politics.html | Carter Campaign Weaponry Unveiled; POLITICS | True | By Matthew L. Wald | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-weekly-shore-evacuation-plan-scored-evacuation-plan-for.html | Shore Evacuation Plan Scored; Evacuation Plan For Shore Criticized | True | By Paul Bradley | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/ideas-trends-in-summary-a-case-for-life-nearly-as-old-as-earth.html | Ideas & Trends; In Summary A Case for Life Nearly as Old As Earth Itself Toward Solutions At Love Canal Harper's Goes From Monthly to Eternity 'The Last Sispes' In New Danger Space Shuttle Wins a Couple | True | Margot Slade and Tom Ferrell | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/questionsanswers-azalea-cuttings-no-peony-flowers-bearded-iris.html | Questions/Answers; AZALEA CUTTINGS NO PEONY FLOWERS BEARDED IRIS | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-the-lively-arts-surviving-opera-school.html | THE LIVELY ARTS Surviving Opera School | True | By Barbara Delatiner | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/letters-to-the-editor-intermodality-ones-rights-aloft-memories-of.html | Letters to the Editor; Intermodality One's Rights Aloft Memories of Virginia The Oldest Synagogues Turkish Delights Oberammergau To Portugal With Love | True | RUTH B. MELCHETNEIL HURLEYLEE CATALANOMARY HELEN B. NIHARTIRWIN W. MILLERSUSAN PAYNEROBERT S. JACOBSFRED A. STEINLAUF | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/sports-of-the-times-billy-the-kid-back-in-pinstripes.html | Sports Of The Times; Billy the Kid Back in Pinstripes | True | GEORGE VECSEY | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jazz-crawford-quartet.html | Jazz: Crawford Quartet | True | JOHN S. WILSON | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/on-balance-defendants-still-gain-new-rights.html | On Balance, Defendants Still Gain New Rights | True | By Linda Greenhouse | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-gardening-strategies-to-grow-delphiniums-in-the.html | GARDENING Strategies to Grow Delphiniums in the East | True | By Carl Totemeier | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-busgarage-lease-gets-the-goahead.html | Bus-Garage Lease Gets the Go-Ahead | True | By Edward Hudson | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-success-is-academic-at-scarsdale-high.html | Success Is Academic At Scarsdale High | True | By Anne R. Noble | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/veteran-conductors-interpret-brahms-interpreting-brahms.html | Veteran Conductors Interpret Brahms; Interpreting Brahms | True | By Peter G. Davis | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/she-teaches-violin-the-american-way-dorothy-delay.html | She Teaches Violin the American Way; Dorothy DeLay | True | By Joseph Deitch | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jocelyn-cameron-white-is-bride-of-peter-b-rose.html | Jocelyn Cameron White Is Bride of Peter B. Rose | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-school-for-good-judgment-school-in-scarsdale.html | School for Good Judgment; School in Scarsdale Debates Alternatives | True | By Lena Williams | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-league-of-women-voters-worried-by-membership.html | League of Women Voters Worried by Membership Loss; Voter League Seeks To Add Members | True | By Gary Kriss | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-has-a-fairhaired-boy-stiff-opposition-likely-lobbying.html | New Jersey Has A Fair-Haired Boy; Stiff Opposition Likely Lobbying Alters Bill | True | By Irvin Molotsky | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week; THEATER MUSIC ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN CONNECTICUT IN NEARBY ROCKLAND | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-daily-news-announces-an-afternoon-edition.html | The Daily News Announces an Afternoon Edition | True | By Joseph B. Treaster | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-art-a-conceptualists-flirting-view-of-death.html | ART A Conceptualist's Flirting View of Death | True | By Vivien Raynor | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/souchak-leads-by-2-on-69137-in-seniors-4-birdies-for-souchak-mrs.html | Souchak Leads by 2 On 69-137 in Seniors; 4 Birdies for Souchak Mrs. Carner Ahead by 6 | True | | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/volo-contendere-agnew.html | Volo Contendere; Agnew | True | By John Herbers | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-talking-politics-james-l-buckley-talking.html | Talking Politics: James L. Buckley; Talking Politics: Buckley Discusses Issues and Strategy | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/record-aid-to-turkey-raises-big-questions-about-the-payoff.html | Record Aid to Turkey Raises Big Questions About the Payoff | True | By Ann Crittenden | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/antiques-crossing-a-new-design-frontier.html | ANTIQUES; Crossing a New Design Frontier | True | RITA REIF | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/uncle-sam-seal-slayer.html | Uncle Sam, Seal Slayer | True | By Alice Herrington | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/nora-glancey-and-js-taylor-are-married.html | Nora Glancey And J.S. Taylor Are Married | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/mailbox-owner-of-the-cavaliers-and-racism-in-sports-st-johns-triple.html | Mailbox; Owner of the Cavaliers And Racism in Sports St. John's Triple Play Is Not Unprecedented Maddox Can Provide Model for Youngsters | True | ROBERT T. PICKETTHAL TINDALLP. REISS | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-opinion-the-state-bar-exam-why-is-the-pass-rate-down.html | The State Bar Exam: Why Is the Pass Rate Down? | True | By Peter Simmons | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/catherine-n-bancroft-is-married.html | Catherine N. Bancroft Is Married | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-dunfey-chain-a-savior-of-dying-hotels-the-founders-eight-dunfey.html | The Dunfey Chain: A Savior of Dying Hotels; The founders, eight Dunfey brothers, have sold out to Aer Lingus. | True | By Daniel F. Cuff | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/priest-in-texas-defies-ruling-by-irs-that-bars-stand-on-political.html | Priest in Texas Defies Ruling by I.R.S. That Bars Stand on Political Issues; Court Fight or Capitulation Reaction Is Mostly 'Applause' Worse-Case Scenario | True | By William K. Stevens Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/long-island-weekly-country-music-from-louisiana-stirs-the-east-end.html | Country Music From Louisiana Stirs the East End | True | By Procter Lippincott | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/westchester-weekly-a-washington-memorial-renovated.html | A Washington Memorial Renovated | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/notes-a-conductor-from-cuba-notes-on-music-innocents-abroad.html | Notes: A Conductor From Cuba; Notes on Music Innocents Abroad | True | By Raymond Ericson | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/day-of-the-falcon-falcon.html | DAY OF THE FALCON; FALCON | True | By Tony Scherman | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/senate-6334-votes-469-billion-to-aid-lowincome-housing-house-set-to.html | SENATE, 63-4, VOTES $46.9 BILLION TO AID LOW-INCOME HOUSING; HOUSE SET TO ACT THIS WEEK Legislation Was Stripped of Plan to Divert Money to Units for Rentals to Middle Class Bill Termed a Victory $841 Million for City Senate Approves a Housing Bill With $46.9 Billion Authorization Interpretation of Defeat | True | By Marjorie Hunter Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/aspin-says-us-may-see-another-flood-of-cubans-proposes-more.html | Aspin Says U.S. May See Another Flood of Cubans; Proposes More Thoughtful Policy | True | By Richard Burt Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/jockey-dies-from-injuries-suffered-in-woodbine-spill.html | Jockey Dies From Injuries Suffered in Woodbine Spill | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-the-journey-of-ssb135-into-law-news-analysis.html | The Journey Of S.S.B.-135 Into Law; NEWS ANALYSIS Unanimous Votes Overturn a Veto | True | By Matthew L. Wald | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/newport-jazz-festival-opens-27th-year-friday-cult-following-en.html | Newport Jazz Festival Opens 27th Year Friday; 'Cult Following' En Masse Tribute Astaire and Blues Matter of 'Packaging' | True | By John S. Wilson | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/duran-to-get-heros-welcome.html | Duran to Get Hero's Welcome | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/connecticut-weekly-connecticut-guide-westports-50th-season-little.html | CONNECTICUT GUIDE; WESTPORT'S 50TH SEASON 'LITTLE JOHNNY JONES' RADIO'S GOLDEN AGE IN LIVING BLACK AND WHITE | True | Eleanor Charles | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/new-jersey-this-week-theater-music-and-dance.html | New Jersey/This Week; THEATER MUSIC AND DANCE FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/venice-stops-sinking-but-still-faces-floods.html | Venice Stops Sinking but Still Faces Floods | True | By Henry Tanner Special To the New York Times | 1980-06-25 0:00 | TX 537199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/the-nations-strategic-oil-reserves-are-thirsting-anew-a-cupboard-of.html | The Nation's Strategic Oil Reserves Are Thirsting Anew; A Cupboard of Valuable Goodies | True | By Richard D. Lyons | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/carnegie-report-urges-aid-for-bilingual-education-raised.html | Carnegie Report Urges Aid for Bilingual Education; Raised Performance Is Seen | True | By Kathleen Teltsch | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-22 | 1980-06-22 | https://www.nytimes.com/1980/06/22/archives/joan-knapp-bride-of-prescott-crocker.html | Joan Knapp Bride Of Prescott Crocker | True | | 1980-06-25 0:00 | TX 537199 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/ellen-wiener-artist-married-to-david-stern-a-designer.html | Ellen Wiener, Artist, Married to David Stern, a Designer | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/benelux-will-nominate-thom.html | Benelux Will Nominate Thom | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/janet-l-neipris-playwright-is-bride-of-donald-j-wille.html | Janet L. Neipris, Playwright, Is Bride of Donald J. Wille | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/the-region-bag-sought-as-clue-in-connecticut-case-no-progress-is.html | The Region; Bag Sought as Clue In Connecticut Case No Progress Is Seen In PATH Line Strike | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/rice-and-horton-out.html | Rice and Horton Out | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/reggae-third-world.html | Reggae: Third World | True | By John Rockwell | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/nearly-700-on-guam-sue-us-for-claims-on-wartime-land-takeover.html | Nearly 700 on Guam Sue U.S. for Claims on Wartime Land Takeover | True | By Robert Pear Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/notes-on-people-lawmakerpriest-endorses-liberal-as-replacement.html | Notes on People; Lawmaker-Priest Endorses Liberal as Replacement Return of Christine Keeler How a Neighbor Became a Friend of School for Deaf Jane Fonda Breaks Foot Hometown Girl Comes Back as a Star Social Workers President | True | Judith Cummings | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/electronics-concern-profit-up.html | Electronics Concern Profit Up | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/a-motorman-is-killed-on-bronx-irt-tracks.html | A Motorman Is Killed On Bronx IRT Tracks | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/floyd-takes-100meter-final-banks-wins-triple-jump-at-trials-track.html | Floyd Takes 100-Meter Final, Banks Wins Triple Jump at Trials; Track Wet From Rain Martin Reaches 800 Final Mrs. Mims Pleased | True | By Frank Litsky Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/stage-two-stories-by-eudora-welty-allbrenda-currin.html | Stage: Two Stories by Eudora Welty; All-Brenda Currin | True | By Frank Rich | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/travails-of-willowbrook.html | Travails of Willowbrook | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/bobby-unser-finally-wins-the-pocono-500.html | Bobby Unser Finally Wins the Pocono 500 | True | By Ed Corrigan Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/abroad-at-home-in-the-afghan-tunnel.html | ABROAD AT HOME In the Afghan Tunnel | True | By Anthony Lewis | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/economic-conference-is-sixth-in-six-years.html | Economic Conference Is Sixth in Six Years | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/letters-new-yorks-bad-new-tax-on-big-oil-upstate-perspective-of.html | Letters; New York's Bad New Tax on Big Oil Upstate Perspective of Mass Transit How to Offend A Welshman Our One-Party System Flawed Arguments In the MX Debate Truman's 2 Alternatives to Using the A-Bomb The Rice Mansion Issue Has Nothing to Do With Religion | True | HAROLD N. ROSSSTEPHEN E. PHILLIPSJOHN SCHEUERDIMITRI ARGYS. LIPTONR.H. HODGESSTEPHEN L. KASS | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/allen-dobey-lawyer-dead-at-70.html | Allen Dobey, Lawyer, Dead at 70 | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/secession-fever-upstate-leads-gov-grasso-to-propose-a-parley-a.html | 'Secession Fever' Upstate Leads Gov. Grasso to Propose a Parley; A Precedent of Sorts | True | By Harold Faber Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/israeli-cabinet-supports-big-new-trims-in-budget.html | Israeli Cabinet Supports Big New Trims in Budget | True | Special to The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/hectic-financing-week-ahead.html | Hectic Financing Week Ahead | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/reducing-life-to-physics.html | Reducing Life To Physics | True | By Harold J. Morowitz | 1980-06-25 0:00 | TX 503533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/2-in-for-murder-flee-state-prison-by-walking-out-both-sentenced-in.html | 2 in for Murder Flee State Prison By Walking Out; Both Sentenced in Murders Visitors Not Identified | True | By Clyde Haberman | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sharon-steel-offer-approved.html | Sharon Steel Offer Approved | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/dr-karl-stephen-theil-marries-carol-eastman.html | Dr. Karl Stephen Theil Marries Carol Eastman | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/music-bel-canto-opera-in-a-rare-victor-herbert-tucker-memorial-oct.html | Music: Bel Canto Opera In a Rare Victor Herbert; Tucker Memorial Oct. 12 | True | By Peter G. Davis | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/new-west-german-party-to-run.html | New West German Party to Run | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/allies-react-warily-to-report-by-soviet-on-afghan-pullout-urge.html | ALLIES REACT WARILY TO REPORT BY SOVIET ON AFGHAN PULLOUT; URGE COMPLETE WITHDRAWAL Joint Statement at Venice Meeting Also Assails Hostage-Taking but Doesn't Mention Iran 'Obvious' Application to Iran WEST WARY ON PLAN FOR SOVIET PULLOUT Arrived in U.S. Navy Launch U.S. Skeptical of Withdrawal | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/family-conference-ends-in-agreement-on-10-goals.html | Family Conference Ends in Agreement on 10 Goals | True | Special to The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/pop-della-reese-sings-at-martys.html | Pop: Della Reese Sings at Marty's | True | By John S. Wilson | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/the-dance-batya-zamir-in-coming-and-going.html | The Dance: Batya Zamir In 'Coming and Going' | True | By Jack Anderson | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/penny-bellany-is-married-to-mark-simon.html | Penny Bellamy Is Married to Mark Simon | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/business-people-us-industries-executive-adds-chairmans-post-bendix.html | BUSINESS PEOPLE; U.S. Industries Executive Adds Chairman's Post Bendix Names Group Presidents High-Level Changes at Hecht | True | Leonard Sloane | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/gunman-kills-5-at-texas-church-and-shoots-self-suspects-condition.html | Gunman Kills 5 At Texas Church And Shoots Self; Suspect's Condition Stable --12 Congregants Hurt 'This Is War' Wife Found Tied Up Quit His Teaching Job | True | By Peter Applebome Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/suzuki-is-golf-victor.html | Suzuki Is Golf Victor | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/de-gaulles-son-named-admiral.html | De Gaulle's Son Named Admiral | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/a-computer-to-call-your-own-more-than-one-function-the-computer-in.html | A Computer to Call Your Own; More Than One Function The Computer In the Home A Computer to Call Your Own Finding Good Service | True | By Peter J. Schuyten | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/japans-governing-party-winning-national-election-by-large-margin.html | Japan's Governing Party Winning National Election by Large Margin; Results Indicate Conservatives Will Be Able to Form Government Without Being Forced Into Coalition Liberal Democrats Leaderless Japan's Governing Party Winning National Election by Large Margin Ohira Set Back in October | True | By Henry Scott Stokes Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sports-world-specials-the-blohards-club-bleeps-of-wimbledon-central.html | Sports World Specials; The Blohards Club Bleeps of Wimbledon Central Park Skippers The Rams Are No Goats Winning in a Walk Spring Shower | True | Thomas Rogers | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/swiss-void-rule-on-libya.html | Swiss Void Rule on Libya | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/new-york-office-market-gains-demand-rents-and-building-are-on-the.html | New York Office Market Gains; Demand, Rents and Building Are on the Rise Pressure on Rents New York's Office Market Strengthens Lenders Cautious | True | By Alan S. Oser | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/a-royal-day-for-the-county-of-queens.html | A Royal Day for the County of Queens | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/4000-bengalis-reported-killed-in-india-massacre.html | 4,000 Bengalis Reported Killed in India Massacre | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/outdoors-the-housatonic-is-a-whitewater-delight-getting-there.html | Outdoors: The Housatonic Is a White-Water Delight; Getting There | True | By Joanne A. Fishman | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/fashions-fringe-and-feathers-and-moccasins-people-want-fantasy.html | Fashion's Fringe --And Feathers And Moccasins; People Want Fantasy | True | By Anne-Marie Schiro | 1980-06-25 0:00 | TX 503533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/trade-battle-hurts-frenchspanish-ties-though-truckers-strike-has.html | TRADE BATTLE HURTS FRENCH-SPANISH TIES; Though Truckers' Strike Has Ended Problem on Prices of Produce Still Creates Tension Trucks Attacked and Burned Tomatoes Dumped in Marseilles French Will Pay Drivers | True | By Frank J. Prial Special To the New York Times | 1980-06-25 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/cosmos-win-20-before-70312-strikers-clog-midfield-cosmos-defeat.html | Cosmos Win, 2-0, Before 70,312; Strikers Clog Midfield Cosmos Defeat Strikers, 2-0, Before 70,312 Chinaglia Shaken by Collision | True | By Alex Yannis Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/carpenters-strike-talks-recess-coast-negotiators-cite-progress.html | Carpenters' Strike Talks Recess; Coast Negotiators Cite Progress | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/texts-of-statements-on-afghanistan-and-hostages-afghanistan-views.html | Texts of Statements on Afghanistan and Hostages; Afghanistan Views of World Community Taking of Hostages | True | Special to The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/as-halt-yankee-streak-52-as-end-yankee-streak-at-9-it-happened-in.html | A's Halt Yankee Streak, 5-2; A's End Yankee Streak at 9 It Happened in Jersey City Cerone Clouts Homer Yankees Box Score | True | By Murray Chass | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/imf-opec.html | I.M.F. OPEC | True | By Frank Vogl | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/jazz-tal-farlow-back-to-play-rare-date-as-electric-guitarist.html | Jazz: Tal Farlow Back to Play Rare Date as Electric Guitarist | True | JOHN S. WILSON | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/ring-of-light-scores.html | Ring of Light Scores | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/royals-beat-brewers-by-74-red-sox-6-angels-3-pirates-2-astros-1.html | Royals Beat Brewers by 7-4; Red Sox 6, Angels 3 Pirates 2, Astros 1 Tigers 7, White Sox 1 Tigers 6, White Sox 4 Mariners 7, Orioles 5 Phillies 4, Giants 3 Cardinals 12, Reds 2 Expos 2, Padres 0 | True | By Thomas Rogers | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/clipper-is-a-success-in-early-cup-trials.html | Clipper Is a Success In Early Cup Trials | True | By William N. Wallace Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/market-place-rags-riches-and-warrants.html | Market Place; Rags, Riches And Warrants | True | Vartanig G. Vartan | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/police-work-out-a-security-plan-for-convention-role-outlined-for.html | Police Work Out A Security Plan For Convention; Role Outlined for Meeting of Democrats at Garden Different From Last Time' A Shortage of Barricades? An Antinuclear Demonstration | True | By Maurice Carroll | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/reporters-notebook-chineseamericans-in-china-expedite-flow-of.html | Reporter's Notebook: Chinese-Americans in China; Expedite Flow of Scientists | True | By Fox Butterfield Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/song-recital-miss-ballinger-mezzosoprano.html | Song Recital: Miss Ballinger, Mezzo-Soprano | True | PETER G. DAVIS | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sports-today-baseball-fencing-golf-harness-racing-jaialai.html | Sports Today; BASEBALL FENCING GOLF HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/begin-moving-office-to-east-jerusalem-move-is-described-as.html | BEGIN MOVING OFFICE TO EAST JERUSALEM; Move Is Described as Symbolizing City's Unity Under Israeli Rule Move to East Jerusalem Is Approved Negotiations May Be Hampered | True | By David K. Shipler Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/washington-watch-the-choices-on-tv-imports-statistical-flukes-the.html | Washington Watch; The Choices On TV Imports Statistical Flukes The Goldschmidt Paper In Defense of Tax Regulations World Bank Prospects Briefcases | True | Clyde H. Farnsworth | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/william-b-rearden-jr-president-of-a-new-york-insurance-concern.html | William B. Rearden Jr., President Of a New York Insurance Concern | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/carter-economic-plank-adopted.html | Carter Economic Plank Adopted | True | Special to The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/floridas-law-may-cost-refugees-some-benefits.html | Florida's Law May Cost Refugees Some Benefits | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/january-triumphs.html | January Triumphs | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/newspaper-guild-names-21-for-page-one-awards.html | Newspaper Guild Names 21 for Page One Awards | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/a-warning-light-on-air-safety.html | A Warning Light on Air Safety | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/orville-schell-jr-elected-head-of-city-ballet-board.html | Orville Schell Jr. Elected Head of City Ballet Board | True | | 1980-06-25 0:00 | TX 503533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/credit-markets-bond-rates-drop-loses-momentum-analysts-note-heavy.html | CREDIT MARKETS Bond Rates' Drop Loses Momentum; Analysts Note Heavy 'Supply A Change in Atmosphere Analysis of Fed Figures | True | By John H. Allan | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/tv-2part-series-outlines-modern-art.html | TV: 2-Part Series Outlines Modern Art | True | By John J. O'Connor | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/exim-bank-facing-mounting-pressure-exim-bank-in-budget-crunch-faces.html | Ex-Im Bank Facing Mounting Pressure; Ex-Im Bank, in Budget Crunch, Faces Criticism From Congress Higher Rates on Aircraft | True | By Judith Miller | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/nancy-sue-libeskind-is-bride.html | Nancy Sue Libeskind Is Bride | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/series-on-us-composers.html | Series on U.S. Composers | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/anne-obert-weinberg-47-dies-press-agent-in-theatrical-field.html | Anne Obert Weinberg, 47, Dies; Press Agent in Theatrical Field | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/police-find-a-car-linked-to-jacobsons-jail-escape-may-have-been.html | Police Find a Car Linked To Jacobson's Jail Escape; May Have Been Subterfuge Police Alert Issued June 2 | True | By Ari L. Goldman | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/mrs-carner-takes-tourney-by-4-shots-ends-slump.html | Mrs. Carner Takes Tourney by 4 Shots; Ends Slump | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/claudia-erdberg-violinist-is-bride-of-jp-warburg-jr.html | Claudia Erdberg, Violinist, Is Bride Of J.P. Warburg Jr. | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/essay-venetian-blindness.html | ESSAY Venetian Blindness | True | By William Safire | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/rock-joe-perry-comes-on-solo.html | Rock: Joe Perry Comes On Solo | True | ROBERT PALMER | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/commodities-farm-pulp-a-profitable-export-item.html | Commodities; Farm Pulp: A Profitable Export Item | True | H.J. Maidenberg | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/police-call-burglary-motive-of-beekman-place-gunmen-police-never.html | Police Call Burglary Motive Of Beekman Place Gunmen; Police Never Heard of Group Intruder Drew a Gun Trail of Blood to Street | True | By Jill Smolowe | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/bridge-simplicity-in-bidding-urged-when-styles-are-different-a.html | Bridge; Simplicity in Bidding Urged When Styles Are Different A Chance That Never Came | True | By Alan Truscott | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/linda-sirow-artist-married-to-dr-harold-s-koplewicz.html | Linda Sirow, Artist, Married To Dr. Harold S. Koplewicz | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/bert-kaempfert-wrote-hit-song-spanish-eyes.html | Bert Kaempfert, Wrote Hit Song 'Spanish Eyes' | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/general-hosts-hickory-deal.html | General Host's Hickory Deal | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/borg-perfects-wimbledon-routine-borg-stops-shaving-no-signs.html | Borg Perfects Wimbledon Routine; Borg Stops Shaving No Signs Advertise the Club 'It's Easy to Beat Borg' Lets Gerulaitis Do the Talking | True | By Neil Amdur Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/currency-deals-shown-to-surge-at-us-banks-growth-in-yen-trading.html | Currency Deals Shown to Surge at U.S. Banks; Growth in Yen Trading British Pound in Second Place Surge in Currency Deals Shown U.S. Payments Problems | True | By Robert A. Bennett | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/phone-bill-passage-is-urged-broad-campaign-presses-senate-for.html | Phone Bill Passage Is Urged; Broad Campaign Presses Senate For Deregulation Court Challenges Cited Swift Senate Vote Urged On Phone Deregulation | True | By Ernest Holsendolph Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/the-psychology-of-winning-and-losing.html | The Psychology of Winning and Losing | True | George Vecsey | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/deep-us-ties-to-south-koreans-eroding-amid-mistrust-joint-command.html | Deep U.S. Ties to South Koreans Eroding Amid Mistrust; Joint Command Structure Shaken Joint Maneuvers Affected 'U.S. Cooperation' Hailed Missionaries' Letter to Carter | True | By James P. Sterba Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/the-city-koch-picks-tierney-as-convention-aide-increase-reported-in.html | The City; Koch Picks Tierney As Convention Aide Increase Reported In Dog Virus in City Faulty Water Meters Costing City Millions Rikers Prisoner, 17, Hangs Himself | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/marcy-sue-taer-married.html | Marcy Sue Taer Married | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/canadian-official-in-un-agency-reportedly-is-a-prisoner-in-kabul.html | Canadian Official in U.N. Agency Reportedly Is a Prisoner in Kabul | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sanjay-gandhi-is-killed-in-crash-of-a-light-airplane-in-new-delhi.html | Sanjay Gandhi Is Killed in Crash Of a Light Airplane in New Delhi; Foes Criticized 'Crown Prince' Sanjay Gandhi Dies in Plane Crash Birth Control Sought | True | Special to The New York Times By Clyde Haberman | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/books-of-the-times-survivor-of-the-scandal-weaknesses-exploited.html | Books of The Times; 'Survivor of the Scandal' Weaknesses Exploited | True | By George Vecsey | 1980-06-25 0:00 | TX 503533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/pilot-who-missed-airport-grounded.html | Pilot Who Missed Airport Grounded | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/atom-wastes-of-war-haunt-niagara-area-from-grave-unanswered.html | Atom Wastes of War Haunt Niagara Area From 'Grave'; Unanswered Questions World War Atom Wastes Haunt Area From 'Grave' Acreage Sold in 1946 Some Records Missing Chemical Wastes Added Site Called 'Dirty' Now Hot Spots of Radiation | | Special to The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/robin-doreen-sheingold-wed-to-ernie-m-roth-an-adman.html | Robin Doreen Sheingold Wed To Ernie M. Roth, an Adman | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/ethanol-complex-planned.html | Ethanol Complex Planned | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/pope-beatifies-lily-of-mohawks.html | Pope Beatifies 'Lily of Mohawks' | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/mccovey-is-retiring.html | McCovey Is Retiring | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/the-story-of-niatross-pacings-wonder-horse.html | The Story of Niatross, Pacing's Wonder Horse | True | By James Tuite | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/around-the-nation-chicago-tribune-is-barred-from-city-hall-press.html | Around the Nation; Chicago Tribune Is Barred From City Hall Press Room Avalanches Are Indicated At Mount St. Helens Crater Reheating of Canned Meat May Have Made Marines Ill Police and Crowd Clash At Rock Festival in Texas Links Are Sought in Killings Of 3 Gas Station Employees | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/eec-trade-deficit.html | E.E.C. Trade Deficit | | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/afghan-ripples-in-venice-soviet-seen-attempting-to-sow-discord-in.html | Afghan Ripples in Venice; Soviet Seen Attempting To Sow Discord in West Soviet Move Seen as Effort To Widen Discord in West Agreed On in Moscow Meeting Allies' Loyalty to U.S. Called Shaky Allies Pondering Motive for the Announcement News Analysis Allies, in Venice, Pondering Soviet Motives Desire to Mend Fences Seen | True | By Craig R. Whitney Special To the New York Timesby Bernard Gwertzman Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/a-youth-16-a-drab-life-and-murder-slain-in-the-street-not-a-bad-boy.html | A Youth, 16, A Drab Life And Murder; Slain in the Street 'Not a Bad Boy' Remarkably Dull Day's Dancing and Handball Murder Case: One Boy's Aimless Life and Another's Senseless Death 'Hung Out' on the Block Attended Junior High School Fights and Family Court | True | By Barbara Basler | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/world-news-briefs-racial-unrest-to-be-crushed-south-african-leader.html | World News Briefs; Racial Unrest to Be Crushed, South African Leader Says Peking Says 16 in Hanoi Were Taken From Embassy Venezuelan Government Punishes TV Station Security Tightened in Spain After Warnings by Basques | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/joshua-grauer-lawyer-weds-jane-schechtman.html | Joshua Grauer, Lawyer, Weds Jane Schechtman | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/a-course-giving-women-hard-hats-not-welfare.html | A Course Giving Women Hard Hats, Not Welfare | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/the-highs-and-lows-of-the-upandown-mets-the-new-york-mets-highs.html | The Highs and Lows Of the Up-and-Down Mets; The New York Mets' Highs and Lows | True | By Malcolm Moran | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/inquiries-disclose-latest-evidence-of-massachusetts-political.html | Inquiries Disclose Latest Evidence of Massachusetts Political Corruption; Gubernatorial Hopes Dashed McDonough Joke Recalled Peabody Defends Patronage | True | By Michael Knight Special to the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/music-caramoor-festival-is-opened.html | Music: Caramoor Festival Is Opened | True | By Allen Hughes Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/getting-rid-of-gypsy-moths-is-found-to-be-no-easy-job-insecticide.html | Getting Rid of Gypsy Moths Is Found to Be No Easy Job; Insecticide Available There Are Few Guarantees | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/how-niatross-measures-up.html | How Niatross Measures Up | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/television.html | Television | True | | 1980-06-25 0:00 | TX 503533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/brooks-is-doing-fine-against-nba-stars-brooks-gets-20-points-praise.html | Brooks Is Doing Fine Against N.B.A. Stars; Brooks Gets 20 Points Praise for Coach Silas | True | By Sam Goldaper | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/question-box.html | Question Box | | S. Lee Kanner | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/gilder-canadian-victor-by-2-bogeys-cancel-birdies.html | Gilder Canadian Victor by 2; Bogey's Cancel Birdies | True | By John S. Radosta Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/charges-filed-in-france-in-death-of-jean-seberg.html | Charges Filed in France In Death of Jean Seberg | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/boost-limits-are-set.html | Boost Limits Are Set | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/government-rangers-pursue-robbers-of-ancient-indian-graves-in.html | Government Rangers Pursue Robbers Of Ancient Indian Graves in Southwest; Small Force Patrols Vast Area | | Special to The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/campaign-report-presidential-aide-warns-that-democrats-must-unite.html | Campaign Report; Presidential Aide Warns That Democrats Must Unite Coast Democrats Disavow Nomination of a Klansman G.O.P. Leaders in Survey Seek Moderate With Reagan | | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/pew-memorial-trust-issues-report-first-in-32-years-of-discreet.html | Pew Memorial Trust Issues Report, First in 32 Years of Discreet Charity; Voluntary Supplemental Reports Yearly Accounts Planned | True | By Kathleen Teltsch | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/mets-top-dodgers-to-end-slide-as-washington-belts-3-homers-feeling.html | Mets Top Dodgers to End Slide As Washington Belts 3 Homers; 'Feeling a Little Dizzy' Mets Box Score | True | By Parton Keese Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/harriet-norris-a-press-aide-married-to-laurence-weiss.html | Harriet Norris, a Press Aide, Married to Laurence Weiss | | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/george-eliot-finally-gets-into-the-abbey-acclaimed-biographer.html | George Eliot Finally Gets Into the Abbey; Acclaimed Biographer Defended Her Behavior | True | Special to The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/lower-hiring-plans-seen.html | Lower Hiring Plans Seen | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/tea-and-tradition-at-hurlingham-fete-event-for-firsttimers-tea-and.html | Tea and Tradition At Hurlingham Fete; Event for First-Timers Tea and Bon-Bons | True | By Jane Gross Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/smyth-takes-playoff.html | Smyth Takes Playoff | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/environmentalists-and-coastal-residents-split-on-a-plan-for-us.html | Environmentalists and Coastal Residents Split on a Plan for U.S. Controls at Big Sur; Resentment of Government Control Lightly Populated Stretch | True | By Robert Lindsey Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/rock-x-band-from-coast-in-local-debut.html | Rock; X Band From Coast In Local Debut | True | By Robert Palmer | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/the-editorial-notebook-the-taxcut-lunch-just-cant-be-free-making.html | The Editorial Notebook The Tax-Cut Lunch Just Can't Be Free; Making America Work Is the Right Idea But It Has a Price | | PETER PASSELL | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/de-gustibus-recipe-requests-marshmallows-turn-to-be-in-demand.html | De Gustibus Recipe Requests; Marshmallows' Turn To Be in Demand; Marshmallows Vanilla Sugar (Granulated or powdered) | True | By Craig Claiborne | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/go-west-young-man-winner-in-gold-cup-first-child-for-shoemaker-key.html | Go West Young Man Winner in Gold Cup; First Child for Shoemaker Key to Content First | | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/professors-group-seeks-to-reconcile-unionism-and-traditional-role.html | Professors' Group Seeks to Reconcile Unionism and Traditional Role; 1972 a Turning Point | True | By Gene I. Maeroff Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/ballet-theater-major-debuts-in-bayadere.html | Ballet Theater: Major Debuts in 'Bayadere' | True | By Anna Kisselgoff | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/americans-conquer-united-soccer-squad.html | Americans Conquer United Soccer Squad | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/soccer-fans-clash-in-bangladesh.html | Soccer Fans Clash in Bangladesh | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/laurie-entis-trust-official-wed-to-peter-j-hirschhorn.html | Laurie Entis, Trust Official, Wed to Peter J. Hirschhorn | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/economic-gains-seen-in-germany-economic-gains-seen-in-germany.html | Economic Gains Seen In Germany; Economic Gains Seen In Germany | True | By John Tagliabue Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/assemblyman-urges-restraint-by-citys-rent-guidelines-board.html | Assemblyman Urges 'Restraint' By City's Rent Guidelines Board | | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sporting-gear-sailboard-for-the-adventurous-a-tame-version-of.html | Sporting Gear; Sailboard for the Adventurous A Tame Version of Lacrosse Glue for Baiting Worms | True | S. Lee Kanner | 1980-06-25 0:00 | TX 503533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/going-out-guide-the-leader-of-the-band-boop-boop-a-doop-searching.html | GOING OUT Guide; THE LEADER OF THE BAND BOOP BOOP A DOOP SEARCHING FOR TOMORROW VAROOOOM! | True | C. Gerald Fraser | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/suburban-public-tv-fights-for-identity-more-contributors-are-needed.html | Suburban Public TV Fights for Identity; More Contributors Are Needed 'Room for Survival' A Case of Overlapping 'Issues Here Are Different' Deficit Reduces Programming | True | By James Barron | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/business-digest-international-the-economy-todays-columns.html | BUSINESS Digest; International The Economy Today's Columns | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/advertising-time-incs-confidence-in-discover-robert-jacobys-formula.html | Advertising; Time Inc.'s Confidence In Discover Robert Jacoby's Formula For Successful Agencies Bicycle, Clock, Wire Ads From Chinese Companies | True | Philip H. Dougherty | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/wendy-gat-of-bride-of-richard-malina.html | Wendy Gat of Bride Of Richard Malina | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/music-hall-getting-manhattan-showboat.html | Music Hall Getting 'Manhattan Showboat' | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/sports-briefs-fanelli-is-victorious-in-westchester-race-weld-still.html | Sports Briefs; Fanelli Is Victorious In Westchester Race Weld Still Is Leading Trans-Atlantic Race Atoms Track Club Wins Women's Title U. of Maryland Five Tops Chinese Team White Sox Pitcher To Press Charges 300 Watch Fight, On the House | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/police-find-no-signs-of-bugging-at-gop-police-in-washington-find-no.html | Police Find No Signs Of Bugging at G.O.P.; Police in Washington Find No Evidence That G.O.P. Office Was Bugged Strange Sounds on Phones District Officer Called In Second Request to Police 'Every Right to Be Concerned' | True | Special To The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/bill-moyers-back-on-cbs-for-political-conventions.html | Bill Moyers Back on CBS For Political Conventions | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/homecare-project-called-helpful-to-both-unemployed-and-elderly.html | Home-Care Project Called Helpful To Both Unemployed and Elderly | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/egypts-moves-to-help-economy-causing-confusion-deposits-range.html | Egypt's Moves to Help Economy Causing Confusion; Deposits Range Upward From 25% Funds Will Earn Interest Effort to Correct Wage Inequities Revenue Increase Expected | True | By Christopher S. Wren Special to The New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/catholics-and-lutherans-mark-ecumenical-gains-we-are-making-church.html | Catholics and Lutherans Mark Ecumenical Gains; 'We Are Making Church History' Catholics and Lutherans Affirm Unity in a Celebration at St. Patrick's Attempt to Heal Differences Gains Are Cited | True | By Kenneth A. Briggs | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/alaska-oil-petition.html | Alaska Oil Petition | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/rock-the-undertones.html | Rock: The Undertones | True | JOHN ROCKWELL | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/new-laws-allow-consumer-suits-over-deceptions-carey-signs-bills.html | New Laws Allow Consumer Suits Over Deceptions; Carey Signs Bills Designed to Speed Legal Action Take Effect Immediately A Matter of Being Practical | True | By Richard J. Meislin | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/west-germans-beat-belgium-for-european-soccer-title.html | West Germans Beat Belgium For European Soccer Title | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/leaders-at-venice-support-global-talks-on-oil-prices-a-global.html | Leaders at Venice Support Global Talks on Oil Prices; A 'Global Concordat' Carter Firm on U.S. Economic Policy | True | By Paul Lewis Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/elisa-ann-serling-wed-to-seth-davis.html | Elisa Ann Serling Wed to Seth Davis | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/carter-and-giscard-hold-private-talks-meeting-with-schmidt-called.html | CARTER AND GISCARD HOLD PRIVATE TALKS; Meeting With Schmidt Called 'Very Rough'--'Real' Venice Work Done Behind the Scenes 'Real Business in Private Talks' No Mention of Sensitive Issues | True | By Terence Smith Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/soviet-may-be-seeking-base-in-seychelles-military-analysis-a.html | Soviet May Be Seeking Base in Seychelles; Military Analysis A One-Party State Only One Small Port Marine Battalion Withdrawn | True | By Drew Middleton | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/linda-e-abrams-a-writer-bride-of-gregory-andracke.html | Linda E. Abrams, a Writer, Bride of Gregory Andracke | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/dairy-farmer-diets-are-a-bit-rich.html | Dairy Farmer Diets Are a Bit Rich | True | | 1980-06-25 0:00 | TX 503533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/new-mexico-national-park-fire-checked-after-scorching-desert.html | New Mexico National Park Fire Checked After Scorching Desert | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/human-errors-in-plane-crashes-facing-increasing-investigation.html | Human Errors in Plane Crashes Facing Increasing Investigation; Aviation Safety Pilot Error Increasing as Factor in Accidents 'Human Factors' Research Crew-Management Training Mistakes in Light Periods Complacency Called a Problem Divorce Can Affect Performance Alcohol Use Is Suspected Overloaded Equipment Cited | | By Jane E. Brody | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/chess-4-contestants-tie-for-lead-in-united-states-title-play.html | Chess; 4 Contestants Tie for Lead In United States Title Play Browne's Position Cramped | | By Robert Byrne Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/hazel-scott-trio-to-open.html | Hazel Scott Trio to Open | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/minuteman3-sent-up-on-coast.html | Minuteman-3 Sent Up on Coast | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/youth-freed-on-1-bail-is-returned-to-rikers-i.html | Youth Freed on $1 Bail Is Returned to Rikers I. | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/venezuela-oil-price-rise.html | Venezuela Oil Price Rise | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/independent-groups-aim-to-give-reagan-financial-edge-described-as.html | 'Independent' Groups Aim to Give Reagan Financial Edge; Described as Loopholes | | By Adam Clymer Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/reports-on-us-oil-companies-concerns-said-to-aid-opec.html | Reports On U.S. Oil Companies; Concerns Said To Aid OPEC | True | By Richard D. Lyons Special To the New York Times | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/dont-forget-dick-howser.html | Don't Forget Dick Howser | True | Dave Anderson | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/salute-to-newport-friday.html | Salute to Newport Friday | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-23 | 1980-06-23 | https://www.nytimes.com/1980/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-25 0:00 | TX 503533 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/brooks-perkins-stock-injunction.html | Brooks & Perkins Stock Injunction | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/white-motor-to-end-parts-plant-output.html | White Motor to End Parts Plant Output | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/damato-is-endorsed-by-republican-leader-in-javitss-home-area.html | D'Amato Is Endorsed By Republican Leader In Javits's Home Area | True | By Maurice Carroll | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/airline-profit-plunge-cited.html | Airline Profit Plunge Cited | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/125-firefighters-injured-in-a-blaze-at-44story-building-on-park-ave.html | 125 Firefighters Injured in a Blaze At 44-Story Building on Park Ave.; 125 Firefighters Injured Battling Park Ave. Blaze Started in Bank Offices | | By Clyde Haberman | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/about-education-are-smaller-classes-really-much-better.html | About Education; Are Smaller Classes Really Much Better? | True | By Fred M. Hechinger | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/japan-reports-may-car-totals.html | Japan Reports May Car Totals | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/text-of-carters-remarks-after-summit-conference-commitment-on.html | Text of Carter's Remarks After Summit Conference; Commitment on Afghanistan Concern for Poor Nations Problems Confronted Together | | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/judge-charges-pressure-by-albany-in-amex-case.html | Judge Charges Pressure by Albany in Amex Case | True | By Frank Lynn | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/german-producer-prices.html | German Producer Prices | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-un-today.html | The U.N. Today | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/tv-if-japan-canwhy-cant-we-on-nbc.html | TV: 'If Japan Can...Why Can't We?' on NBC | True | By John J. O'Connor | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/scientists-begin-a-quest-for-the-titanic-quest-for-the-titanic-is.html | Scientists Begin a Quest for; The Titanic Quest for the Titanic Is Begun Magnetic Readings Needed Several Cameras in Cage | | By John Noble Wilford | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/turks-fear-their-rights-may-be-victim-of-turmoil-turkey-is-an-open.html | Turks Fear Their Rights May Be Victim of Turmoil; 'Turkey Is an Open Country' U.S. Calls Rights Record Good 'Unacceptable Methods' | | By Marvine Howe Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/science-watch-two-problems-one-solution-abortion-risk-satellite.html | Science Watch; Two Problems, One Solution Abortion Risk Satellite Assistance | | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/jesse-curry-63-dallas-police-aide-job-tensions-affected-health.html | Jesse Curry; '63 Dallas Police Aide; Job Tensions Affected Health | True | | 1980-06-27 0:00 | TX 495173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/officiating-a-problem-in-nasl-looking-to-future.html | Officiating A Problem In N.A.S.L.; Looking to Future | True | By Alex Yannis | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/steel-output-off-in-week.html | Steel Output Off in Week | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/early-appearance-for-mcenroe-clan-first-look-at-wimbledon-early.html | Early Appearance For McEnroe Clan; First Look at Wimbledon Early Appearance For McEnroe Clan Trying to Maintain Poise | True | By Jane Gross Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/gravity-lens-is-found-in-space-new-lens.html | Gravity 'Lens' Is Found in Space; New 'Lens' | True | By Walter Sullivan | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/company-news-us-seeks-to-block-gethorn-deal-shell-chemical-unit.html | COMPANY NEWS; U.S. Seeks to Block G.E.-Thorn Deal Shell Chemical Unit Sees Loss This Year 2.5 Million Shares Of Diamond Bought Texaco Unit to Lift Spending for 1980 United Technologies Plans Coatings Unit Davy McKee Gets Plant Contract China-AMF Accord On Sporting Goods | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/around-the-nation-78-indicted-for-defiance-of-order-limiting-cubans.html | Around the Nation; 78 Indicted for Defiance Of Order Limiting Cubans Pryor Undergoes Skin Graft On Burned Upper Torso O'Hare Airport Computer Inoperative for Fourth Day Chinese Ship Is the First To Dock at California Port | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/acting-city-college-head-named.html | Acting City College Head Named | True | By Wolfgang Saxon | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/a-resilient-indian-dynasty-suffers-another-heavy-blow-he-gave-the.html | A Resilient Indian Dynasty Suffers Another Heavy Blow; He Gave the Cues in Parliament A Social and Political Pariah A Leader of Crusades A Busy Man Defending Himself The Gandhi Landslide | True | By Michael T. Kaufman | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/brezhnev-says-his-side-won-afghan-war-brezhnev-silent-on-arms-pact.html | Brezhnev Says His Side Won Afghan War; Brezhnev Silent on Arms Pact 'Omissions and Shortcomings' | True | By Craig R. Whitney Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/tennis.html | Tennis | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/excerpts-from-murphys-denial.html | Excerpts From Murphy's Denial | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/books-of-the-times-forced-concoctions-whats-the-motivation.html | Books of The Times; Forced Concoctions What's the Motivation? | True | By Christopher Lehmann-Haupt | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/radio.html | Radio | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/backlash-aiding-anderson-ballot-fight-democratic-party-challenges.html | Backlash Aiding Anderson Ballot Fight; Democratic Party Challenges White Sees Republican Plot Texas Opposition to Carter Legal Challenge Foreseen | True | By Steven V. Roberts Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/finals-to-paige-moses-enyeart-sets-fast-pace-paige-wins-the-800-400.html | Finals To Paige, Moses; Enyeart Sets Fast Pace Paige Wins the 800; 400 Hurdles to Moses Robinson Disappointed He May Run 1,500 | True | By Frank Litsky Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/advertising-frigidaires-unusual-campaign-johnson-products-sets-out.html | Advertising; Frigidaire's Unusual Campaign Johnson Products Sets Out To Improve Its Image Homer & Durham Opens Office in Montreal Compton Director Resigns People | True | Philip H. Dougherty | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/prime-rate-cut-to-ll-by-morgan-morgan-cuts-prime-rate-small-banks.html | Prime Rate Cut to ll % By Morgan; Morgan Cuts Prime Rate Small Banks React Faster | True | By Jeff Gerth | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/sanjay-gandhi-mourned-in-india-inquiry-ordered-on-plane-crash-mrs.html | Sanjay Gandhi Mourned in India; Inquiry Ordered on Plane Crash; Mrs. Gandhi Rushes to Hospital Sanjay Gandhi Is Mourned in India Plane Was Bought Recently | True | By Kasturi Rangan Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/supreme-court-roundup-justices-limit-us-judges-powers-to-suppress.html | Supreme Court Roundup Justices Limit U.S. Judges' Powers to Suppress Illegally Seized Evidence; Illegal Search of Briefcase Use of Magistrates Protection of Due Process Patients' Rights Abusive Attorneys | True | By Linda Greenhouse Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/uniformed-forces-reassert-goals.html | Uniformed Forces Reassert Goals | True | By Damon Stetson | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/500-million-chrysler-issue-today-1035-return-is-point-higher-than.html | $500 Million Chrysler Issue Today; 10.35% Return Is Point Higher Than U.S. Notes Big Part of Issue Sold $500 Million Chrysler Issue Today U.S. Guarantee a Key Factor Hopes Pinned on'K' Car | True | By John H. Allan | 1980-06-27 0:00 | TX 495173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/dollar-and-gold-mixed-in-very-quiet-trading-no-reaction-to-rate-cut.html | Dollar and Gold Mixed In 'Very Quiet' Trading; No Reaction to Rate Cut | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/talking-business-regulating-commodities-with-stone-of-the-cftc.html | Talking Business; Regulating Commodities with Stone of the C.F.T.C. | True | Karen W. Arenson | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/world-bank-loans-set.html | World Bank Loans Set | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/elaborate-effort-to-aid-condor-andean-condors-may-save-us-cousins.html | Elaborate Effort To Aid Condor; Andean Condors May Save U.S. Cousins New Technology Employed Chicks Fed With Puppets Curator to Accompany Birds Controversy Over Methods | True | By Bayard Webster | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/reputed-crime-leader-disappears-on-day-for-a-hearing-on-sentence.html | Reputed Crime Leader Disappears On Day for a Hearing on Sentence | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/paul-hall-65-dies-led-seafarer-union-cofounder-battled-communists.html | PAUL HALL, 65, DIES; LED SEAFARER UNION; Co-founder Battled Communists in Organizing Efforts in 30's Combated Communists Acted to Block Mob | True | By William Serrin | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/new-polling-technique-offers-a-way-to-reach-similar-voters-over-us.html | New Polling Technique Offers a Way to Reach Similar Voters Over U.S.; Attitudes in 40 Classifications | True | By Warren Weaver Jr. Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/schmidt-plans-to-tell-brezhnev-moscow-cannot-divide-the-allies.html | Schmidt Plans to Tell Brezhnev Moscow Cannot Divide the Allies; Schmidt to Press Soviet on Afghanistan Letter's Implication Surprising | True | By James Reston Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/soviet-emigres-try-ussstyle-protest-2-scientists-assailed-in-march.html | Soviet Emigres Try U.S.-Style Protest; 2 Scientists Assailed in March in Boston 'Time to Be Politically Active' | True | By Michael Knight Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/boy-6-is-slain-and-five-knifed-in-hospital-unit-massachusetts.html | Boy, 6, Is Slain And Five Knifed In Hospital Unit; Massachusetts Police Say Attacker Went Berserk | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/at-venice-stress-on-fishting-inflation-news-analysis-higher-rate-of.html | At Venice, Stress on Fishting Inflation; News Analysis Higher Rate of Inflation Problem of Unemployment | True | By Paul Lewis Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/outsider-held-in-church-shootings-was-long-a-puzzle-to-texas-town-a.html | Outsider Held in Church Shootings Was Long a Puzzle to Texas Town; Atheist in a Town of Churches Refusal to Be Character Witnesses | True | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/state-police-to-get-otb-data.html | State Police To Get OTB Data | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/borg-mcenroe-advance-connors-gerulaitis-gain-nastase-has-fun-with.html | Borg, McEnroe Advance; Connors, Gerulaitis Gain Nastase Has Fun With 'Box' Borg and McEnroe Gain Easily Rain and Darkness Interfere Borg More Relaxed This Time | True | By Neil Amdur Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/a-broadway-producer-who-moonlights-as-a-waitress-opened-to-rave.html | A Broadway Producer Who Moonlights as a Waitress; Opened to Rave Reviews | True | By Judy Klemesrud | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/taxes-right-kind-of-cuts-sought.html | Taxes; 'Right Kind' Of Cuts Sought | True | Edward Cowan | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-real-issues.html | The Real Issues | True | By Richard J. Tofel | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/river-of-no-financial-return.html | River of No Financial Return | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/dividends.html | Dividends | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/nhl-to-play-overtime-period.html | N.H.L. to Play Overtime Period | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/auto-import-curb-urged.html | Auto Import Curb Urged | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/14-are-indicted-by-us-in-aliensmuggling-case.html | 14 Are Indicted by U.S. In Alien-Smuggling Case | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/british-ford-layoffs.html | British Ford Layoffs | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/text-of-the-declaration-of-the-venice-economic-summit-meeting.html | Text of the Declaration of the Venice Economic Summit Meeting; Introduction Inflation Energy Relations With Developing Countries Monetary Problems Trade Conclusions | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-27 0:00 | TX 495173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/about-politics-in-search-of-a-new-life-with-campaign-circus.html | About Politics; In Search of a New Life With Campaign Circus | True | By Francis X. Clinesspecial To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/stage-east-side-singles-scene-me-decade-cartoon.html | Stage: East Side Singles scene; Me Decade Cartoon | True | By Frank Rich | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/soviets-afghan-action-pullout-or-a-tactical-shift-military-analysis.html | Soviet's Afghan Action: Pullout or a Tactical Shift?; Military Analysis Number Put at 10,000 Reinforcements Expected Afghan Regime a Problem | True | By Drew Middleton | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/transactions.html | Transactions | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/mcintyre-mines-to-join-superior-oil.html | McIntyre Mines To Join Superior Oil | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/market-place-insuring-clients-debit-accounts.html | Market Place; Insuring Clients' Debit Accounts | True | Robert Metz | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/stocks-up-on-news-of-prime-rate-cut-dow-gains-410-as-volume-slips.html | Stocks Up on News of Prime Rate Cut; Dow Gains 4.10 As Volume Slips | True | By Phillip H. Wiggins | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/sleep-lab-no-time-for-boredom-experiment-takes-on-a-pace-of-its-own.html | Sleep Lab: No Time for Boredom; Experiment Takes On A Pace of Its Own Thursday, June 19 Sunday, June 22 Sleep Lab: Experiment Leaves No Time for Boredom In the Absence of Sense of Time, 'Biological Clock' Takes Over Body Temperature Fluctuates Awoke at Later Time | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/going-out-guide-idea-woman-bestselling-author-bestselling-musicians.html | GOING OUT Guide; IDEA WOMAN BEST-SELLING AUTHOR BEST-SELLING MUSICIANS THE BEGINNING | True | C. Gerald Fraser | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/appeals-court-chief-steps-down.html | Appeals Court Chief Steps Down | True | By Arnold H. Lubasch | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/administration-opposing-ban-on-homosexual-aliens-33-grounds-for.html | Administration Opposing Ban on Homosexual Aliens; 33 Grounds for Exclusion | True | By Robert Pear Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/mobil-newfoundland-well.html | Mobil Newfoundland Well | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/cleanair-constraints-on-coal-industry-hopes-for-boom-are-still.html | Clean-Air Constraints on Coal; Industry Hopes For Boom Are Still Unfulfilled 20,000 Miners Jobless Environmental Constraints Clean-Air Constraints On Coal | True | By Ben A. Franklin Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-city-new-city-taxes-hit-beer-and-liquor-hospital-in-harlem-gets.html | The City; New City Taxes Hit Beer and Liquor Hospital in Harlem Gets More Funds The Police Blotter | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/foreign-affairs-summitry-creeps-higher.html | FOREIGN AFFAIRS Summitry Creeps Higher | True | By Flora Lewis | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/us-and-allies-vow-to-cut-oil-demand-and-use-more-coal-set-deadline.html | U.S. AND ALLIES VOW TO CUT OIL DEMAND AND USE MORE COAL; SET DEADLINE OF 1990 7 at Venice Say Reduction Must Be Accompanied by Healthy Growth U.S. and Allies Vow to Sharply Cut Oil Imports and Produce More Coal Troop Withdrawal Played Down Long, Slow Decline in Demand Last Session Canceled | True | By Henry Tanner Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/27-jamaicans-reported-held-in-alleged-conspiracy-two-meetings-with.html | 27 Jamaicans Reported Held in 'Alleged Conspiracy'; Two Meetings With Prime Minister | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/us-judge-backs-new-york-in-medicaid-funds-dispute-governor-welcomes.html | U.S. Judge Backs New York In Medicaid Funds Dispute; Governor Welcomes Ruling Governor Was 'Distressed' | True | By Irvin Molotsky Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/carter-now-says-soviet-contacts-can-be-fruitful-united-front-seen.html | Carter Now Says Soviet Contacts Can Be Fruitful; United Front Seen Carter Now Sees Beneficial Effects In Contacts by Allies With Moscow 'Rough' Session With Schmidt Soviet Broke Pact, Carter Says | True | By Terence Smith Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-doctors-world-perceptions-hinder-treatment-of-senility.html | The Doctor's World; Perceptions Hinder Treatment of Senility | True | By Lawrence K. Altman, M.d. | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/jana-angelakis-defender-gains-in-womens-fencing.html | Jana Angelakis, Defender, Gains in Women's Fencing | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/2-quit-begin-coalition-weakening-its-margin.html | 2 Quit Begin Coalition, Weakening Its Margin | True | | 1980-06-27 0:00 | TX 495173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/world-news-briefs-south-africa-lifts-ban-on-reporters-in-black.html | World News Briefs; South Africa Lifts Ban On Reporters in Black Areas Iranian Says Hostage Crisis Could Be Settled Shortly Robbers in West Germany Escape With $2.5 Million Expelled Soviet Dissident Reports Strike in Minsk | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/raw-materials-talks-stalled.html | Raw Materials Talks Stalled | True | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/limit-on-exports-to-soviet.html | Limit on Exports to Soviet | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/us-aid-called-key-to-oil-shale-output-targets-too-visionary.html | U.S. Aid Called Key To Oil Shale Output; Targets Too Visionary | True | By Richard D. Lyons Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/vehicle-output-off-in-germany.html | Vehicle Output Off in Germany | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/other-airlines-follow-move-by-eastern-to-129-coast-fare.html | Other Airlines Follow Move By Eastern to $129 Coast Fare | True | By Robert Metz | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/pools-on-estates-found-unfit-for-150-youngsters-estate-pools-unfit.html | Pools on Estates Found 'Unfit' for 150 Youngsters; Estate Pools 'Unfit' for Children | True | By Diane Henry Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/airport-taxi-program-gets-slow-start-approved-by-taxi-panel-signs.html | Airport Taxi Program Gets Slow Start; Approved by Taxi Panel Signs Too New for Summonses Questions, but No Customers | True | By David Bird | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/women-now-hold-30-percent-of-2d-jobs-number-of-men-remained-stable.html | Women Now Hold 30 Percent Of 2d Jobs; Number of Men Remained Stable Changing Economic Climate | True | By Nadine Brozan | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/in-venice-jeers-and-taunts-for-carter-boat.html | In Venice, Jeers and Taunts for Carter Boat | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/business-people-president-of-fuji-film-is-elected-chairman-son.html | BUSINESS PEOPLE; President of Fuji Film Is Elected Chairman Son Succeeds Father | True | Leonard Sloane | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/janet-booth-59-social-therapist-and-a-former-radio-news-writer.html | Janet Booth, 59, Social Therapist And a Former Radio News Writer | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/ibms-japan-unit-plans-chip-output.html | I.B.M.'s Japan Unit Plans Chip Output | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/japans-top-party-to-pick-new-leader-seeks-a-successor-to-ohira.html | JAPAN'S TOP PARTY TO PICK NEW LEADER; Seeks a Successor to Ohira After Winning Big Election Victory Disagreement Over Procedure | True | By Henry Scott Stokes Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/letters-when-morality-interferes-with-exportsasusual-to-each-his.html | Letters; When Morality Interferes With Exports-as-Usual To Each His Music On Our Beaches Big Little Laws Targets for Muggers Allis-Chalmers Didn't Lose Mobil and the Gasohol Report To Those Who Tell Israel to Change Prime Ministers | True | RICHARD B. LILLICHRICHARD W. COOKEJUSTINE M. KALKABARBARA SILBERDICK FEINBERGR.A. EDWARDS JR.VIRGINIA SMITHGAVRIEL STRASMAN | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/sports-of-the-times-the-long-journey-of-al-oerter.html | Sports of The Times; The Long Journey of Al Oerter | True | DAVE ANDERSON | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/for-fall-adolfo-offers-a-touch-of-victoriana-versions-for-fall.html | For Fall, Adolfo Offers A Touch of Victoriana; Versions for Fall | True | By Bernadine Morris | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/judge-bars-triborough-authority-from-imposing-labor-settlement.html | Judge Bars Triborough Authority From Imposing Labor Settlement | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/theater-twelfth-night-modernized-language.html | Theater: 'Twelfth Night'; 'Modernized' Language | True | By Michiko Kakutani | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/adrienne-wilder-is-married-to-john-reid-jr-bank-aide.html | Adrienne Wilder Is Married To John Reid Jr., Bank Aide | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/court-move-by-att.html | Court Move By A.T.&T. | True | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/former-officials-opposed-to-tax-cuts.html | Former Officials Opposed to Tax Cuts | True | By Steven Rattner Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/reynolds-discontinuing-real-natural-cigarettes-reynolds-drops-real.html | Reynolds Discontinuing Real 'Natural' Cigarettes; Reynolds Drops Real Cigarettes Market Did Not Materialize Troubles from the Start | True | By Steve Lohr | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/corning-glass-net-down-in-quarter.html | Corning Glass Net Down in Quarter | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/chicago-mayor-decides-not-to-enforce-press-ban-desk-still-there.html | Chicago Mayor Decides Not to Enforce Press Ban; Desk Still There, Reporter Finds Ban Won't Be Enforced | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/nassau-bus-shelter-bids-lead-to-a-county-inquiry.html | Nassau Bus Shelter Bids Lead to a County Inquiry | True | By Selwyn Raab | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/screen-hide-and-seek.html | Screen: 'Hide and Seek' | True | By Janet Maslin | 1980-06-27 0:00 | TX 495173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/state-law-gives-job-agency-aid-to-grant-loans-agent-orange-historic.html | State Law Gives Job Agency Aid To Grant Loans; Agent Orange Historic Preservation School Aid | True | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/soviet-lets-spivakov-tour.html | Soviet Lets Spivakov Tour | True | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/business-records.html | Business Records | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/men-for-the-arms.html | Men for the Arms | True | By Charles McC. Mathias Jr. | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/sports-bumblebee-is-first-to-reach-bermuda-freedom-beats-clipper.html | Sports; Bumblebee Is First To Reach Bermuda Freedom Beats Clipper Twice | True | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/senate-panel-votes-to-add-159-billion-to-budget-aid-for-volcano.html | Senate Panel Votes to Add $15.9 Billion to Budget; Aid for Volcano Damage | True | By Martin Tolchin Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/shippingmails.html | Shipping/Mails | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/education-tunnel-vision-termed-a-threat-specialists-tunnel-vision.html | EDUCATION; 'Tunnel Vision' Termed a Threat Specialists' 'Tunnel Vision' Called a Threat Purpose of Session Is Cited Some Questions Remain | True | By Dena Kleiman | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/city-ballet-first-duo-concertant.html | City Ballet: First 'Duo Concertant' | True | By Jack Anderson | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/sports-today.html | Sports Today | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-trials-of-picking-a-system-the-computer-in-the-home-the-trials.html | The Trials of Picking a System; The Computer In the Home The Trials of Picking a System Programs for Everything From $500 to $10,000 The Computer and Your Television 16,000-Character Memory A Question of Sophistication | | By Peter J. Schuyten | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/bensons-68-leads-at-wykagyl.html | Benson's 68 Leads at Wykagyl | True | By Deane McGowen Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/murphy-loses-plea-for-a-speedy-trial-murphy-loses-plea-for-speedy.html | Murphy Loses Plea for a Speedy Trial; Murphy Loses Plea for Speedy Trial Evidence of Bribe Denied | True | By Peter Kihss | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/just-as-everything-else-is-doing-up-so-are-tickets-but-not-quite-so.html | Just as Everything Else Is doing Up, So Are Tickets, But Not Quite So Fast; Less Than Inflation When a Hot Dog Was 5c Off Off Broadway Fees More for Standing Room Some Signs of Stability | | By Richard F. Shepard | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/theater-on-finding-sanctuary-spiritual-refugees.html | Theater: On Finding Sanctuary; Spiritual Refugees | True | By John Corry | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/rev-richard-battles-a-king-aide.html | Rev. Richard Battles, a King Aide | True | By Matthew L. Wald Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/amex-adds-put-options.html | Amex Adds Put Options | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/state-dept-allowing-mrs-timm-to-visit-her-hostage-son-in-iran.html | State Dept. Allowing Mrs. Timm To Visit Her Hostage Son in Iran | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/report-cites-miscarriage-rate-at-love-canal-in-60s.html | Report Cites Miscarriage Rate at Love Canal in 60's | True | By Robin Herman Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/guernica-may-be-sent-to-spain-by-years-end-test-of-democracy.html | 'Guernica' May Be Sent To Spain by Year's End; Test of Democracy Titanic Legal Battle Discreet Shuttle Diplomacy Copyright Questions | True | By James M. Markham | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/a-tax-proposal.html | A Tax Proposal | True | By J.t. Claiborne Jr. | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/the-region-a-proselytizing-foe-of-tax-is-sentenced-anderson.html | The Region; A Proselytizing Foe Of Tax Is Sentenced Anderson Attracts Connecticut Rivals Jersey Utility Gets $300 Million Rise | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/spanish-buying-more-iran-oil.html | Spanish Buying More Iran Oil | True | The Financial Times, London | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/eckersley-halts-yanks-as-red-sox-win-72-forgettable-night-lefebvre.html | Eckersley Halts Yanks as Red Sox Win, 7-2; Forgettable Night Lefebvre Connects Again Red Sox, Eckersley Top Yanks Gamble Is Activated Twins 4, Royals 1 Yankees Box Score | | By Murray Chass | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/television.html | Television | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/court-rules-on-rail-mill.html | Court Rules On Rail Mill | True | | 1980-06-27 0:00 | TX 495173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/waldheim-promises-south-africa-an-impartial-election-in-namibia.html | Waldheim Promises South Africa An Impartial Election in Namibia; Elaborate Plan Negotiated | | By Bernard D. Nossiter Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/campaign-report-baker-with-a-qualification-bars-runningmate-spot.html | Campaign Report; Baker, With a Qualification, Bars Running-Mate Spot Anderson Says a Tax Cut Would Be Only 'Quick Fix' Delegate Picking to End With Montana and Utah South Carolina Will Hold G.O.P. Senate Runoff Today | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/bridge-restricted-choice-proves-confusing-to-some-players.html | Bridge; 'Restricted Choice' Proves Confusing to Some Players | True | By Alan Truscott | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/q-a.html | Q & A | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/waldheim-assails-begin-on-east-jerusalem-move.html | Waldheim Assails Begin On East Jerusalem Move | True | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/dance-hodes-and-tung-share-program.html | Dance: Hodes and Tung Share Program | True | By Anna Kisselgoff | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/commodities-livestock-futures-gain-price-rise-is-expected.html | COMMODITIES; Livestock Futures Gain; Price Rise Is Expected | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/track-and-field.html | Track And Field | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/electric-bills-and-the-bill-of-rights.html | Electric Bills and the Bill of Rights | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/duran-gets-heros-welcome.html | Duran Gets Hero's Welcome | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/philadelphia-federal-prosecutor-will-head-us-narcotics-section.html | Philadelphia Federal Prosecutor Will Head U.S. Narcotics Section | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/thousands-at-rites-for-officer-slain-near-subway-death-of-firemen.html | Thousands at Rites for Officer Slain Near Subway; Death of Firemen Recalled Increase in Manpower Urged | | By Leonard Buder | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/alcoa-idles-smelters.html | Alcoa Idles Smelters | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/prices-slump-in-slow-trading-sixmonth-bills-average-7108-size-of.html | Prices Slump in Slow Trading; Six-Month Bills Average 7.108% Size of Sale Reduced No Effect in Prime News | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/communityrun-schools-leave-hopes-unfulfilled-communitycontrolled.html | Community-Run Schools Leave Hopes Unfulfilled; Community-Controlled Schools Fail to Fulfill Hopes in New York After 10 Years The Approach Under Johnson Getting People Involved Bundy Panel's Proposal Lindsay's Ambition Seen a Factor Recruiting in Minority Areas 'The End of an Era' Ability to Raise Funds Operating Costs the Same Involvement of Parents A Time of 'Relative Peace' | True | By Edward B. Fiske | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/israel-charges-2-soldiers-in-a-terrorism-conspiracy-israeli-woman.html | Israel Charges 2 Soldiers in a Terrorism Conspiracy; Israeli Woman Hurt by a Bomb Woman Wounded in Neck | | By David K. Shipler Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/yonkers-manager-quits-as-council-action-nears-search-panel-efforts.html | Yonkers Manager Quits As Council Action Nears; Search Panel Efforts Questioned | | By Lena Williams Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/notes-on-people-i-love-lucy-cast-reunited-at-a-wedding-canal-street.html | Notes on People; 'I Love Lucy' Cast Reunited at a Wedding Canal Street Piers Get Own Traffic Lights Plaque Notes Righting of a Century-Old Wrong Senator's Aide Flies Off Browns Abashed at a Boy | True | Judith Cummings Albin Krebs | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/world-gold.html | World Gold | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/turkey-to-stress-its-key-nato-role-special-ties-with-east-and-west.html | Turkey to Stress Its Key NATO Role; 'Special Ties With East and West' | True | Special to The New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/business-digest-the-economy-companies-energy-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Energy Markets Today's columns | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/give-government-wives-their-due.html | Give Government Wives Their Due | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/gop-senators-sueo-to-halt-special-prosecutors-inquiry-hynes-cites.html | G.O.P. Senators Sueo to Halt Special Prosecutor's Inquiry; Hynes Cites Carey Order | True | By Ronald Sullivan | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/platform-panel-opposes-carter-on-nuclear-power.html | Platform Panel Opposes Carter on Nuclear Power | True | By David E. Rosenbaum Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/3-small-quakes-felt-in-seattle.html | 3 Small Quakes Felt in Seattle | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/vietnamese-attack-inside-thailand-vietnamese-troops-attack-across.html | Vietnamese Attack Inside Thailand; Vietnamese Troops Attack Across the Thai Border China Assails Hanoi's Policies | True | By Henry Kamm Special To the New York Times | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/answering-the-soviet-withdrawal.html | Answering the Soviet 'Withdrawal' | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-24 | 1980-06-24 | https://www.nytimes.com/1980/06/24/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-06-27 0:00 | TX 495173 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/achievement-lagging-in-communityrun-schools-communityrun-schools.html | Achievement Lagging in Community-Run Schools; Community-Run Schools Just Keep Pace With Other Urban Districts in the U.S. Parental Involvement Rules on Tests Change The Road to Innovations Heated Issue on West Side Leadership Called the Key A Bold Outsider in Brooklyn The Freedom to Fail Answers Remain Elusive | | By Gene I. Maeroff | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/lowcalorie-bread-defined-in-ruling.html | Low-Calorie Bread Defined in Ruling | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/indicted-congressman-wins-south-carolina-runoff-singletary-wins.html | Indicted Congressman Wins South Carolina Runoff; Singletary Wins Mississippi Runoff | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/cigarette-or-match-called-possible-cause-of-blaze-in-tower-on-park.html | Cigarette or Match Called Possible Cause of Blaze in Tower on Park Ave.; Glass Still a Danger | True | By David Bird | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/clyfford-still-dies-a-leading-painter-called-abstract-expressionist.html | CLYFFORD STILL DIES; A LEADING PAINTER; Called 'Abstract Expressionist,' He Felt He Was a Man Apart -- Had Record Exhibition 'No Respite or Shortcuts' 'Dig Out the Truth' Exhibitions on Own Terms | True | By John Russell | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/nehemiah-takes-110meter-hurdles-final-overcoming-obstacles-slowly.html | Nehemiah Takes 110-Meter Hurdles Final; Overcoming Obstacles Slowly Qualifying | True | By Frank Litsky Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/text-of-carters-toast-at-state-dinner-in-belgrade-praise-of-titos.html | Text of Carter's Toast at State Dinner in Belgrade; Praise of Tito's Heirs Assurances on Afghanistan Toward the Future | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/two-retailers-plan-florida-stores.html | Two Retailers Plan Florida Stores | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/us-steel-amenable-on-imports-us-steel-amenable-on-imports-sees.html | U.S. Steel Amenable On Imports; U.S. Steel, Amenable On Imports, Sees Profit | True | By Agis Salpukas | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/truth-in-advertising.html | Truth in Advertising | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/judge-kaufman-replaced-by-judge-feinberg.html | Judge Kaufman Replaced by Judge Feinberg | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/metropolitan-diary-come-summer-two-or-three-responsibilities.html | Metropolitan Diary; COME SUMMER TWO OR THREE RESPONSIBILITIES | True | Glenn Collins | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/60minute-gourmet.html | 60-Minute Gourmet | True | By Pierre Franey | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/earnings-beatrice-net-up-29-heinz-profits-decline-hj-heinz-national.html | EARNINGS Beatrice Net Up 2.9%; Heinz Profits Decline; H.J. Heinz National Semiconductor Data General | True | By Brendan Jones | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/woman-dies-as-auto-of-a-thief-drags-her-along-queens-street.html | Woman Dies as Auto Of a Thief Drags Her Along Queens Street | True | By Jill Smolowe | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/dimitrios-partsalides-dead-at-79-was-a-greek-communist-leader.html | Dimitrios Partsalides Dead at 79; Was a Greek Communist Leader | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/qa-cassis-sherbet.html | Q&A; Cassis Sherbet | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/the-city-first-motorist-sues-under-pothole-law-4-plead-not-guilty.html | The City; First Motorist Sues Under Pothole Law 4 Plead Not Guilty To Cigarette Scheme Baby, Thrown Down 2 Stories, Survives Suspect Indicted In Slaying of Officer Persico Forfeits Bail | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/house-votes-to-extend-authority-of-epa-over-pesticide-control.html | House Votes to Extend Authority Of E.P.A. Over Pesticide Control | True | | 1980-06-27 0:00 | TX 499059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/yankees-conquer-red-sox-by-105-imagine-that-im-starting-yanks-rally.html | Yankees Conquer Red Sox by 10-5; Imagine That 'I'm Starting' Yanks Rally to Beat Red Sox 7th Homer for Cerone | True | By Murray Chass | 1980-06-26 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/kitchen-equipment.html | Kitchen Equipment | True | PIERRE FRANEY | 1980-06-26 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/muskie-indicates-us-may-decide-not-to-pursue-access-to-somalia-base.html | Muskie Indicates U.S. May Decide Not to Pursue Access to Somalia Base; Guerrilla War Causes Concern Buildup in Afghanistan Cited | True | By Bernard Gwertzman Special To the New York Times | 1980-06-26 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/opposition-to-energy-board-is-increasing.html | Opposition to Energy Board Is Increasing | True | By Richard D. Lyons Special To the New York Times | 1980-06-26 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/genuine-red-snapper-expert-shopper-genuine-red-snapper-how-to-tell.html | Genuine Red Snapper; Expert Shopper Genuine Red Snapper: How to Tell It From Impostors The Snapper Family The Nonsnapper Snappers Nonsnapper Red Fish | True | By Mimi Sheraton | 1980-06-26 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/senate-unit-approves-black-for-us-bench-rebuffing-bar-group.html | Senate Unit Approves Black for U.S. Bench, Rebuffing Bar Group | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/advertising-team-set-for-reagan-campaign-olympus-camera-moving.html | Advertising; Team Set For Reagan Campaign Olympus Camera Moving Business to SSC&B Ally & Gargano Team Lead in One Show Awards Computer Graphics Used To Sell Silkience Shampoo Account People | True | Philip H. Dougherty | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/carey-signs-bill-on-aid-for-mentally-retarded.html | Carey Signs Bill on Aid For Mentally Retarded | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/kiwanis-wont-admit-women.html | Kiwanis Won't Admit Women | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/andrus-asks-tighter-airquality-rules-in-44-areas.html | Andrus Asks Tighter Air-Quality Rules in 44 Areas | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/world-news-briefs-salvadorans-go-on-strike-after-call-by-leftists.html | World News Briefs; Salvadorans Go on Strike After Call by Leftists France Tests Atomic Device At Atoll in South Pacific British Unemployment Called Worst Since '48 Blacks Attack Policeman In South Africa | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/new-york-areas-inflation-slows-fuel-costs-help-housing-hurts-114.html | New York Area's Inflation Slows; Fuel Costs Help, Housing Hurts; 11.4% for Year Ended in May Energy Prices Up 0.4% | True | By Walter H. Waggoner | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/1517-adults-were-interviewed-in-survey.html | 1,517 Adults Were Interviewed in Survey | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/hair-stylist-is-honored-by-blacks-he-inspired.html | Hair Stylist Is Honored By Blacks He Inspired | True | By Bernadine Morris | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/tips-on-buying-a-used-piano.html | Tips on Buying A Used Piano | True | FRED FERRETTI | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/epa-likely-to-block-state-clean-air-plan-could-affect-road.html | E.P.A. Likely to Block State Clean Air Plan; Could Affect Road Subsidies Plan Covers 9-County Area Decision Called Appropriate E.P.A. May Block Clean Air Plan | True | By Leslie Maitland | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/going-out-guide-a-little-knight-music-alone-together-sing-sing-sing.html | GOING OUT Guide; A LITTLE KNIGHT MUSIC ALONE TOGETHER SING, SING, SING NEW BOTTLE, OLD WINE | True | C. Gerald Fraser | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/sanjay-gandhi-is-cremated-near-nehru-memorial.html | Sanjay Gandhi Is Cremated Near Nehru Memorial | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/around-the-nation-faulty-air-traffic-computer-in-chicago-still.html | Around the Nation; Faulty Air Traffic Computer In Chicago Still Unrepaired Seagrams Gives $5.8 Million For Study of Alcoholism F.B.I. Plans to Question Ray's Brother in Jordan Case Widow and Daughter Get $277,500 in DC-10 Crash Marcello Pleads Not Guilty In Louisiana Bribery Charge | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/in-defense-of-summits.html | In Defense Of Summits | True | By James Reston | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/mezzo-ann-greenfield.html | Mezzo: Ann Greenfield | True | By Peter G. Davis | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/world-gold.html | World Gold | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/principals-oppose-decentralization-800-principals-got.html | Principals Oppose Decentralization; 800 Principals Got Questionnaires 'New Pathways for Change' | True | By Dena Kleiman | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/women-vs-british-menonly-pubs.html | Women vs. British 'Men-Only' Pubs | True | By Sandra Salmans | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/for-its-whites-zimbabwe-is-a-land-of-lost-content-the-talk-of.html | For Its Whites, Zimbabwe Is a Land of Lost Content; The Talk of Salisbury The Flight Goes On A Bloke Gets the Blame | True | By Gregory Jaynes Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/economic-scene-the-west-goes-with-coal.html | Economic Scene; The West Goes With Coal | True | Leonard Silk | 1980-06-27 0:00 | TX 499059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/approval-of-carters-foreign-policy-drops-in-poll-to-prehostage.html | Approval of Carter's Foreign Policy Drops in Poll to Pre-Hostage Level; Approval of Carter Foreign Policy Declines in Poll to 20% Rating on Hostage Issue Unhappy With 2-Man Choice Strength in Middle West | True | By Adam Clymer | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/israeli-opposition-delays-move-to-force-elections.html | Israeli Opposition Delays Move to Force Elections | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/discoveries-handloomed-sweaters-quilted-handbags-runners-refresher.html | DISCOVERIES; Handloomed Sweaters Quilted Handbags Runner's Refresher A Lasting Rose | True | Angela Taylor | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/solomon-says-no-to-tax-cut.html | Solomon Says No To Tax Cut | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/notes-on-people-general-knowlton-to-retire-after-42-years-in-the.html | Notes on People; General Knowlton To Retire After 42 Years in the Army Pressman, in a Homecoming Mood, Returns to WNBC Brenda Starr Won't Get Any Older Despite Her Age Wry Note From Rohatyn | True | Judith Cummings Albin Krebs | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/japans-ruling-party-faces-problem-in-naming-premier-all-party.html | Japan's Ruling Party Faces Problem in Naming Premier; All Party Members Have Votes Fukuda Bowed Out in 1978 | True | By Henry Scott Stokes Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/oil-found-off-egypt.html | Oil Found Off Egypt | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/the-region-3-li-youths-held-after-racial-melee-us-files-civil-suit.html | The Region; 3 L.I. Youths Held After Racial Melee U.S. Files Civil Suit On Suffolk Sewers Son of County Aide Held in Westchester | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/turner-yacht-loses-3-in-row-to-freedom-protest-is-filed.html | Turner Yacht Loses 3 in Row to Freedom; Protest Is Filed | True | By William N. Wallace Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/company-news-engelhard-in-accord-to-purchase-insurer-scurry.html | COMPANY NEWS; Engelhard in Accord To Purchase Insurer Scurry Approves Bid by Home Oil Harvester to Reduce Staff and Production City Investing Profit Expected to Decline | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/nhl-to-keep-schedule-and-divisional-alignments.html | N.H.L. to Keep Schedule And Divisional Alignments | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/japan-in-talks-on-iran-plant.html | Japan in Talks On Iran Plant | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/cia-seeks-jail-terms-for-disclosure-of-agents.html | C.I.A. Seeks Jail Terms For Disclosure of Agents | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/city-inspectors-and-the-search-for-false-fish.html | City Inspectors And the Search For False Fish | True | MIMI SHERATON | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/couple-held-11-hours-in-a-ransom-plot-apartment-ransacked-woman.html | Couple Held 11 Hours in a Ransom Plot; Apartment Ransacked Woman Suspect Captured | True | By Paul L. Montgomery | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/bulgaria-keeps-a-wary-eye-on-carters-stop-in-belgrade-periodic-wars.html | Bulgaria Keeps a Wary Eye On Carter's Stop in Belgrade; Periodic Wars of Words 'Game' of the 'Intelligentsia' Primarily a Local Quarrel | True | By John Darnton Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/islip-to-hold-up-fullvalue-levy-on-its-residents-moratorium-called.html | Islip to Hold Up Full-Value Levy On Its Residents; Moratorium Called to Let Rest of State 'Catch Up' Burden Shifted to Residences | True | By Shawn G. Kennedy Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/joseph-ruggieri-83-excity-councilman-from-brooklyn-area.html | Joseph Ruggieri, 83, Ex-City Councilman From Brooklyn Area | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/woman-on-fcc-stirs-dispute-on-equal-opportunity-action-in-last-two.html | Woman on F.C.C. Stirs Dispute on Equal Opportunity; Action in Last Two Years Advice on Programming Facts Seen Ignored Criticism Called 'Untenable' | True | By Ernest Holsendolph Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/great-rail-station-saved-but-at-a-price-an-appraisal-building.html | Great Rail Station Saved, but at a Price; An Appraisal Building Leased for $2 a year Something of a Disaster Ceremony of Arrival A Hope for Success | True | By Paul Goldberger Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/food-grading-rules-studied-for-changes.html | Food Grading Rules Studied for Changes | True | By Karen de Witt | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/new-process-permits-freezing-foods-soft.html | New Process Permits Freezing Foods Soft | True | FLORENCE FABRICANT | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/mobil-hibernia-well-yields-significant-oil-a-third-well-far-more.html | Mobil Hibernia Well Yields Significant Oil; A Third Well Far More Viscous | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/money.html | Money | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/mets-belt-3-homers-in-beating-cubs-65-mets-defeat-cubs-65-from-bad.html | Mets Belt 3 Homers In Beating Cubs, 6-5; Mets Defeat Cubs, 6-5 From Bad to Good Costly Mistake | True | By Joseph Durso Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/about-real-estate-south-street-seaport-development-moving-ahead.html | About Real Estate South Street Seaport Development Moving Ahead | | By Carter B. Horsley | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/books-of-the-times-the-child-is-sacred.html | Books Of The Times; The Child Is Sacred | | By Anatole Broyard | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/consumer-prices-up-09-percent-in-may-annual-pace-is-11-kahn-finds.html | CONSUMER PRICES UP 0.9 PERCENT IN MAY; ANNUAL PACE IS 11%; KAHN FINDS INFLATION EASING Month's Rise the Same as April's, With Housing Costs Still High --New York Figure 0.6% Still a Long Way to Go' Looking to Mortgage Rates Consumer Prices Up 0.9% in May, A Second Modest Monthly Increase | True | By Steven Rattner Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/cabaret-david-brooks.html | Cabaret: David Brooks | True | By John S. Wilson | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/jump-forecast-in-labor-costs.html | Jump Forecast In Labor Costs | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/aclu-seeks-to-stay-execution-of-georgian.html | A.C.L.U. Seeks to Stay Execution of Georgian | | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/congress-facing-3d-vote-in-coal-pipelines-dispute-headon-collision.html | Congress Facing 3d Vote In Coal Pipelines Dispute; Head-on Collision With Railroads Advantages in Piping Coal Successful Test in Ohio | | By Ben A. Franklin Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/symphony-universal.html | Symphony: Universal | | By Peter G. Davis | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/sports-today.html | Sports Today | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/officials-simulate-nuclear-disaster-at-a-generating-plant-in.html | Officials Simulate Nuclear Disaster At a Generating Plant in Michigan; Five-Hour Exercise No Civilians Moved Make-Believe News Bulletins Official Is Reassuring | | By Iver Peterson Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/waterfront-provides-relief-from-the-summer-heat.html | Waterfront Provides Relief From the Summer Heat | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/anderson-wont-endorse-republican-senate-hopefuls-harm-for.html | Anderson Won't Endorse Republican Senate Hopefuls; Harm for Republicans Feared Working Coalition Foreseen | | By Warren Weaver Jr. Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/still-dreading-gridlock-the-city-fights-spillback-dont-lockand-dont.html | Still Dreading Gridlock, the City Fights Spillback; Don't Lock--and Don't Litter! City's Dread Persists, So It Fights Spillback To Sidetrack Gridlock The Spillback Spillover | | By E.r. Shipp | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/topics-serving-the-public-courtly-change-controlled-inferno-bonus.html | Topics Serving the Public; Courtly Change Controlled Inferno Bonus vs. Malice | | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/letters-when-advice-to-israel-becomes-unconscionable-gun-phobia-the.html | Letters; When Advice to Israel Becomes Unconscionable Gun Phobia The Full Earth Our Children Will Inherit Strangers Underground Carter's Moves Against the Wrong Iranians How Not to Get Rid Of Solid Wastes | | (Rabbi) SOL ROTHCLIFFORD P. ALBERTSONCAROLINE S. COCHRANELI OKONDICK MCBRIDEKENT B. CRANEVIKI DE JONG | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/british-airline-gets-us-loan.html | British Airline Gets U.S. Loan | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/tuning-a-piano-when-its-out-its-in-tuning-your-piano-when-its-out.html | Tuning a Piano: When It's Out, It's In; Tuning Your Piano When It's Out, It's In | True | By Fred Ferretti | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/convicted-jockey-barred-as-maryland-track-patron.html | Convicted Jockey Barred As Maryland Track Patron | | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/twentieth-century-fund-says-it-sought-harpers-seriousness-doubted.html | Twentieth Century Fund Says It Sought Harper's; Seriousness Doubted | | By N.r. Kleinfield | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/senate-unit-to-get-files-on-corruption-inquiries.html | Senate Unit to Get Files On Corruption Inquiries | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/credit-markets-new-bond-offerings-get-a-cool-reception-farm-credit.html | CREDIT MARKETS New Bond Offerings Get a Cool Reception; Farm Credit Bonds Sold MCI Plans Debt Offering West Penn Power Offering FINANCE BRIEFS $56 Billion U.S. Deficit New York Issue Fares Well | | By John H. Allan | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/extest-pilot-flew-plane-in-crash-fatal-to-three.html | Ex-Test Pilot Flew Plane In Crash Fatal to Three | | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/wine-talk-reliable-charming-muscadet-wine-talk.html | Wine Talk Reliable, Charming Muscadet; Wine Talk | True | By Terry Robards | 1980-06-27 0:00 | TX 499059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/mostly-mozart-to-open-at-fisher-hall-july-14-preceded-by-recitals.html | Mostly Mozart to Open At Fisher Hall July 14; Preceded by Recitals Annual Choral Program | True | By Raymond Ericson | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/platform-drafters-back-carter-stands-most-kennedy-proposals.html | PLATFORM DRAFTERS BACK CARTER STANDS; Most Kennedy Proposals Rejected by Democratic Party Panel Several Positions Rejected Democratic Platform Panel Adopts Carter's Stands Other Provisions | True | By David E. Rosenbaum Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/sports-of-the-times-fans-are-part-of-game-when-yankees-and-red-sox.html | Sports of The Times; Fans Are Part of Game When Yankees and Red Sox Clash | True | GEORGE VECSEY | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/careers-engineers-the-future-challenge.html | Careers; Engineers: The Future Challenge | True | Elizabeth M. Fowler | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/a-truck-law-that-only-nibbles.html | A Truck Law That Only Nibbles | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/city-is-expected-to-gain-leeway-for-a-4-year-plan-fiscal-board.html | City Is Expected To Gain Leeway For a 4-Year Plan; Fiscal Board Awaits Data on New Wage Contracts Urgency of Situation Stressed Problems Cited by Schwartz | True | By Ronald Smothers | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/ingenious-salads-summer-challenge-a-summer-challenge-for-the.html | Ingenious Salads-- Summer Challenge; A Summer Challenge for the Amateur Chef--Ingenious Salads Cold Spaghetti Primavera Potato Salad With Walnuts Rigatoni and Broccoli Salad Tabbouleh Mushroom and Avocado Salad | True | By Craig Claiborne | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/bond-tables-explained.html | Bond Tables Explained | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/jj-kirby-jr-weds-dynda-l-andrews.html | J.J. Kirby Jr. Weds Dynda L. Andrews | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/ballet-stars-come-out-at-gala-for-the-eglevsky.html | Ballet: Stars Come Out At Gala for the Eglevsky | True | By Anna Kisselgoff | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/murdoch-plans-to-tell-unions-new-proposals-for-the-posts-future-new.html | Murdoch Plans to Tell Unions New Proposals For The Post's Future; News Investing $15 Million | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/agnews-excampaign-manager-sues-for-defamation-over-book.html | Agnew's Ex-Campaign Manager Sues for Defamation Over Book | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/deportation-allowed-for-43-olive-theft.html | Deportation Allowed for '43 Olive Theft | True | By Arnold H. Lubasch | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/senate-votes-to-convert-oilfired-plants-to-coal-dollar-wont-stretch.html | Senate Votes to Convert Oil-Fired Plants to Coal; 'Dollar Won't Stretch' Senate Bill on Coal | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/china-studies-oil-ventures.html | China Studies Oil Ventures | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/a-most-exacting-bread-baker-in-paris.html | A Most Exacting Bread Baker in Paris | True | By Susan Heller Anderson | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/workers-take-over.html | Workers Take Over | True | By Warner Woodworth | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/lebrecque-seen-as-moving-up-in-new-york-lebrecque-is-expected-to.html | Lebrecque Seen As Moving Up In New York; Lebrecque Is Expected To Move Up at Chase | True | By Robert A. Bennett | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/chrysler-issues-first-of-its-notes-backed-by-us-500-million-deal.html | Chrysler Issues First of Its Notes Backed by U.S.; $500 Million Deal Marks Success of Aid Efforts Authorization in Washington First U.S.-Backed Notes Are Issued by Chrysler 'Close Call' in Washington | True | By Steve Lohr | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/againthe-everpopular-creamy-coleslaw.html | Again--the Ever-Popular Creamy Coleslaw | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/country-roads.html | Country Roads | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/thai-officials-say-attack-across-frontier-has-not-ended-hanoi-irked.html | Thai Officials Say Attack Across Frontier Has Not Ended; Hanoi Irked at Repatriation U.S. Voices 'Deep Concern' | True | Special to The New York TimesBy Richard Burt Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/volcano-death-toll-up-to-25.html | Volcano Death Toll Up to 25 | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/police-finding-disputed-on-gop-office-wires.html | Police Finding Disputed On G.O.P. Office Wires | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/jefferson-awards-given-to-vance-and-us-olympic-hockey-team.html | Jefferson Awards Given to Vance And U.S. Olympic Hockey Team; Other National Winners | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/hundreds-of-blazes-smolder-dangerously-under-volcanos-ash.html | Hundreds of Blazes Smolder Dangerously Under Volcano's Ash | True | | 1980-06-25 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/services-are-held-for-4-slain-in-texas-search-shows-gunman-applied.html | SERVICES ARE HELD FOR 4 SLAIN IN TEXAS; Search Shows Gunman Applied for a Soviet Citizenship and Also Had Swiss Bank Account | True | | 1980-06-25 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/campaign-report-strauss-says-kennedy-drive-is-hurting-the-nation.html | Campaign Report; Strauss Says Kennedy Drive Is Hurting the Nation Heads of Two Major Parties Urged Not to Foil Anderson Bush Is Reported Willing To Be No. 2 With Reagan Dictionary Outdoes Polls, Names Reagan as President | True | | 1980-06-25 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/2-european-ford-units-in-slump-bigcar-sales-down-sharply-voluntary.html | 2 European Ford Units In Slump; Big-Car Sales Down Sharply Voluntary Retirement Plan | True | By John Tagliabue Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/topseeded-women-gain-at-wimbledon-as-rain-continues-on-wings-of.html | Top-Seeded Women Gain at Wimbledon As Rain Continues; On Wings of Victory Top Women Gain Argentine Battles Back | True | By Neil Amdur Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/federal-charges-dropped-against-new-mexico-aide.html | Federal Charges Dropped Against New Mexico Aide | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/television.html | Television | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/carters-visit-to-iberian-nations-celebrates-democracys-revival.html | Carter's Visit to Iberian Nations Celebrates Democracy's Revival; Common Market to Be Key Topic Some Opposition to Joining NATO | True | By James M. Markham | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/dow-gains-349-in-heavy-trade.html | Dow Gains 3.49 in Heavy Trade | True | By Phillip H. Wiggins | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/esmark-may-sell-swift.html | Esmark May Sell Swift | True | By Thomas C. Hayes | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/observer-the-old-twobolter.html | OBSERVER The Old Two-Bolter | True | By Russell Baker | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/boston-ketch-wins-on-corrected-time-elixir-trails-by-5-minutes-5.html | Boston Ketch Wins On Corrected Time; Elixir Trails by 5 Minutes 5 Alternate as Helmsmen | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/midjune-auto-sales-down-272-but-analysts-say-worst-may-be-over-for.html | Mid-June Auto Sales Down 27.2%; But Analysts Say Worst May Be Over for Big 3 'Hit Bottom in May' G.M. Sales Fall 24.4% | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/a-doubledip-treat-a-new-ice-cream-and-a-new-sherbet.html | A Double-Dip Treat:; A New Ice Cream and a New Sherbet | True | By Florence Fabricant | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/monthly-passes-here-would-benefit-riders-and-the-mta-too.html | Monthly Passes Here Would Benefit Riders And the M.T.A., Too | True | By Carol Bellamy | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/coalition-opposes-broadcasting-bill-plea-for-hearings-profits.html | Coalition Opposes Broadcasting Bill; Plea for Hearings Profits Termed Excessive Access Requirements in Doubt | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/pact-on-hospitals-signed-koch-at-peace-with-us.html | Pact on Hospitals Signed; Koch at Peace With U.S. | True | By Irvin Molotsky Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/business-people-executive-helps-eastern-develop-fare-strategy-us.html | BUSINESS PEOPLE; Executive Helps Eastern Develop Fare Strategy U.S. Trust Directors | True | Leonard Sloane | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/exmayor-who-served-18-months-in-extortion-gets-atlantic-city-job.html | Ex-Mayor Who Served 18 Months in Extortion Gets Atlantic City Job | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/irwins-child-stockholders-children-are-shareholders-at-irwin-toys.html | Irwin's Child Stockholders; Children Are Shareholders at Irwin Toys Posing Thorny Questions | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/bridge-notrumpitis-an-infection-among-duplicate-players-success-in.html | Bridge; No-Trumpitis an Infection Among Duplicate Players Success in Slam Possible | True | By Alan Truscott | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/president-assures-belgrade-us-backs-nonaligned-status-he-renews.html | PRESIDENT ASSURES BELGRADE U.S. BACKS NONALIGNED STATUS; HE RENEWS AFGHAN PROPOSAL On Trip to Yugoslavia, Carter Calls for Interim Regime in Kabul-- Soviet Attitude Unclear Afghan Proposal Made Earlier Pullout 'Not Significant' President Tells Yugoslavs of Support Detente 'a Universal Process' Crowds Light but Friendly | True | By Terence Smith Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/noconfidence-debate-in-turkey.html | No-Confidence Debate in Turkey | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/commodities-coffee-futures-surge-on-buying-by-producers-strength-in.html | COMMODITIES Coffee Futures Surge On Buying by Producers; Strength in Cotton Futures | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/senate-approves-measure-cutting-interest-subsidy-on-student-loans.html | Senate Approves Measure Cutting Interest Subsidy on Student Loans; $36 Billion Authorized Senate Votes to Curtail Subsidies on Student Loans Loans Not Always Needed | True | By Marjorie Hunter Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/fcc-seeks-to-split-tv-and-cable-units-move-would-end-joint.html | F.C.C. SEEKS TO SPLIT TV AND CABLE UNITS; Move Would End Joint Ownership of Outlets in the Same Area Some Affected Markets F.C.C. Seeks to Split TV Stations, Cable Key Factor in Waivers | True | By Tony Schwartz | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/arts-leaders-meet-to-explore-partnership-planned-for-15-months-the.html | Arts Leaders Meet to Explore 'Partnership'; Planned for 15 Months The Buzz Word of Parley | True | By Barbara Gamarekian Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/city-and-unions-each-give-a-little-distance-still-remains.html | City and Unions Each Give a Little; Distance Still Remains | True | By Damon Stetson | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/records-of-new-rochelle-senator-are-subpoenaed-questioned-about.html | Records of New Rochelle Senator Are Subpoenaed; Questioned About Payments Chief Target of Inquiry Panel Recommends Legislation | True | By Selwyn Raab | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/may-oil-stocks-up-in-japan.html | May Oil Stocks Up in Japan | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/business-records.html | Business Records | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/imf-study-sees-slow-us-recovery.html | I.M.F. Study Sees Slow U.S. Recovery | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/in-the-rosy-afterglow-of-venice-parley-divisions-remain-news.html | In the Rosy Afterglow of Venice Parley, Divisions Remain; News Analysis Determined to Act Like Allies Letter on Defense Agreements Little Said About Arab World | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/a-reporters-notebook-bears-season.html | A Reporter's Notebook: Bears' Season | True | By Wallace Turner Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/dividends.html | Dividends | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/manes-counters-li-ploys-for-industry-queens-is-a-dynamite-place.html | Manes Counters L.I. Ploys for Industry; 'Queens Is a Dynamite Place' Study Cites Cost of Moving | True | By Peter Kihss | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/sports-mrs-franke-captures-foil-title-bosetti-on-disabled-list.html | Sports; Mrs. Franke Captures Foil Title Bosetti on Disabled List | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/outdoors-binoculars-help-in-viewing-wild-flowers.html | OUTDOORS; Binoculars Help in Viewing Wild Flowers | True | Nelson Bryant | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/chess-christiansen-leads-after-9-with-evans-in-second-spot-joe-the.html | Chess; Christiansen Leads After 9, With Evans in Second Spot Joe the Giant-Killer QUEEN'S GAMBIT | True | By Robert Byrne | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/ilo-denounces-israel-for-its-settlement-policy.html | I.L.O Denounces Israel For Its Settlement Policy | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/vv-giri-85-former-president-of-india-and-a-militant-unionist-born.html | V.V. Giri, 85, Former President Of India and a Militant Unionist; Born in Barhampore Provincial Post in 1937 | True | Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/group-will-protest-draft-registration-key-effort-to-be-directed-at.html | GROUP WILL PROTEST DRAFT REGISTRATION; Key Effort to Be Directed at Post Offices--Organizers Say 10% of Youths Won't Sign Up | True | By Richard Halloran Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/chase-official-will-succeed-abboud-sullivan-of-chase-named-to-head.html | Chase Official Will Succeed Abboud; Sullivan of Chase Named To Head First Chicago | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/news-of-the-theater-ionesco-play-coming-pocohantas-set-to-music.html | News of the Theater Ionesco Play Coming; Pocohantas Set to Music Mark Medoff's New Play 'Honey, I'm Home' Rip Torn in Shaw Play | True | By John Corry | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/business-digest-the-economy-companies-markets-energy-international.html | BUSINESS Digest; The Economy Companies Markets Energy International Today's Columns | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/ivory-coast-oilfield.html | Ivory Coast Oilfield | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/borek-golf-victor-on-extra-hole-fast-greens-aid-borek-straub-misses.html | Borek Golf Victor on Extra Hole; Fast Greens Aid Borek Straub Misses Tap 2 Share Lead With 77's | True | By Deane McGowen Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/market-place-reasons-to-buy-cyclical-issues.html | Market Place; Reasons to Buy Cyclical Issues | True | Robert Metz | 1980-06-27 0:00 | TX 499059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/pop-5-nights-of-billy-joel-at-the-garden.html | Pop: 5 Nights of Billy Joel at the Garden | True | By Robert Palmer | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/acid-leak-prompts-evacuation.html | Acid Leak Prompts Evacuation | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/lawlessness-rampant-in-thailands-south-malayan-guerrillas-put-at.html | Lawlessness Rampant in Thailand's South; Malayan Guerrillas Put at 2,000 Buddhist Monk Slain by Rebels | True | By Henry Kamm Special To the New York Times | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-25 | 1980-06-25 | https://www.nytimes.com/1980/06/25/archives/best-buys-food-prices-up-only-03-in-may-but-a-surge-in-meats-is.html | Best Buys; Food prices up only 0.3% in May, but a surge in meats is forecast. SHOPPER'S GUIDE | True | | 1980-06-27 0:00 | TX 499059 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/company-news-tamco-raises-offer-for-city-investing-midland-coal.html | COMPANY NEWS; Tamco Raises Offer For City Investing Midland Coal Halts Illinois Mine Work Chase Convertible, Orion Link Blocked Ford Plans to Drop Lincoln Versailles Edwards & Sons Korvettes Sets Debt Restructuring Montgomery Ward To Get Mobil Loan M-G-M Hotels Equitable Building Hospital Groups Agree to Merger | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/judge-orders-release-of-31-boats-seized-by-us-in-refugee-flotilla-a.html | Judge Orders Release of 31 Boats Seized by U.S. in Refugee Flotilla; 'A Very Knotty Problem' 18 Cubans Ordered Deported | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/rca-satellite-plan-backed.html | RCA Satellite Plan Backed | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/soviet-infant-mortality-reported-to-rise-sharply.html | Soviet Infant Mortality Reported to Rise Sharply | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/2-honored-for-service-to-israel.html | 2 Honored for Service to Israel | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/kuwait-buys-stake-in-vw-brazil-unit.html | Kuwait Buys Stake In VW Brazil Unit | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/around-the-nation-rays-brother-says-memory-of-whereabouts-is.html | Around the Nation; Ray's Brother Says Memory Of Whereabouts Is Unclear Ruling Rejects Blacks' Claim To Land of Wildlife Refuge Settlement Reached in Suit Over Kepone in James River Convict Again Decides To Fight His Execution Interns and Residents Strike Boston City Hospital | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/campaign-report-anderson-predicts-support-will-rise-after.html | Campaign Report; Anderson Predicts Support Will Rise After Conventions Carter Is Planning Trips To California and the South Angela Davis Predicts Trouble Getting on Ballot | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/the-city-2-held-in-brooklyn-in-dragging-death-man-and-wife-slain.html | The City; 2 Held in Brooklyn In Dragging Death Man and Wife Slain; Police Seeking Son Youth Pleads Guilty To Robbing Stein Psychiatrist Indicted Car Fire Delays IRT | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/4-us-concerns-in-plan-to-import-canadian-gas-western-canadian-gas.html | 4 U.S. Concerns in Plan To Import Canadian Gas; Western Canadian Gas | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/some-clergy-undermine-islam-khomeini-asserts.html | Some Clergy Undermine Islam, Khomeini Asserts | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/appeals-court-clears-ashland.html | Appeals Court Clears Ashland | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/qa.html | Q&A | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/firestone-plans-to-cut-benefit.html | Firestone Plans To Cut Benefit | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sound.html | Sound | True | Hans Fantel | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/china-backs-thais-against-hanoi-struggle-against-aggression.html | China Backs Thais Against Hanoi; 'Struggle Against Aggression' | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sports-today.html | Sports Today | True | | 1980-06-27 0:00 | TX 499058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/high-court-expands-rights-of-citizens-to-sue-their-states-63-ruling.html | HIGH COURT EXPANDS RIGHTS OF CITIZENS TO SUE THEIR STATES; 6-3 RULING BASED ON 1871 LAW Justices Also Decide a Plaintiff in Successful Suit Is Entitled to Reimbursement of Fees Reimbursement of Attorneys' Fees Enforced 14th Amendment High Court Expands Citizens' Right To Sue States Under an 1871 Law Earlier Decision Cited | True | By Linda Greenhouse Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/consumer-activist-on-li-finds-costs-vary-in-posting-a-package.html | Consumer Activist on L.I. Finds Costs Vary in Posting a Package; Scales and Clerks Faulted | | By James Barron Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/5-southeast-asian-nations-assail-hanoi-most-of-attackers-withdrawn.html | 5 Southeast Asian Nations Assail Hanoi; Most of Attackers Withdrawn Repatriation Denounced by Hanoi | | By Henry Kamm Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/fifth-and-59th-the-bus-stop-of-the-stars-the-shortest-run-redone-9.html | Fifth and 59th, the Bus Stop of the Stars; The Shortest Run Redone 9 Times 'Caper in the Van' Would They Allow It in Piccadilly? Wrong-Way Avenue Mercury Ballet to Offer Two Rare English Works | | By Richard F. Shepard | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/books-of-the-times-one-keeps-reading-portrait-of-high-society.html | Books Of The Times; One Keeps Reading Portrait of High Society | True | By Christopher Lehmann-Haupt | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/senator-warns-at-on-key-bill-determination-expressed.html | Senator Warns A.T.&T. on Key Bill; Determination Expressed | | By Ernest Holsendolph Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/the-bus-pass-is-worth-trying.html | The Bus Pass Is Worth Trying | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/koch-unsure-of-state-aid-mayor-says-he-is-no-longer-sure-of-142.html | Koch Unsure of State Aid; Mayor Says He Is No Longer Sure Of $142 Million in Aid From State M.A.C. Executive Resigns | | By Ronald Smothers | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/business-records.html | Business Records | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/ford-salesmans-lonely-day-a-ford-salesman-spends-a-lonely-day.html | Ford Salesman's Lonely Day; A Ford Salesman Spends a Lonely Day | | By N.r. Kleinfield Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/notes-on-people-secret-service-settles-suit-for-false-arrest-a.html | Notes on People; Secret Service Settles Suit for False Arrest A Break for Bloodhounds Big Dipper to Fame Genetic Regression Small Town Bets a Penny Tax on a Future Doctor | True | Judith Cummings Albin Krebs | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/americas-craftsmen-gather-at-rhinebeck-americas-craftsmen-gather-at.html | America's Craftsmen Gather at Rhinebeck; America's Craftsmen Gather at Rhinebeck | True | By Anne-Marie Schiro | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/french-grand-prix-accord-set.html | French Grand Prix Accord Set | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sports-of-the-times-do-you-remember-billy-joe.html | Sports of The Times; Do You Remember Billy Joe? | True | DAVE ANDERSON | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/commodities-financial-futures-drop-on-rise-in-debt-offerings-cotton.html | COMMODITIES Financial Futures Drop On Rise in Debt Offerings; Cotton Gains Gold Profit Taking | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/hydrant-is-an-oasis-in-a-concrete-desert.html | Hydrant Is an Oasis In a Concrete Desert | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/japan-is-urged-to-cut-surplus.html | Japan Is Urged To Cut Surplus | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/no2-at-one-show.html | No.2 at One Show | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/the-regional-rollcall-on-draft-registration.html | The Regional Roll-Call On Draft Registration | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/raiding-roaches-on-the-east-side.html | Raiding Roaches On the East Side | | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/accounts.html | Accounts | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/david-burpee-dies-developer-of-seeds-his-mailorder-catalogues-were.html | DAVID BURPEE DIES; DEVELOPER OF SEEDS; His Mail-Order Catalogues Were a Harbinger of Spring for the Gardeners of America Always Something New Registered as Marigold Lobbyist Business Sold in 1970 | True | By Alfred E. Clark | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/europeans-skeptical-on-venice-coal-aim-communitys-objectives-40.html | Europeans Skeptical On Venice Coal Aim; Community's Objectives 40 Percent in Britain More Time Needed | | By John Tagliabue Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/registration-bill-passed-senators-cite-draft-need-improving-quality.html | Registration Bill Passed; Senators Cite Draft Need; Improving Quality of Recruits Nunn Proposal Draws Fire | True | By Richard Halloran Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/aztecs-set-back-the-cosmos-20-sting-2-rogues-0-roughnecks-5-chiefs.html | Aztecs Set Back the Cosmos, 2-0; Sting 2, Rogues 0 Roughnecks 5, Chiefs 1 Diplomats 2, Whitecaps 0 Drillers 3, Strikers 2 | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/exlouisiana-official-asks-judge-to-dismiss-his-bribe-indictment.html | Ex-Louisiana Official Asks Judge To Dismiss His Bribe Indictment | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/carter-remark-on-clark-discounted-by-civiletti.html | Carter Remark on Clark Discounted by Civiletti | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/bid-to-sped-casino-hearing-fails-what-the-casino-sought.html | Bid to Sped Casino Hearing Fails; What the Casino Sought | True | By Donald Janson Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/usiranian-hostage-issue-fading-as-nato-focuses-on-afghanistan-the.html | U.S.-Iranian Hostage Issue Fading As NATO Focuses on Afghanistan; The Less Said, the Better AFGHAN SITUATION OVERSHADOWS IRAN West German Vows Loyalty Assurances U.S. Can Lead U.S. Has Doubts on Moscow Trip | True | By Bernard Gwertzman Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/guggenheim-band-a-lively-start.html | Guggenheim Band: A Lively Start | True | By Raymond Ericson | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/iran-oil-revenues-at-434-billion.html | Iran Oil Revenues at $4.34 Billion | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/60c-transit-fare-expected-saturday-60c-transit-fare-expected-to.html | 60c Transit Fare Expected Saturday; 60c Transit Fare Expected to Start After Board's Approval Tomorrow Old Tokens to Be Stored | True | By David A. Andelman | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/politics-and-patronage-dominate-communityrun-school-districts.html | Politics and Patronage Dominate Community-Run School Districts; Decentralization Politics and Patronage Dominating City's Community-Run Schools No Budget Fight Submitting Petitions The Schools and the Politicians 'A Political Foothall' A Special Rule 32 Districts, 32 Political Agendas 10,000 Paraprofessionals Koch's View of Union Link Circumventing the Law Mismanagement and Corruption | True | By Marcia Chambers | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/wilkins-is-victor-oerter-4th-2-former-pros-compete-wilkins.html | Wilkins Is Victor; Oerter 4th; 2 Former Pros Compete Wilkins Victorious | True | By Frank Litsky Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/a-miracle-arranged-park-concerts-open-contributions-and-a-grant.html | A 'Miracle' Arranged, Park Concerts Open; Contributions and a Grant Egalitarian in Price and Taste A 'Miracle' Arranged, Park Band Opens | True | By Clyde Haberman | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/hanoi-troops-said-to-dig-in-at-thai-border-other-troops-reported-on.html | Hanoi Troops Said to Dig In at Thai Border; Other Troops Reported on Move Condemnation Issued by Muskie No Vietnamese Air Reconnaissance Assault Seemed Well Planned | True | By Drew Middleton | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/chinese-unearth-ancient-city.html | Chinese Unearth Ancient City | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/television.html | Television | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/excerpts-of-declaration-by-us-and-yugoslavia-stand-against.html | Excerpts of Declaration By U.S. and Yugoslavia; Stand Against Intervention Relations With Third World Race Relations in Africa | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/orioles-palmer-wins-232d-then-gets-pact-extension.html | Orioles' Palmer Wins 232d, Then Gets Pact Extension | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/letters-stinginess-and-telephones-the-call-of-the-wild.html | Letters; Stinginess and Telephones The Call of the Wild | True | DIANA MARGERINROBERT CHENEYLOIS EVANS | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/cane-pace-field.html | Cane Pace Field | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/kennedy-decries-partys-platform-as-union-cheers-speech-cheered.html | Kennedy Decries Party's Platform As Union Cheers; Speech Cheered Repeatedly KENNEDY CRITICIZES PROPOSED PLATFORM Democratic Message Applauded | True | By Maurice Carroll | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/senate-votes-to-give-248-billion-in-mass-transit-aid-through-1985-a.html | Senate Votes to Give $24.8 Billion In Mass Transit Aid Through 1985; A Terse Debate New Disbursement Formula | True | By Martin Tolchin Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/house-votes-to-continue-funds-for-disputed-waterway-project.html | House Votes to Continue Funds For Disputed Waterway Project | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/insider-reports-for-exchanges-american-exchange.html | Insider Reports for Exchanges; AMERICAN EXCHANGE | True | | 1980-06-27 0:00 | TX 499058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/glastonbury-neighbor-is-charged-in-hartford-in-womans-homicide.html | Glastonbury Neighbor Is Charged in Hartford In Woman's Homicide | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/phone-company-seeks-111-million-rate-rise.html | Phone Company Seeks $111 Million Rate Rise | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/stage-curious-george-weird-sight-and-sound-reyes-monkeys.html | Stage: 'Curious George, Weird Sight and Sound; Reyes' Monkeys | True | By Frank Rich | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/meanwhile-back-at-west-valley-.html | Meanwhile, Back at West Valley ... | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/koch-tells-uniformed-unions-of-citys-fiscal-plight-sharing-a-leaky.html | Koch Tells Uniformed Unions of City's Fiscal Plight; Sharing a Leaky Boat | True | By Damon Stetson | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/labrecque-41-is-elected-chases-operating-chief-chase-elects.html | Labrecque, 41, Is Elected Chase's Operating Chief; Chase Elects Operating Chief Management Program in 1964 | True | By Robert A. Bennett | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/energysaving-renovations.html | Energy-Saving Renovations | True | By Andree Brooks | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/federal-study-at-lab-in-california-still-seeking-link-to-cancer.html | Federal Study at Lab in California Still Seeking Link to Cancer Rate | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/basques-explode-two-bombs-in-tourist-spots-in-spain-two-rooms-are.html | Basques Explode Two Bombs in Tourist Spots in Spain; Two Rooms Are Destroyed | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/vickers-and-rolls-to-merge-vickers-and-rolls-to-merge.html | Vickers And Rolls To Merge; Vickers And Rolls To Merge | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/currency-markets-gold-prices-fluctuate-as-dollar-closes-mixed.html | CURRENCY MARKETS Gold Prices Fluctuate As Dollar Closes Mixed | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/addendum.html | Addendum | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/japans-energy-plans.html | Japan's Energy Plans | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/dividends.html | Dividends | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/us-steel-plant-closing.html | U.S. Steel Plant Closing | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/home-beat.html | Home Beat | True | Suzanne Slesin | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/people.html | People | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/36-billion-tax-cut-is-urged-by-reagan-and-gop-leaders-proposal.html | $36 BILLION TAX CUT IS URGED BY REAGAN AND G.O.P. LEADERS; Proposal Seeks 10% Reduction for Individuals and Deductions on Business Investments Early Confrontation Likely Tax Cut of $36 Billion Is Proposed By Reagan and G.O.P. Lawmakers Heller Also Urges Tax Cut Carter Proposals Expected | True | By Steven Rattner Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/officer-indicted-in-the-wounding-of-theft-suspect.html | Officer Indicted In the Wounding Of Theft Suspect | True | By Leonard Buder | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/lorals-profitable-black-box-loral-finds-profits-in-fighter-systems.html | Loral's Profitable 'Black Box'; Loral Finds Profits In Fighter Systems A Healthy Industry Belgian Contract | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/zachry-wins-as-mets-cubs-split-emotional-losses-jeanless-pitcher.html | Zachry Wins as Mets, Cubs Split; Emotional Losses Jean-less Pitcher Mets and Cubs Split | True | By Joseph Durso Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/steven-tennenbaum-marries-ilana-england-in-flushing.html | Steven Tennenbaum Marries Ilana England in Flushing | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/excia-agent-and-us-settle-suit-over-profits-from-his-book-bill-on.html | Ex-C.I.A. Agent and U.S. Settle Suit Over Profits From His Book; Bill on Agents Opposed | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obsessed-by-possessions.html | Obsessed by Possessions | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/coroner-will-issue-documents-certifying-deaths-after-eruption.html | Coroner Will Issue Documents Certifying Deaths After Eruption | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/after-2-good-summers-film-business-lags-black-stallion-running-hard.html | After 2 Good Summers, Film Business Lags; 'Black Stallion' Running Hard 80 Summer Releases Expected | True | By Aljean Harmetz Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/business-people-union-camps-president-named-chief-executive.html | BUSINESS PEOPLE; Union Camp's President Named Chief Executive Chrysler Traveling Man | True | Leonard Sloane | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/fine-arts-for-kurtz.html | Fine Arts for Kurtz | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/2-guilty-in-paint-attack-on-envoys-to-the-un.html | 2 Guilty in Paint Attack On Envoys to the U.N. | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/the-un-today.html | The U.N. Today | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/abroad-at-home-the-ghost-of-the-dead-key.html | ABROAD AT HOME The Ghost Of the Dead Key | True | By Anthony Lewis | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/carter-urges-spain-to-join-nato-allies-on-madrid-trip-he-also.html | CARTER URGES SPAIN TO JOIN NATO ALLIES; On Madrid Trip, He Also Expresses Hope for Common Market Tie CARTER URGES SPAIN TO JOIN NATO ALLIES Most Controversial Issues U.S. Favors Spanish Entry Carter Meets Socialist Leader Museum Closed for Visit U.S. Soviet Talks Disclosed | True | By Terence Smith Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/bridge-careful-analysis-can-prove-bids-have-hidden-strength-some.html | Bridge; Careful Analysis Can Prove Bids Have Hidden Strength Some Questions Raised | True | By Alan Truscott | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/essay-igor-and-billy.html | ESSAY Igor And Billy | True | By William Safire | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/democratic-platform-battle-context-is-key-as-supporters-of-kennedy.html | Democratic Platform Battle, 'Context' Is Key as Supporters of Kennedy Fight Carter's Backers Over Definition of Party's Goals News Analysis Quest for Middle Ground Kennedy Outlook | True | By David E. Rosenbaum Special To The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/use-of-sprinklers-at-tower-debated.html | Use of Sprinklers at Tower Debated | True | By David Bird | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/helpful-hardware-hooks-for-many-uses.html | HELPFUL HARDWARE; Hooks for Many Uses | True | BARBARA L. ISENBERG and MARY SMITH | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/design-notebook-rescuing-the-ansonia-from-its-rescuers.html | Design Notebook; Rescuing the Ansonia from its rescuers. | True | Paul Goldberger | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/gasoline-stores-off-for-week.html | Gasoline Stores Off for Week | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/glass-epee-champion-begins-defense-of-title.html | Glass, Epee Champion, Begins Defense of Title | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/mrs-cooperstein-leads-in-long-island-golf-by-10.html | Mrs. Cooperstein Leads In Long Island Golf by 10 | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/westerns-readers-love-lamour-strong-men-strong-women-strong-sales.html | Westerns' Readers Love L'Amour; Strong Men, Strong Women, Strong Sales Saga of 40 Volumes | True | By Wendell Rawls Jr. Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/new-building-dramatizes-city-plan-to-aid-business-work-force-to.html | New Building Dramatizes City Plan to Aid Business; Work Force to Expand Five Years for Relocation | True | By Glenn Fowler | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/land-ho-weld-ocean-conqueror-brings-moxie-to-port-in-record-time.html | Land Ho!; Weld, Ocean Conqueror, Brings Moxie to Port in Record Time Weld Hits Port in Record Time 'The Joy of Singularity' Sailing at a Fast Clip Advocate of Commercial Sailing | True | By William N. Wallace Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/iraqis-and-iranians-hurl-sharp-insults-baghdad-fiercely-assails.html | IRAQIS AND IRANIANS HURL SHARP INSULTS; Baghdad Fiercely Assails 'Racist Persian Regime' and Accuses Teheran of Aiding Rebels Iranian Involvement Charged Clergy More Politically Active | True | By John Kifner Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/therapy-added-to-cut-nausea-of-gov-grasso.html | Therapy Added To Cut Nausea Of Gov. Grasso | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/iacocca-rejects-possibility-chrysler-may-still-go-bankrupt-first.html | Iacocca Rejects Possibility Chrysler May Still Go Bankrupt; First U.S.-Backed Financing | True | By Steve Lohr | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/35th-anniversary-of-united-nations-charter-is-marked-today.html | 35th Anniversary of United Nations Charter Is Marked Today | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/jazz-illinois-jacquet-leads-quintet-at-village-vanguard-armstrong.html | Jazz; Illinois Jacquet Leads Quintet at Village Vanguard; Armstrong Tribute on WKCR | True | By John S. Wilson | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/small-investor-oil-tax-aid.html | Small Investor' Oil Tax Aid | True | | 1980-06-27 0:00 | TX 499058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/us-official-says-michigan-passed-test-of-nuclear-accident-procedures.html | U.S. Official Says Michigan Passed Test of Nuclear Accident Procedures; State 'Can Protect' People Problems to Be Explored | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/world-news-briefs-police-in-south-africa-disperse-ousted-workers.html | World News Briefs; Police in South Africa Disperse Ousted Workers Haiti to Get Food From U.S. Under a New Agreement Trudeau Finds the British Responsive on Constitution French Detain a Friend In Jean Seberg's Death Begin Asks Universities To Oust P.L.O. Backers | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/foss-10-years-at-the-helm-sets-philharmonia-schedule.html | Foss, 10 Years at the Helm, Sets Philharmonia Schedule | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/brandeis-plans-the-first-center-for-study-of-jewish-life-in-us.html | Brandeis Plans the First Center For Study of Jewish Life in U.S.; Comprehensive Study Planned | True | By KENNETH A. BRIGGS | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/versatile-tv-system-helps-britons-buy-and-learn-bit-of-electronic.html | Versatile TV System Helps Britons Buy and Learn; Bit of Electronic Wizardry Screenfuls of Information Plan Theater Ticket Service Rate Lower in Evening Companies Pay Yearly Fee 'Far-Reaching Change' | True | By William Borders | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/general-tire-net-declines-79.html | General Tire Net Declines 79% | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/phillies-2-expos-1.html | Phillies 2, Expos 1 | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/bolivians-find-cocaine-profits-are-habitforming-the-poor-are-the.html | Bolivians Find Cocaine Profits Are Habit-Forming The Poor Are the Losers Farmers Turn to Coca Coca Growing 'Out of Hand' | True | By Warren Hoge Special To The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/bulgarias-rare-rose-oil-for-perfumes-may-be-rarer-after-a-bad.html | Bulgaria's Rare Rose Oil for Perfumes May Be Rarer After a Bad Winter; Kazanlik Area Suffered Most Unique Soil and Climate | True | By John Darnton Special To The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/ge-under-inquiry-on-alleged-payoff-fund-a-political-issue.html | G.E. Under Inquiry On Alleged Payoff Fund; A Political Issue Government Expectations | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/hers.html | Hers | True | A.G. Mojtabai | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/15-killed-by-landslide-in-india.html | 15 Killed by Landslide in India | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/summer-programs-for-city-children.html | Summer Programs For City Children | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/combating-arson.html | Combating Arson | True | By Frank Logue | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/courageous-excels-northeast-team-wins-onion-patch.html | Courageous Excels; Northeast Team Wins Onion Patch | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/us-asks-israeli-leader-about-moving-his-office.html | U.S. Asks Israeli Leader About Moving His Office | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/british-concerns-barred-from-key-saudi-projects-british-concerns.html | British Concerns Barred From Key Saudi Projects; British Concerns Barred From Key Saudi Projects Televised Also in America | True | By Youssef M. Ibrahim Special To The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/rice-mansion-dispute-has-many-sides-news-analysis-like-the-carnegie.html | Rice Mansion Dispute Has Many Sides; News Analysis Like the Carnegie Mansion A Special Role to Play | True | By Paul Goldberger | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/bond-tables-explained.html | Bond Tables Explained | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/letters-opec-as-a-cartel-is-very-much-with-us-ignorance-wins-to.html | Letters; 'OPEC as a Cartel Is Very Much With Us' Ignorance Wins To Catch a Draft-Registration Evader Our Multitude of Immune Lawbreakers A Vote Against Reagan The High Cost of America's High Drug-Approval Standard | True | ARABINDA GHOSHSOL HOBERMANJAMES W. DAVISDIANE WHELTONJOHN SEAMAN(Prof.) MELVIN H. VAN WOERT, M.D. | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/red-sox-top-yanks-43-in-10th-john-record-drops-to-103-red-sox-top.html | Red Sox Top Yanks, 4-3, in 10th; John Record Drops to 10-3 Red Sox Top Yanks, 4-3, in 10th Many Fine Fielding Plays | True | By Murray Chass | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/miss-jaeger-glickstein-triumph-35000-fans-in-the-sun-worstbehaved.html | Miss Jaeger, Glickstein Triumph; 35,000 Fans in the Sun 'Worst-Behaved Crowd' Andrea Jaeger Wins Could Meet Miss Wade Another Court 2 Upset Sound, Unspectacular Game | True | By Neil Amdur Special To The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-27 0:00 | TX 499058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/issue-and-debate-should-the-us-send-more-enriched-uranium-to-india.html | Issue and Debate Should the U.S. Send More Enriched Uranium to India?; The Background For the Shipment Against the Shipment The Outlook | | By Philip Taubman Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/syria-hints-a-move-closer-to-moscow-damascus-regime-may-sign-pact.html | SYRIA HINTS A MOVE CLOSER TO MOSCOW; Damascus Regime May Sign Pact of Cooperation in a Reaction to Arab Policies on Israel Military and Strategic Balance | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/calendar-of-events-solar-dome-lecture.html | Calendar of Events: Solar Dome Lecture | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/us-no-to-states-air-plan-is-devastating-carey-says-koch-sees.html | U.S 'No' to State's Air Plan Is 'Devastating,' Carey Says; Koch Sees 'Supreme Irony' 'Up to Mayor and Governor' | True | By Peter Kihss | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/katherine-strauss-mali-headed-group-advocating-right-to-die-was-2d.html | Katherine Strauss Mali, Headed Group Advocating 'Right to Die'; Was 2d President of Group | True | By Joan Cook | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/technology-fiber-optics-for-copiers.html | Technology; Fiber Optics For Copiers | True | Peter J. Schuyten | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/market-place-how-attractive-is-dart-merger.html | Market Place; How Attractive Is Dart Merger? | True | Robert J. Cole | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/british-rca-in-venture.html | British RCA in Venture | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/utilities-urging-higher-rates-margins.html | Utilities Urging Higher Rates, Margins | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/a-spy-who-fled-prison-is-said-to-be-in-mexico.html | A Spy Who Fled Prison Is Said to Be in Mexico | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/the-region-suit-seeks-to-regain-casinozone-land-pollution-alert-us.html | The Region; Suit Seeks to Regain Casino-Zone Land Pollution Alert U.S. to Investigate Power-Sale Costs | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/dance-crowsnest-performs-at-durham-festival.html | Dance: Crowsnest Performs at Durham Festival | True | By Jack Anderson Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/a-crusader-for-all-living-green-things-brazils-crusader-for-all.html | A Crusader For All Living Green Things; Brazil's Crusader for All Living Green Things | True | By Warren Hoge | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/philadelphia-track-meet-set-for-us-olympic-unit.html | Philadelphia Track Meet Set for U.S. Olympic Unit | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/at-your-service-repairing-stained-glass.html | At Your Service: Repairing Stained Glass | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/yanks-said-to-lose-cannon-billy-cannon-sr-im-quite-stunned.html | Yanks Said to Lose Cannon; Billy Cannon Sr.: 'I'm Quite Stunned' | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/topics-the-letter-of-the-law-smiting-the-canaanites-spellbound.html | Topics The Letter of the Law; Smiting the Canaanites Spellbound | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/stocks-rise-by-1024-volume-up-88754-close-of-dow-highest-since-feb.html | Stocks Rise By 10.24; Volume Up; 887.54 Close Of Dow Highest Since Feb. 14 Volume Biggest Since June 12 Boeing and Global Marine Up Dow Up by 10.24 | | By Phillip H. Wiggins | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/going-out-guide-to-carry-on-and-the-beat-goes-on-low-keyed-the.html | GOING OUT Guide; TO CARRY ON AND THE BEAT GOES ON LOW KEYED THE BEHOLDER'S EYE | | C. Gerald Fraser | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/where-linen-is-sold.html | Where Linen Is Sold | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/aide-for-women-leaving-her-job-at-white-house-office-being.html | Aide for Women Leaving Her Job At White House; Office Being Reorganized | True | By Steven R. Weisman Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/cavenham-bid-deadline.html | Cavenham Bid Deadline | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/giants-ivie-to-quit-baseball.html | Giants' Ivie To Quit Baseball | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/farm-lags-add-to-soviets-boycott-blues-total-of-a-day-a-week-in-line.html | Farm Lags Add to Soviet's Boycott Blues; Total of a Day a Week in Line Meat Rationed in Some Cities 'Certain Difficulties' U.S. Expects Soviet Shortage | | By Craig R. Whitney Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/fighterplane-gear-is-used-to-jam-signals-wouldnt-leave-new-york.html | Fighter-Plane Gear Is Used To Jam Signals; 'Wouldn't Leave New York' | True | By James Feron | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/california-to-give-pension-disability-benefits-to-boxers.html | California to Give Pension, Disability Benefits to Boxers | True | | 1980-06-27 0:00 | TX 499058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/quake-shakes-colombia.html | Quake Shakes Colombia | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/backhome-touches-in-capitals-offices.html | Back-Home Touches In Capital's Offices | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/comparison-of-platform-planks-economy-military-spending-social.html | Comparison of Platform Planks; ECONOMY MILITARY SPENDING SOCIAL PHILOSOPHY ENERGY | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/to-live-for-ireland.html | To Live for Ireland | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/credit-markets-bond-prices-in-sharp-decline-us-note-yield-rises-to.html | CREDIT MARKETS Bond Prices in Sharp Decline; U.S. Note Yield Rises to 9.11% Fed Funds Rate Falls to 8% Hydro-Quebec Syndicate Ended Chrysler Issue Mostly Sold | True | By John H. Allan | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/carter-reported-ready-to-spend-extra-money-for-city-youth-jobs-10.html | Carter Reported Ready to Spend Extra Money for City Youth Jobs; 10% More Than Planned Criticism by Liberal Democrats | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/cubas-moves-make-its-neighbors-edgy-several-upset-by-foreign-policy.html | CUBA'S MOVES MAKE ITS NEIGHBORS EDGY; Several Upset by Foreign Policy -- No Lasting Damage Expected From Flight of Refuges A Lapse in Fervor People 'a Little Bit Scared' Delegations Are Snubbed | True | By Graham Hovey Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/trial-opens-today-for-ranchers-in-assault-on-mexican-laborers.html | Trial Opens Today for Ranchers In Assault on Mexican Laborers; Complaint Filed With Sheriff Policy Directive Issued | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/advertising-celebrating-radios-successes.html | Advertising; Celebrating Radio's Successes | True | Philip H. Dougherty | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/mystery-newspaper-ad-becomes-a-canine-caper.html | Mystery Newspaper Ad Becomes a Canine Caper | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sanjay-gandhi-fearsome-and-inspiring.html | Sanjay Gandhi; Fearsome And Inspiring | True | By James S. Traub | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/a-french-plan-to-curb-crime-creates-an-uproar.html | A French Plan to Curb Crime Creates an Uproar | True | By Frank J. Prial Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/tass-dismisses-carters-offer-on-afghan-problem-arming-of-rebels.html | Tass Dismisses Carter's Offer on Afghan Problem; Arming of Rebels Charged | True | By Anthony Austin Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/business-digest-thursday-june-26-1980-washington-markets.html | BUSINESS Digest THURSDAY, JUNE 26, 1980; Washington Markets International Companies Today's Columns | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/us-carrier-collides-with-a-merchant-ship.html | U.S. Carrier Collides With a Merchant Ship | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/midland-bank-link-defended.html | Midland Bank Link Defended | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/its-linen-linen-over-all-in-a-manhattan-apartment-its-linen-linen.html | It's Linen, Linen Over All; In a Manhattan Apartment, It's Linen, Linen Over All | True | By Suzanne Slesin | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/dance-pearl-lang-offers-the-possessed-a-tribute-to-cole-porter-at.html | Dance: Pearl Lang Offers 'The Possessed'; 'A Tribute to Cole Porter' At Carnegie Hall Cinema | True | By Jennifer Dunning | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/hall-mourners-are-led-by-mondale-and-carey.html | Hall Mourners Are Led By Mondale and Carey | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/war-anniversary-is-quiet-in-korea.html | War Anniversary Is Quiet in Korea | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/gasohol-study-mobil-attacked.html | Gasohol Study, Mobil Attacked | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/justices-restrict-grounds-for-challenging-search-automatic-standing.html | Justices Restrict Grounds For Challenging Search; Automatic Standing Abandoned Return to Lower Courts | True | Special to The New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/major-league-baseball.html | Major League Baseball | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/sambos-files-more-lawsuits-discord-looms-at-its-meeting.html | Sambo's Files More Lawsuits; Discord Looms At Its Meeting Investigated by S.E.C. Action Committee Is Target | True | By Pamela G. Hollie Special To the New York Times | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-26 | 1980-06-26 | https://www.nytimes.com/1980/06/26/archives/money.html | Money | True | | 1980-06-27 0:00 | TX 499058 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/sports-today.html | Sports Today | True | | 1980-07-03 0:00 | TX 503529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/vatican-elaborates-view-on-euthanasia-church-says-that-dying.html | VATICAN ELABORATES VIEW ON EUTHANASIA; Church Says That Dying Individuals May Renounce 'Burdensome' Efforts to Maintain Life 'An Action or Omission' Painkillers Are Discussed Question of Patient's Guilt | True | By Henry Tanner Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/bonn-still-backs-missile-proposal-but-seeks-curbs-source-of-the.html | Bonn Still Backs Missile Proposal But Seeks Curbs; Source of the Disagreement Other Topics for Discussion | True | By Ellen Lentz Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/assessing-the-minority-presence.html | Assessing the Minority Presence | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/junior-world-champion-holds-lead-in-us-chess-4-former-us-champions.html | Junior World Champion Holds Lead in U.S. Chess; 4 Former U.S. Champions 'How About Thiel College?' | True | By Harold C. Schonberg Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/hinault-takes-bicycling-trial.html | Hinault Takes Bicycling Trial | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/notes-on-people-model-sues-for-15-million-from-zanucks-estate.html | Notes on People; Model Sues for $15 Million From Zanuck's Estate Spirit of Renewal Angela Davis to Wed The Nastases Separate Basie on 'Vacation' A Loss for a Finder | True | Judith Cummings Albin Krebs | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/carters-theme-in-europe-president-directs-his-hard-line-on.html | Carter's Theme in Europe; President Directs His Hard Line on Aggression To Allies, Soviet, U.S. Voters and Reagan Too News Analysis Brzezinski Seems Ascendant Offer to Cooperate With Soviet | True | By Terence Smith Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/economic-scene-the-shifts-to-stimulus.html | Economic Scene; The Shifts To Stimulus | True | Leonard Silk | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/pretoria-reports-copter-lost.html | Pretoria Reports Copter Lost | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/neutron-warhead-tested-by-france-no-production-set-scant-details.html | NEUTRON WARHEAD TESTED BY FRANCE; NO PRODUCTION SET; SCANT DETAILS GIVEN Giscard Says Bombs Could Be Made in 3 Years-- Work Started in '76 Research Began in 1976 France Tests Neutron Bomb Soviet Objected to Bomb U.S. Said to Be Aware of Test Bonn Declines to Comment | True | By Richard Eder Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/resodded-sheep-meadow-gets-an-unwanted-look.html | Resodded Sheep Meadow Gets an Unwanted Look | True | By Edith Evans Asbury | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/catholics-quit-families-coalition.html | Catholics Quit Families Coalition | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/times-edition-ad-rates-set.html | Times Edition Ad Rates Set | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/sports-of-the-times-the-catskill-concord.html | Sports of The Times; The Catskill Concord | True | GEORGE VECSEY | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/poll-links-economic-slide-and-social-antagonism-poll-links-social.html | Poll Links Economic Slide and Social Antagonism; Poll Links Social Antagonisms to Economy Effect of Joblessness | True | By Adam Clymer | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/tv-notebook-armchair-quarter-backs-get-to-coach-real-game-talk-is.html | TV Notebook Armchair Quarter backs Get to Coach Real Game; Talk Is Cheap Local News Heats Up The Games of NBC | True | By Tony Schwartz | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/recital-western-wind-sings-morrow.html | Recital: Western Wind Sings Morrow | True | JOHN ROCKWELL | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/coupla-white-chicks-chitchat-about-their-play.html | 'Coup'la White Chicks' Chit-Chat About Their Play | True | By Tom Buckley | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/aide-says-reagan-would-spend-more-for-military.html | Aide Says Reagan Would Spend More for Military | True | By Richard Halloran Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/ballet-cynthia-gregory-and-bujones-in-swan.html | Ballet: Cynthia Gregory And Bujones in 'Swan' | True | By Anna Kisselgoff | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/neutron-bomb-is-a-modification-of-hbomb-with-a-smaller-blast-many.html | Neutron Bomb Is a Modification Of H-Bomb With a Smaller Blast; Many Neutrons Captured No Pure Fusion | True | By Walter Sullivan | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/jazz-walter-bishop-jr-in-a-different-approach.html | Jazz: Walter Bishop Jr. In a Different Approach | True | JOHN S. WILSON | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/campaign-report-strauss-denounces-kennedy-for-criticism-of-platform.html | Campaign Report; Strauss Denounces Kennedy For Criticism of Platform Anderson Picks Carey Aide To Run New York Drive Ford Opposes Open Contest For Reagan's Running Mate Reagan Aides Ask Lugar For Tax and Medical Data Independent Reagan Groups Seen as 'Watergate Tactics' | True | | 1980-07-03 0:00 | TX 503529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/paraguay-imprisons-a-columnist-critic-of-regime-for-second-time.html | Paraguay Imprisons a Columnist, Critic of Regime, for Second Time; Arrested Outside Court | True | By Warren Hoge Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/commodities-a-world-fund.html | Commodities: A World Fund | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rules-curbed-for-nuclear-hearings.html | Rules Curbed for Nuclear Hearings | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/ray-mccarthy-former-promoter-of-golf-tours-and-football-games.html | Ray McCarthy, Former Promoter Of Golf Tours and Football Games | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/oscar-of-cosmos-to-talk-with-some-clubs-in-brazil.html | Oscar of Cosmos to Talk With Some Clubs in Brazil | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/a-thought-about-the-idle-path.html | A Thought About the Idle PATH | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/theyre-cia-people-mutter.html | 'They're C.I.A.,' People Mutter | True | By Earl S. Martin and Pat Hostetter Martin | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/play-dorothy-louises-cassatt.html | Play: Dorothy Louise's 'Cassatt' | True | By Frank Rich | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/francis-donnelly-77-supervisor-of-an-upstate-town-for-46-years.html | Francis Donnelly, 77, Supervisor Of an Upstate Town for 46 Years | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/convention-hotels-more-political-troubles-assessments-for-personal.html | Convention Hotels: More Political Troubles; Assessments for Personal Use Last-Minute Walk-ins Expected | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/business-records.html | Business Records | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/a-love-canal-aid-plan-passes-senate-84-to-6.html | A Love Canal Aid Plan Passes Senate, 84 to 6 | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/a-new-factor-in-arms-race-french-bomb-may-tip-the-balance-in-europe.html | A New Factor In Arms Race; French Bomb May Tip The Balance in Europe Military Analysis New Arms Balance Factor: French Neutron Bomb Test Bomb Would Widen French Role Devastation of Wide Areas | True | By Drew Middleton | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/school-promotion-policy-is-toughened-state-directive-incorporated.html | School Promotion Policy Is Toughened; State Directive Incorporated | True | By Gene I. Maeroff | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/radio.html | Radio | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/tokuji-hayakawa-the-chairman-of-sharp-an-electronics-maker.html | Tokuji Hayakawa, the Chairman Of Sharp, an Electronics Maker | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/registration-set-to-begin.html | Registration Set to Begin | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/isaac-stern-gala-to-open-8081-philharmonic-season.html | Isaac Stern Gala to Open '80-81 Philharmonic Season | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/vietnam-said-to-seize-photographers-and-relief-workers-at-thai.html | Vietnam Said to Seize Photographers and Relief Workers at Thai Border; U.S. Envoy Asks Halt Border Is Reported Crossed Repatriation Is Denounced | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/new-chief-reshapes-ailing-ap-chain-analysts-comments-reasons-for.html | New Chief Reshapes Ailing A.&P. Chain; Analysts' Comments Reasons for Move Big Labor Expenses | True | By Barbara Ettorre | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/judge-upholds-carter-on-creation-of-national-monuments-in-alaska-75.html | Judge Upholds Carter on Creation Of National Monuments in Alaska; 75 Years of Precedent Decision May Affect Bill | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/auctions-action-shifts-to-london.html | Auctions; Action shifts to London. | True | Rita Reif | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/freedom-again-is-victor-in-americas-cup-trials.html | Freedom Again Is Victor In America's Cup Trials | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/anger-agrees-with-antuofermo-concentrating-on-title-angry-thoughts.html | Anger Agrees With Antuofermo; Concentrating on Title Angry Thoughts Instilling Contempt | True | By Michael Katz Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/stage-to-bury-a-cousin.html | Stage: 'To Bury a Cousin' | True | JOHN CORRY | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/in-the-nation-high-hand-stiff-neck.html | IN THE NATION High Hand, Stiff Neck | True | By Tom Wicker | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/south-african-troops-said-to-occupy-angolan-towns-jets-helicopters.html | South African Troops Said to Occupy Angolan Towns; Jets, Helicopters and Armor On the Main Road | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/senate-unit-backs-cuts-aimed-at-balancing-budget-cuts-in-agriculture.html | Senate Unit Backs Cuts Aimed at Balancing Budget; Cuts in Agriculture Budget Elements in Revenue Package | True | By Martin Tolchin Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/us-judge-orders-a-10day-delay-in-release-of-31-sealift-vessels.html | U.S. Judge Orders a 10-Day Delay In Release of 31 Sealift Vessels | True | | 1980-07-03 0:00 | TX 503529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/senate-democrats-vow-taxcut-plan-reject-gop-move-proposal-puts.html | SENATE DEMOCRATS VOW TAX-CUT PLAN; REJECT G.O.P. MOVE; Proposal Puts Pressure on Carter to Counter Republican Effort Before Election This Fall Senate Usually Follows House G.O.P. 'to Keep Pushing' SENATE DEMOCRATS VOW A TAX-CUT PLAN No Need for a Stampede | True | By Steven Rattner Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/thais-say-attack-drove-out-100000-cambodians-accusation-by-.html | Thais Say Attack Drove Out 100,000 Cambodians; Accusation by Vietnamese | True | By Henry Kamm Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/moe-named-nugget-aide.html | Moe Named Nugget Aide | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/currency-markets-gold-gains-in-new-york-dollar-prices-retreat.html | CURRENCY MARKETS Gold Gains in New York; Dollar Prices Retreat | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/for-children.html | For Children | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/mrs-timm-departs-for-iran.html | Mrs. Timm Departs for Iran | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/boris-kaufman-cinematographer.html | Boris Kaufman, Cinematographer | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/stocks-prices-off-after-3day-rally-dow-falls-409-volume-heavy.html | Stocks Prices Off After 3-Day Rally; Dow Falls 4.09; Volume Heavy | True | By Phillip H. Wiggins | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/ulster-leftist-is-killed-by-gunmen-in-belfast.html | Ulster Leftist Is Killed By Gunmen in Belfast | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/advertising-oleary-and-fearon-shops-unite-value-line-sees-industry.html | Advertising; O'Leary And Fearon Shops Unite Value Line Sees Industry Weathering the Recession New Amaretto Agency New York Tourist Outlay Outstrips Other States Accounts People | True | Philip H. Dougherty | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/hulda-rothschild-102-is-dead-active-in-chicagos-civic-affairs.html | Hulda Rothschild, 102, Is Dead; Active in Chicago's Civic Affairs | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/governors-of-us-and-mexican-border-states-meeting-on-touchy-issues.html | Governors of U.S. and Mexican Border States Meeting on Touchy Issues; Continuing Dialogue Sought Lingering Ill Will | True | By William K. Stevens Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/young-dancer-named-reagan-shuns-spotlight-a-fine-young-dancer.html | Young Dancer Named Reagan Shuns Spotlight; 'A Fine Young Dancer' Dropped Out of Yale | True | BY Albin Krebs | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/commodities-sugar-prices-fall-limit-frost-rumors-lift-coffee-cocoa.html | COMMODITIES Sugar Prices Fall Limit; Frost Rumors Lift Coffee; Cocoa Prices Fall Grain Prices Decline | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/carter-in-lisbon-gets-backing-for-his-afghan-stand-joint-statement.html | Carter, in Lisbon, Gets Backing for His Afghan Stand; Joint Statement With Premier | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/credit-markets-bond-prices-decline-for-4th-day-fed-funds-rise-above.html | CREDIT MARKETS Bond Prices Decline for 4th Day; Fed Funds Rise Above 9% Ohio Edison Bonds Off 5 Points 98 Basis Points Above U.S. Notes Bond Buyer Index at 7.76% | True | By John H. Allan | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/louis-blank-medical-student-marries-debra-lynn-marsh.html | Louis Blank, Medical Student, Marries Debra Lynn Marsh | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/partial-sale-of-swift-is-sought-esmark-plans-to-sell-vickers-energy.html | Partial Sale Of Swift Is Sought; Esmark Plans To Sell Vickers Energy as Well Offer for Half of Shares Esmark Hoping to Sell Vickers and Part of Swift 600 Employees Affected | True | By Thomas C. Hayes | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/panel-offers-plan-to-bolster-faa-technical-expertise-most-intensive.html | Panel Offers Plan to Bolster F.A.A. Technical Expertise; Most Intensive Study Ever 'Process of Self-Analysis' Recruitment Effort Endorsed | True | By Richard Witkin Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/broadway-one-night-stand-due-at-nederlander-formerly-trafalgar.html | Broadway; 'One Night Stand' due at Nederlander, formerly Trafalgar. | True | John Corry | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/1000-honor-coming-at-a-waldorf-dinner.html | 1,000 Honor Coming At a Waldorf Dinner | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/bankers-trust-stock-offering.html | Bankers Trust Stock Offering | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/exdeputies-back-as-volunteers.html | Ex-Deputies Back as Volunteers | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/british-hold-first-auction-of-wine-made-in-america-bullish-about.html | British Hold First Auction Of Wine Made in America; Bullish About the Future | True | By Frank J. Prial Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/reaction-from-us-clerics.html | Reaction From U.S. Clerics | True | By Robert B. Kaiser | 1980-07-03 0:00 | TX 503529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/pickthemyourself-fans-at-strawberry-farms-new-jersey-long-island.html | Pick-Them-Yourself Fans at Strawberry Farms; New Jersey Long Island Hudson Valley Connecticut | True | By Harold Faber | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/soviet-says-carter-faces-rebuff-for-lies-about-afghan-conflict.html | Soviet Says Carter Faces 'Rebuff' For 'Lies' About Afghan Conflict; Soviet Warns of 'Fitting Rebuff' Soviet Acceptance Doubted | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/theater-jewish-repertory-stages-36.html | Theater: Jewish Repertory Stages '36' | True | By Richard F. Shepard | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/200-feared-drowned-in-collision-of-2-ships-on-river-in-bangladesh.html | 200 Feared Drowned in Collision Of 2 Ships on River in Bangladesh | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/corporate-reports.html | Corporate Reports | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/consequences-for-achievement-future-tied-to-children-when-a.html | Consequences for Achievement; Future 'Tied to Children' When a Teacher's Color Counts | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/city-plans-a-lively-time-for-democrats-in-august-for-the-convention.html | City Plans a Lively Time For Democrats in August; For the Convention Delegates, It Will Be Fun City Ball Game on the Agenda | True | By Maurice Carroll | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/about-real-estate-115-million-cooperative-being-built-in.html | About Real Estate $11.5 Million Cooperative Being Built in Westchester | True | By William G. Blair Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/four-share-lead-with-72s-in-senior-open-system-of-exemptions-age.html | Four Share Lead With 72's in Senior Open; System of Exemptions Age Limit Senior Open Is a Hit Pate Holds Lead at Memphis | True | By John S. Radosta Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/south-is-wherever-eudora-welty-is-a-landscape-of-emotion-keeps-old.html | South Is Wherever Eudora Welty Is; A Landscape of Emotion Keeps Old Family Home Some Bitter Memories | True | By Michiko Kakutani | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/foreign-affairs-how-to-lose-an-arms-race.html | FOREIGN AFFAIRS How to Lose an Arms Race | True | By Flora Lewis | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/russians-stressing-interest-in-arms-talks-some-purpose-us-rush.html | Russians Stressing Interest in Arms Talks; Some Purpose U.S. Rush Ahead Soviet Shows 'Keen Interest' | True | By Anthony Austin Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/art-people-giacometti-and-sitter.html | Art People; Giacometti and sitter. | True | Grace Glueck | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/trucker-strike-idles-20000.html | Trucker Strike Idles 20,000 | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/chaya-ehrenreich-93-a-founder-of-the-zionists-pioneer-women.html | Chaya Ehrenreich, 93, a Founder Of the Zionists' Pioneer Women | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/mta-will-vote-on-new-tokens-and-a-fare-rise-it-is-expected-to.html | M.T.A. Will Vote On New Tokens And a Fare Rise; It Is Expected to Approve an Increase of 10 Cents Advance Purchase Possible Seepage Interrupts Service | True | By David A. Andelman | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/the-region-rise-in-unemployed-of-50000-reported-li-gets-warning-on.html | The Region; Rise in Unemployed Of 50,000 Reported L.I. Gets Warning On 'Pyramid' Game Army Corps to Help In L.I. Beach Project | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/bridge-misfit-hands-can-often-be-problem-to-the-best-players-no.html | Bridge; Misfit Hands Can Often Be Problem to the Best Players No Definite Lead for West Avant-Garde Photo Show | True | By Alan Truscott | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/art-show-at-whitney-stars-the-human-figure.html | Art: Show at Whitney Stars the Human Figure | True | By Hilton Kramer | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/locally-run-schools-disappoint-minority-educators-and-parents.html | Locally Run Schools Disappoint Minority Educators and Parents; Decentralization Locally Run City Schools Disappointing Many Minority Educators and Parents Doubts About Effectiveness | True | By Sheila Rule | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/am-stereo-said-to-be-put-off.html | AM Stereo Said To Be Put Off | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/parentchild-discussions-favored.html | Parent-Child Discussions Favored | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/arms-for-thais-to-be-speeded.html | Arms for Thais to Be Speeded | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/78-songs-by-presley-to-be-in-8disk-album.html | 78 Songs by Presley to Be in 8-Disk Album | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/delay-denied-on-krypton-venting.html | Delay Denied on Krypton Venting | True | | 1980-07-03 0:00 | TX 503529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/company-news-monsanto-expands-hydrocarbon-unit-reliance-electric.html | COMPANY NEWS; Monsanto Expands Hydrocarbon Unit Reliance Electric Sues UV Industries Chris-Craft Rejects Fox Film Stock Plan Antitrust Suit Hinted G.E. Revises Plan Onion Files Suit Against Shareholder G.M. Considers New Flint Plant COMPANY BRIEFS | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/imperial-finds-oil-off-canada.html | Imperial Finds Oil Off Canada | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/brookhaven-lab-tours.html | Brookhaven Lab Tours | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/amc-cuts-its-salaried-staff-by-10-sales-gains-ebbing.html | A.M.C. Cuts Its Salaried Staff by 10%; Sales Gains Ebbing | True | By Iver Peterson Special To The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rockers-explores-the-hard-world-of-jamaican-reggae.html | 'ROCKERS' EXPLORES THE HARD WORLD OF JAMAICAN REGGAE | True | By Janet Maslin | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/business-people-peabody-chief-skeptical-of-wests-coal-strategy-new.html | BUSINESS PEOPLE; Peabody Chief Skeptical Of West's Coal Strategy New President at Sobio Diamond Chief Also Named Chairman | True | Leonard Sloane | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/convention-marvels-at-new-aids-for-blind-machines-count-and-measure.html | Convention Marvels at New Aids for Blind; Machines Count and Measure Sense of Activism Cited | True | By Michael Knight Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/the-un-today.html | The U.N. Today | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/money-market-funds-up-12-billion-in-week.html | Money Market Funds Up $1.2 Billion in Week | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/weekender-guide-weekender-guide-new-laserock-show.html | WEEKENDER GUIDE; WEEKENDER GUIDE New 'Laserock' Show | True | Eleanor Blau | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/screen-rockers-explores-the-hard-world-of-jamaican-reggae.html | Screen: 'Rockers' Explores the Hard World of Jamaican Reggae | True | By Janet Maslin | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/pillsbury-net-up-15-in-4th-quarter.html | Pillsbury Net Up 15% in 4th Quarter | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/city-charges-slowdown-by-police-as-labor-talks-near-crucial-phase.html | City Charges 'Slowdown' by Police As Labor Talks Near Crucial Phase; City Charges Police 'Slowdown' as Talks on Contract Near Crucial Stage | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/subway-museum-tour.html | Subway Museum Tour | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/recession-at-a-brooklyn-plant-40-laid-off-by-auto-parts.html | Recession at a Brooklyn Plant; 40% Laid Off By Auto Parts Manufacturer Recession at a Brooklyn Plant | True | By Steve Lohr | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/murdoch-details-plan-for-move-by-the-post-into-the-morning-field.html | Murdoch Details Plan For Move by The Post Into the Morning Field | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/ef-hutton-sets-5for4-stock-split.html | E.F. Hutton Sets 5-for-4 Stock Split | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/makarova-troupe-to-appear-at-uris-in-fall.html | Makarova Troupe to Appear at Uris in Fall | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/guide-to-the-new-snug-harbor-a-visitors-guide-to-staten-islands-new.html | Guide to the New Snug Harbor; A Visitor's Guide to Staten Island's New Snug Harbor Show About Village Art of 50's Much Remains to Be Done | True | By Jennifer Dunning | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/around-the-nation-federal-judge-rejects-plea-to-block-execution-of.html | Around the Nation; Federal Judge Rejects Plea To Block Execution of Potts Pryor Off Critical List After Skin Graft Surgery U.S. Prosecutors Protest Jury Selection in Arizona F.B.I. Finds Nothing to Link Ray's Brother to Shooting U.S. and Soul City, N.C. Agree to Federal Ownership | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/going-to-the-show.html | Going to the Show | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/newport-jazz-swings-into-town-newport-jazz-festival-swings-into.html | Newport Jazz Swings Into Town; Newport Jazz Festival Swings Into Town 'Cherokee' Was the Song Jazz Tribute to Fred Astaire Waterloo Village 'Piano Parade' 'New Jazz' Series at Town Hall 5 P.M. Solo Piano Recitals | True | By John S. Wilson | 1980-07-03 0:00 | TX 503529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/art-two-women-take-crafts-to-higher-plane.html | Art: Two Women Take Crafts to Higher Plane | True | By Vivien Raynor | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/restaurants-the-french-manner-new-and-traditional.html | Restaurants; The French manner, new and traditional. | True | Moira Hodgson | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/books-of-the-times-in-doughtys-footsteps-an-ideal-biographer.html | Books of The Times; In Doughty's Footsteps An Ideal Biographer | True | By James Atlas | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/era-matters.html | E.R.A. Matters | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/jazz-afternoon-for-robinson-foundation.html | 'Jazz Afternoon' for Robinson Foundation | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/japanese-output-falls.html | Japanese Output Falls | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/personal-side-to-singleparent-issues.html | Personal Side to Single-Parent Issues | True | By Nadine Brozan | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/expos-on-2hitter-beat-phils-by-10-and-raise-lead-to-2-games-orioles.html | Expos, on 2-Hitter, Beat Phils by 1-0 and Raise Lead to 2 Games; Orioles 4, Blue Jays 1 Mariners 8, Rangers 4 Giants 2, Padres 1 | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/house-intelligence-panel-votes-bill-on-sharing-of-cia-secrets.html | House Intelligence Panel Votes Bill on Sharing of C.I.A. Secrets | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/miller-attacks-cannon-ruling-an-outrageous-monopoly-miller-attacks.html | Miller Attacks Cannon Ruling; 'An Outrageous Monopoly' Miller Attacks Cannon Ruling No Proof Submitted | True | By Murray Chass | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/wrong-barbershop-right-move.html | Wrong Barbershop, Right Move | True | By Eric Weiner | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/3week-philippine-festival-begins-tonight-grew-up-on-american.html | 3-Week Philippine Festival Begins Tonight; Grew Up on American Tradition Dance Dramas to Be Staged An Adaptation of Ionesco | True | By Barbara Crossette | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rent-board-votes-rises-of-up-to-17-for-some-tenants-increases-set.html | RENT BOARD VOTES RISES OF UP TO 17% FOR SOME TENANTS; INCREASES SET RECORD IN CITY 400,000 Units Under Stabilization Are Affected by Decision-- Separate Action on Fuel 5% Vacancy Allowance Rulings Called 'Disaster' Rent Panel Votes Rises Up to 17% for Stabilized Units Fuel Surcharge Reduced Reduction of Services Charged | True | By Peter Kihss | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/antique-fire-apparatus.html | Antique Fire Apparatus | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/met-rally-sets-back-cubs-43-saving-the-cubs-mets-comeback-maddox-on.html | Met Rally Sets Back Cubs, 4-3; Saving the Cubs Mets' Comeback Maddox on Streak Mets' Bull Pen Helps Mazzilli Begins Rally Astros Top 1 Million | True | By Joseph Durso Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/savings-rate-rises-in-month.html | Savings Rate Rises in Month | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/agreement-in-georgia-will-preserve-hospital-that-treated-fdr-court.html | Agreement in Georgia Will Preserve Hospital That Treated F.D.R.; Court Suit Withdrawn | True | By Howell Raines Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/court-blocks-an-order-by-andrus-on-filling-of-california-reservoir.html | Court Blocks an Order by Andrus On Filling of California Reservoir; Order on Partial Filling | True | By Wayne King Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/study-says-banks-lead-in-oil-stock-fewer-than-50-institutions-cited.html | Study Says Banks Lead In Oil Stock; Fewer Than 50 Institutions Cited Survey of 1979 Records | True | By Jeff Gerth Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/stuyvesant-puts-restrain-is-on-7-in-regents-case-diplomas-denied-to.html | Stuyvesant Puts Restrain is on 7 In Regents Case; Diplomas Denied to 2-- Tests of 5 Invalidated Grand Jury Opens Inquiry Little Difference in Scores | True | By Marcia Chambers | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/the-pop-life-1960s-band-of-robert-fripp-rematerializes.html | The Pop Life; 1960's band of Robert Fripp rematerializes. | True | John Rockwell | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rollsroyce-recalling-6000-cars-sold-in-us.html | Rolls-Royce Recalling 6,000 Cars Sold in U.S. | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/electionyear-films-at-henry-st-settlement.html | Election-Year Films At Henry St. Settlement | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-07-03 0:00 | TX 503529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/2-scientists-wary-of-use-of-a-laundry-chemical.html | 2 Scientists Wary of Use Of a Laundry Chemical | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/letters-the-poors-ultimate-recourse-ronald-reagan-is-no-theodore.html | Letters; The Poor's Ultimate Recourse Ronald Reagan Is No Theodore Roosevelt Rationing Rationale The Great Advantage Of the Electoral College Citizen's Duty Why New York Put A Tax on Big Oil Drugs in Action A Court's Error in Favor of Topless Dancing | True | (Assoc. Prof.) EDWARD KENT(Prof.) HERBERT D. ROSENBAUMC.W. GRIFFINROGER HILSMANPATRICK W. GUINEY JR.JAMES H. TULLY JR.FRANK PADAVAN(Rev.) MORTON A. HILL, S.J. | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/lloyds-study-proposes-big-regulatory-overhaul-overhaul-suggested-by.html | Lloyd's Study Proposes Big Regulatory Overhaul; Overhaul Suggested By Lloyd's New Procedures and Bylaws | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/jones-beach-is-alive-with-sound-of-music-jones-beach-is-alive-with.html | Jones Beach Is Alive With 'Sound of Music'; Jones Beach Is Alive With 'Sound of Music' Alps Are Four Stories High 'Distracted by Emptiness' Backed by State Aid | True | By Nan Robertson | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/senate-hearing-is-told-of-foreign-silver-losses.html | Senate Hearing Is Told Of Foreign Silver Losses | True | By Karen W. Arenson Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/maine-central-sale-expected.html | Maine Central Sale Expected | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/art-continuity-and-change-at-frunkins.html | Art: Continuity and Change at Frunkin's | True | By John Russell | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/mrs-king-gains-so-does-connors-weather-creates-problems-mrs-kings.html | Mrs. King Gains; So Does Connors; Weather Creates Problems Mrs. King's Victory Her 204th Mrs. King and Connors Gain | True | By Neil Amdur Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/events-and-openings-films-music-dance-music-dance-music-dance.html | Events and Openings; Films Music Dance Music Dance Music Dance | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/synthetic-fuels-bill-ready-for-signing-synthetic-fuel-measure.html | Synthetic Fuels Bill Ready for Signing; Synthetic Fuel Measure Completed by Congress Other Features of Bill Opposition by Saudis | True | By Richard D. Lyons Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/lachance-given-a-12year-term-fined-100000-union-president-to-appeal.html | LaChance Given A 12-Year Term; Fined $100,000; Union President to Appeal Shakedown Convictions Sentence to Be Appealed Ties to Organized Crime Alleged LaChance Gets 12 Years and Is Fined $100,000 on Shakedown Charges Must Give Up Union Post | True | By Arnold H. Lubasch | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/at-the-movies-williams-wears-black-gable-mantle-easily.html | At the Movies; Williams wears 'black Gable' mantle easily. | True | Tom Buckley | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/mexico-seizes-shrimp-farm.html | Mexico Seizes Shrimp Farm | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/mugabe-accuses-nkomo-of-revolt-by-guerrillas.html | Mugabe Accuses Nkomo Of Revolt by Guerrillas | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/scales-knicks-no-2-pick-signs-multiyear-contract.html | Scales, Knicks' No. 2 Pick, Signs Multiyear Contract | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/business-digest-the-economy-energy-companies-international-markets.html | BUSINESS Digest; The Economy Energy Companies International Markets Today's Columns | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rail-reform-at-the-final-turn.html | Rail Reform at the Final Turn | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/marion-kenworthy-a-psychiatrist-dies-pioneer-in-social-work.html | MARION KENWORTHY, A PSYCHIATRIST, DIES; Pioneer in Social Work Programs and Child Guidance--Taught at Columbia for 36 Years | True | By Alfred E. Clark | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/world-news-briefs-irans-president-and-clerics-appear-to-reach-an.html | World News Briefs; Iran's President and Clerics Appear to Reach an Accord 3 Reported Killed as Troops Raid Salvadoran Campuses A Posthumous Acquittal Is Won for Sanjay Gandhi | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/nato-favoring-soviet-dialogue-demands-a-pullout-in-afghanistan.html | NATO, Favoring Soviet Dialogue, Demands a Pullout in Afghanistan; Muskie Cites 'Basic Solidarity' | True | By Bernard Gwertzman Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/publishing-fiction-in-canada-geo-cuts-us-staff-to-go-on-publishing.html | Publishing; Fiction In Canada; Geo Cuts U.S. Staff; To Go On Publishing | True | By Herbert Mitgang | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/board-of-estimate-approves-65-rice-mansions-landmark-status-each.html | Board of Estimate Approves, 6-5, Rice Mansion's Landmark Status; Each Side Accuses the Other | True | By Clyde Haberman | 1980-07-03 0:00 | TX 503529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/political-turmoil-reported-to-hurt-libya-economy-turmoil-hurts.html | Political Turmoil Reported to Hurt Libya Economy; Turmoil Hurts Libya Economy Half of Work Force Is Foreign | True | By Youssef M. Ibrahim Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/60s-hopes-70s-disappointments-an-unhealthy-tension-earlier-patterns.html | 60's Hopes, 70's Disappointments; 'An Unhealthy Tension' Earlier Patterns Solidified Concern Over Quota Systems | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/market-place-foreign-money-remains-wary-funds-new-commitments.html | Market Place; Foreign Money Remains Wary Fund's New Commitments | True | Vartanig G. Vartan | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/rock-the-brains-from-atlanta.html | Rock: The Brains From Atlanta | True | ROBERT PALMER | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/jersey-assembly-dispute-sets-off-gop-walkout.html | Jersey Assembly Dispute Sets Off G.O.P. Walkout | True | By Alfonso A. Narvaez Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/house-unit-votes-plan-to-assure-social-security-oldage-benefits.html | House Unit Votes Plan to Assure Social Security Old-Age Benefits; Changes in Allocation | True | By Edward Cowan Special To the New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/shippingmails.html | Shipping/Mails | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/the-city-suspect-surrenders-in-parents-slaying-leff-warned-to-take.html | The City; Suspect Surrenders In Parents' Slaying Leff Warned to Take Court Reassignment Robert Wagner Jr. Gets Hospital Post City Enforces Curbs On Lawn-Watering | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/2-new-studies-find-herbicide-ingredient-gives-lab-animals-cancer.html | 2 New Studies Find Herbicide Ingredient Gives Lab Animals Cancer; Veteran Express Concern Findings of Test | True | By Richard Severo | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/venezuela-oil-price-rise.html | Venezuela Oil Price Rise | True | By United Press International | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/celebrating-a-french-television-special-made-for-american-audiences.html | Celebrating A French Television Special; Made for American Audiences | True | By Suzanne Slesin | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/port-agency-approves-contract.html | Port Agency Approves Contract | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/the-city-planning-lesson-contd.html | The City Planning Lesson, Contd. | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/play-robert-walters-details-at-open-eye.html | Play: Robert Walter's 'Details' at Open Eye | True | JENNIFER DUNNING | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/tv-weekend-erte-near-100-sits-for-his-portrait-street-puppetry-in.html | TV Weekend Erte, Near 100, Sits for His Portrait; Street Puppetry in SoHo | True | By John J. O'Connor | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/poll-finds-protectionist-trend-job-safeguards-favored-over-cheap.html | Poll Finds Protectionist Trend; Job Safeguards Favored Over Cheap Imports Both Favored by 1 Percent Poll Finds Large Support In U.S. for Protectionism Goal Since World War II Liberals Want Higher Threshold | True | By Clyde H. Farnsworth Special To the New York Timesthe New York Times/June 27, 1980 | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/excerpts-from-vaticans-paper-on-euthanasia-and-painkillers.html | Excerpts From Vatican's Paper On Euthanasia and Painkillers; Introduction The Value of Human Life Euthanasia The Meaning of Suffering for Christians and the Use of Painkillers Due Proportion in the Use of Remedies Conclusion | True | Special to The New York Times | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/a-10day-calendar-of-hot-and-cool-music.html | A 10-Day Calendar of Hot and Cool Music | True | | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-27 | 1980-06-27 | https://www.nytimes.com/1980/06/27/archives/stage-man-who-came-to-dinner-returns.html | Stage: 'Man Who Came to Dinner' Returns | True | By Walter Kerr | 1980-07-03 0:00 | TX 503529 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/bolts-temper-tamed-by-time-mighty-tommy-strikes-out-his-bouts-with.html | Bolt's Temper Tamed by Time; Mighty Tommy Strikes Out His Bouts with Snead Mrs. Melton's 140 Leads Pate, With 67, Leads by 2 | True | By John S. Radosta Special to the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/jill-benedict-is-wed-to-dr-samuel-h-magill.html | Jill Benedict Is Wed to Dr. Samuel H. Magill | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/best-sellers-changing-in-autos-best-sellers-in-us-cars-showing.html | Best Sellers Changing in Autos; Best Sellers In U.S. Cars Showing Changes Monte Carlo a Loser DeVille Leads Luxury Field | True | Special to The New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/hearnscuevas-billed-as-war-of-fists-ayala-wins-by-knockout.html | Hearns-Cuevas Billed as War of Fists; Ayala Wins by Knockout | True | By Al Harvin | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/carey-mcwilliams-is-dead-at-74-edited-the-nation-for-2-decades.html | Carey McWilliams Is Dead at 74; Edited The Nation for 2 Decades; Wrote More Than 20 Books A Private Person | True | By Glenn Fowler | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/toughguy-new-york-you-do-have-a-heart-just-a-mite-stony.html | Tough-Guy New York, You Do Have a Heart (Just a Mite Stony) | True | By Gilmer Totten | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/green-takes-400-final-in-4585-smith-2d-in-strong-400-field-losers.html | Green Takes 400 Final in 45.85; Smith 2d in Strong 400 Field Losers Disappointed Thinking 19 Feet | True | By Frank Litsky Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/trade-gap-wider-in-may-total-imports-climb-64-trade-gap-wider-in.html | Trade Gap Wider In May; Total Imports Climb 6.4% Trade Gap Wider In May | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/alan-h-olmstead-73-a-writer-and-exeditor.html | Alan H. Olmstead, 73, A Writer and Ex-Editor | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/gops-tax-cut-is-awkward-for-president-news-analysis-a-highly.html | G.O.P.'s Tax Cut Is Awkward for President; News Analysis A Highly Awkward Situation House Now Prepared to Wait Unusual Party Unity | True | By Steven Rattner Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/khomeini-demands-government-purge-says-banisadr-moves-too-slowly-to.html | KHOMEINI DEMANDS GOVERNMENT PURGE; Says Bani-Sadr Moves Too Slowly to Rid Iran of the Bureaucrats Who Served Under Shah Bureaucracy Is Unchanged Hard-Liners Want a Purge | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/senate-confirms-eight-judges-including-black-from-alabama.html | Senate Confirms Eight Judges, Including Black From Alabama | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/going-out-guide-vestige-voices-in-bloom-instrumental-blooms.html | GOING OUT Guide; VESTIGE VOICES IN BLOOM INSTRUMENTAL BLOOMS | True | C. Gerald Fraser | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/stock-prices-down-dow-declines-162.html | Stock Prices Down; Dow Declines 1.62 | True | By Phillip H. Wiggins | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/around-the-nation-appeals-court-asked-to-bar-georgia-execution.html | Around the Nation; Appeals Court Asked to Bar Georgia Execution Tuesday Problems at O'Hare Linked Zo Computer Programming Jury Finds Gannett Chain Broke Pact With Newspaper Court Backs Philip Agee In Dispute Over Passport | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/the-stench-in-college-sport.html | The Stench in College Sport | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/doctor-at-harvard-quit-after-faking-research-data-never-happened.html | Doctor at Harvard Quit After Faking Research Data; 'Never Happened Before' | True | By Michael Knight Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/corporate-reports.html | Corporate Reports | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/shah-said-to-be-back-in-a-hospital-in-egypt.html | Shah Said to Be Back In a Hospital in Egypt | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/megan-c-kuntze-is-married-to-tm-etoll-sales-manager.html | Megan C. Kuntze Is Married To T.M. Etoll, Sales Manager | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/trials-of-a-skyscraper-mall-many-tenants-are-dissatisfied-with.html | Trials of a Skyscraper Mall; Many Tenants Are Dissatisfied With Citicorp Many Tenants in Mall Dissatisfied With Citicorp More Advertising Sought Public Area Cited | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/facelift-for-the-big-board-gets-under-way.html | Facelift for the Big Board Gets Under Way | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/and-now-from-a-groucho-marxist-bulgarian-city-he-can-fool-a-horse.html | And Now, From a (Groucho) Marxist Bulgarian City; He Can Fool a Horse Having the Last Laugh Coffee Is Served, Almost Blacksmith Is Frugally Honored | True | By John Darnton Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/supply-of-money-up-sharply-increase-in-week-spurs-big-rises-in.html | Supply Of Money Up Sharply; Increase in Week Spurs Big Rises In Interest Rates Continued Hovering at 9 Percent Supply Of Money Up Sharply Key Rates | True | By Robert A. Bennett | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/deliverers-expresident-pleads-guilty-on-payoffs-misdemeanor-pleas-i.html | Deliverers' Ex-President Pleads Guilty on Payoffs; Misdemeanor Pleas 'I Feel Very Remorseful' Levy Heads Metropolitan News | True | By Arnold H. Lubasch | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/world-news-briefs-kenya-agrees-to-expand-us-use-of-military-bases.html | World News Briefs; Kenya Agrees to Expand U.S. Use of Military Bases Bodies of 400 Americans Reported in Hanoi in 1977 Dutch Government Survives Censure Vote 26 Jamaicans Charged In Alleged Coup Plot | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/4-rumanians-defect-in-germany.html | 4 Rumanians Defect in Germany | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/schumann-ballets-ideas-revealed-by-balanchine-wealth-of-background.html | Schumann Ballet's Ideas Revealed by Balanchine; Wealth of Background 'This Is Not Dracula' Two Alter Egos 'Nothing to Do With' His Life 'A Dance Is a Dance' | True | By Anna Kisselgoff | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/americans-20-fears-as-monk-in-thailand-changing-to-a-sanskrit-name.html | American's 20 Fears as Monk in Thailand; Changing to a Sanskrit Name 'No Greed or Hatred' Little Contact With the World | True | By Henry Kamm Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/money.html | Money | True | | 1980-07-03 0:00 | TX 503531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/3mile-island-venting-near-hundreds-leave-hundreds-near-disabled.html | 3-Mile Island Venting Near; Hundreds Leave; Hundreds Near Disabled Nuclear Reactor Leave Before Krypton Release 'Our Security Blanket' Family Staying With Relatives | True | By Ben A. Franklin Special To The New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/notes-on-people-dakota-blocks-billy-joels-bid-to-buy-apartment-a.html | Notes on People; Dakota Blocks Billy Joel's Bid to Buy Apartment A Poetic Senator From the Rockbound Coast of Maine Tea, but No Sympathy Aggie Ace Love Story | True | Albin Krebs | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/donald-moore-named-botanic-garden-head.html | Donald Moore Named Botanic Garden Head | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/bond-prices-off-fifth-day-as-fed-takes-no-action-bond-prices-off.html | Bond Prices Off Fifth Day As Fed Takes No Action; Bond Prices Off Fifth Day As Fed Takes No Action | True | By John H. Allan | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/feud-among-tokyo-leaders-despite-resurgence-at-polls-and-apparent.html | Feud Among Tokyo Leaders; Despite Resurgence at Polls and Apparent Unity, Party Is Increasingly Strained by Internal Fights News Analysis Unprepared for Elections Official Funeral on July 9 Increased Arms Budget Unlikely | True | By Henry Scott Stokes Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/envoy-losing-post-after-policy-clash-ortiz-ambassador-to-guatemala.html | ENVOY LOSING POST AFTER POLICY CLASH; Ortiz, Ambassador to Guatemala, Sought to Bolster 'Middle' ENVOY LOSING POST AFTER POLICY CLASH | True | By Graham Hovey Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/mets-and-pacella-beat-phils-and-carlton-32-relief-corps-is-depleted.html | Mets and Pacella Beat Phils and Carlton, 3-2; Relief Corps Is Depleted Mets Beat Phils and Carlton, 3-2 Mazzilli Bounces a Homer Ramirez Is Recalled Pirates 6, Expos 4 Astros 5, Reds 4 Cardinals 3, Cubs 2 | True | By Joseph Durso Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/israelis-tell-where-they-want-west-bank-troops-territorial.html | Israelis Tell Where They Want West Bank Troops; Territorial Contiguity Role of 'Security Locations' U.N. Petitioned on Jerusalem | True | By Moshe Brilliant Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/the-region-bus-line-in-jersey-to-fold-after-tryout-gibson-to.html | The Region; Bus Line in Jersey To Fold After Tryout Gibson to Dismiss 22 Newark Workers For the Record | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/books-of-the-times-aged-unconventionality-the-thrill-of-neuroses-a.html | Books of The Times; Aged Unconventionality The Thrill of Neuroses A Collection of Stories | True | By Anatole Broyard | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/anderson-lags-in-drive-for-black-and-labor-support-meetings-closed.html | Anderson Lags in Drive for Black and Labor Support; Meetings Closed to Press Only 5% in Audience Is Black Focus on Industrial Growth | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/barney-bigard-jazz-clarinetist-74-wrote-mood-indigo.html | Barney Bigard, Jazz Clarinetist, 74; Wrote 'Mood Indigo' | True | By George Goodman Jr. | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/company-news-no-us-challenge-to-gethorn-deal-swift-is-planning.html | COMPANY NEWS No U.S. Challenge To G.E.-Thorn Deal; Swift Is Planning Three Plant Closings Employee Takeover Of Rath Cleared United Airlines A.&P. Announces $14.9 Million Loss I.B.M. Announces Price Increases Sambo's Outlines '80 Earnings Plan | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/vote-on-energy-board.html | Vote on Energy Board | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/jersey-graduates-its-allfemale-state-police-class-its-like-the.html | Jersey Graduates Its All-Female State Police Class; 'It's Like the Elite' | True | By Robert Hanley Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/overdue-process-for-the-press.html | Overdue Process for the Press | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/layoffs-this-week.html | LAYOFFS THIS WEEK | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/observer-a-disgraceful-appetite.html | OBSERVER A Disgraceful Appetite | True | By Russell Baker | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/older-sister-guides-andrea-jaegers-path-she-tells-the-truth.html | Older Sister Guides Andrea Jaeger's Path; She Tells the Truth Earnings in Trust Fund | True | By Jane Gross Special to the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/us-holds-off-on-neutron-bomb-some-officers-hail-french-test.html | U.S. Holds Off on Neutron Bomb; Some Officers Hail French Test; Noncommital on French Test U.S. Reaffirms Plan Not to Deploy Neutron Bomb | True | By Richard Halloran Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/amid-a-changing-scene-bargains-are-a-constant-racks-on-the-sidewalk.html | Amid a Changing Scene, Bargains Are a Constant; Racks on the Sidewalk Stocking the Kitchens | True | By Fred Ferretti | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/uns-council-censures-south-africa-on-angola.html | U.N.'s Council Censures South Africa on Angola | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/sports-russians-paint-and-fuss-as-olympic-games-near-putting-best.html | Sports; Russians Paint and Fuss As Olympic Games Near Putting Best Face on Things A Gleaming Soviet Capital Emigrate or Face Arrest | True | By Craig R. Whitney Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/chrysler-union-in-quality-role.html | Chrysler Union In Quality Role | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/koch-delays-river-project-decision-both-openended-and-finite.html | Koch Delays River Project Decision; Both 'Open-Ended and Finite' | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/upi-retracts-dispatch-on-clark.html | U.P.I. Retracts Dispatch on Clark | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/alexander-fanjul-executive-weds-miss-washburn.html | Alexander Fanjul, Executive, Weds Miss Washburn | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/dividends.html | Dividends | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/agencies-allege-yonkers-abetted-classroom-bias-us-demands-a.html | Agencies Allege Yonkers Abetted Classroom Bias; U.S. Demands a Response to Charge of Segregation Negotiations Proposed Desegregation Plan Cited | True | By Lena Williams Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/eureka.html | Eureka! | True | By Corey Ruzicka | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/letters-how-to-live-with-new-yorks-new-divorce-law-white.html | Letters; How to Live With New York's New Divorce Law Out White Friends In South Africa Save a Castle What License Plates Are Not For Movable Judges For Justice' Sake Food, Nutrition and Special Interests The Properly Identified CUNY Questionnaires Fueling the Landlords Subway Trade-Off A Question of Ethics | True | LILLIAN KOZAK(Rev.) ROBERT J. TANKSLEYDAVID WALLISBRIAN FINANDERGLADYS KRASNERSAMUEL S. EPSTEIN, M.D.MORTON BARDMONA ABRAMSSUSAN M. DUJACKFRANK MAUROVICH | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/making-new-york-safe-for-savings-banks.html | Making New York Safe for Savings Banks | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/outlook-for-city-beaches-bright-as-coney-waters-outlook-for-the.html | Outlook for City Beaches Bright as Coney Waters; Outlook for the City's Beaches Is as Bright as Coney Island's Water | True | By Anna Quindlen | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/boston-doctors-continue-strike.html | Boston Doctors Continue Strike | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/senators-restore-572-million-in-aid-for-states-in-1980-in-voting.html | SENATORS RESTORE $572 MILLION IN AID FOR STATES IN 1980; In Voting Revenue Sharing Funds, Legislators Exceed Ceilings — Other Trims Sought Deficit Would Rise Senate Restores Revenue Sharing Fund Adjustment Bill | True | By Martin Tolchin Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/miami-passes-police-bill-us-aid-outlined-federal-aid-announced.html | Miami Passes Police Bill; U.S. Aid Outlined; Federal Aid Announced Investigations Under Way Office of Professional Compliance | True | By Jo Thomas Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/moses-l-kove-71-headed-taxi-panel-a-lawyer-he-served-at-war-trials.html | MOSES L. KOVE, 71; HEADED TAXI PANEL; A Lawyer, He Served at War Trials and Was a Leader in Several National Jewish Groups Prosecuted Traitor | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/what-they-said-of-the-50-fare.html | What They Said of the 50 Fare | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/campaign-report-kennedy-invites-elderly-to-white-house-next-year.html | Campaign Report; Kennedy Invites Elderly To White House Next Year Massachusetts Board Bars Anderson Listing Challenge Wisconsin Delegate to Cast One Lone Vote for Brown | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/city-aims-to-upgrade-schools-not-revise-system-decentralization-new.html | City Aims to Upgrade Schools, Not Revise System; Decentralization New York Now Plans to Upgrade Individual Schools 'Quality Learning' Called Aim Financing Method Challenged Some Schools Are Effective California Experiment Cited Citywide Curriculum Planned Major Questions Unanswered | True | By Dena Kleiman | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/34-city-pools-opening-today-for-the-summer.html | 34 City Pools Opening Today for the Summer | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-03 0:00 | TX 503531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/supreme-court-roundup-law-requiring-polluters-to-report-spills-of.html | Supreme Court Roundup Law Requiring Polluters to Report Spills of Oils Ruled Constitutional; Contended Law Violated Rights Indian Taxes Workers' Compensation | True | Special to The New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/oilman-reportedly-will-buy-denver-post-for-75-million.html | Oilman Reportedly Will Buy Denver Post for $75 Million | True | By Molly Ivins Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/60cent-transit-fare-takes-effect-smaller-subway-tokens-go-on-sale.html | 60-Cent Transit Fare Takes Effect; Smaller Subway Tokens Go on Sale; Long Lines for New Tokens 64-Cent Fare Takes Effect; Smaller Tokens Go on Sale Other Measures Approved Lower Fares Available To Some Conrail Riders Disagreement on Bus Pass | True | By David A. Andelman | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/mcenroe-pressed-to-limit-but-gains-an-unexpected-challenge-mcenroe.html | McEnroe Pressed to Limit but Gains; An Unexpected Challenge McEnroe Is Pressed To Limit but Gains Miss Shriver Again Prevails Bowl Game Out of Action | True | By Neil Amdur Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/getting-the-jump-on-the-summer-suit-styles.html | Getting the Jump on the Summer Suit Styles | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/the-city-former-city-worker-is-charged-in-thefts-22-are-arrested-in.html | The City; Former City Worker Is Charged in Thefts 22 Are Arrested In Drug Conspiracy Tests Are Ordered For Murder Suspect 4 Killed in Collision Of 2 Cars in Bronx | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/tampons-are-linked-to-a-rare-disease-bacterium-is-suspected.html | Tampons Are Linked To a Rare Disease; Bacterium Is Suspected Discontinuance Not Proposed Industry Helping Studies | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/laetrile-tests-in-humans-to-begin-side-effects-dismissed.html | Laetrile Tests in Humans to Begin; Side Effects Dismissed | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/business-digest-washington-the-economy-markets-companies-todays.html | BUSINESS Digest; Washington The Economy Markets Companies Today's Columns | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/charlie-parker-is-paid-tribute-in-2-programs.html | Charlie Parker Is Paid Tribute In 2 Programs | True | By John S. Wilson | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/series-by-grand-opera.html | Series by Grand Opera | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/about-politics-memorializing-the-vietnam-war-dead.html | About Politics; Memorializing the Vietnam War Dead | True | By Francis X. Clines Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/plans-for-w-42d-st-area-back-on-drawing-boards-starting-from.html | Plans for W. 42d St. Area Back on Drawing Boards; Starting From Scratch Proposals to Be Reviewed Koch Announces Plan To Redevelop Section Along West 42d Street Threat of Condemnation | True | By Robert McG. Thomas Jr. | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/japan-color-tv-exports.html | Japan Color TV Exports | | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/81-aboard-an-italian-dc8-missing-at-sea-off-naples-dropped-from.html | 81 Aboard an Italian DC-8 Missing at Sea Off Naples; Dropped From Radar Screen Wind Is a Problem for Copters | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/corrections.html | CORRECTIONS | | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/reagan-presses-bid-for-a-10-tax-cut-in-houston-he-urges-party.html | REAGAN PRESSES BID FOR A 10% TAX CUT; In Houston, He Urges Party Allies in Congress to Put Pressure on Carter and Democrats Instant Conversions Belittled Last of Five Unity Events | True | By Howell Raines Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/business-records.html | Business Records | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/currency-markets-gold-650-in-new-york-dollar-is-mostly-lower-gold.html | CURRENCY MARKETS Gold $650 in New York; Dollar Is Mostly Lower; Gold at $636, Up $15, in London | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/platform-changes-studied-by-kennedy-18-possible-minority-planks.html | PLATFORM CHANGES STUDIED BY KENNEDY; 18 Possible Minority Planks Deal With Jobs, Draft Registration and Pay and Price Curbs Final Challenge Planned | True | By David E. Rosenbaum Special to the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/head-of-syrian-church-patriarch-yacoub-at-67.html | Head of Syrian Church, Patriarch Yacoub, at 67 | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/us-will-speed-delivery-of-arms-to-thais-forces-muskie-in-asia-for.html | U.S. Will Speed Delivery of Arms To Thais' Forces; Muskie, in Asia for Talks, Assails Hanoi Incursion Concern Over Vietnamese Drive A Two-Day Stay in Thailand | True | By Bernard Gwertzman Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/pools-reopened-to-poor-youths.html | Pools Reopened to Poor Youths | True | Special to The New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/moscow-denounces-carters-proposal-top-pravda-commentator-asserts.html | MOSCOW DENOUNCES CARTER'S PROPOSAL; Top Pravda Commentator Asserts 'Transitional Arrangements' Would Be 'Capitulation' Intensification of the Rebuff | True | By Anthony Austin Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/entertainment-events-music-dance-cabaret-tv-comedy-golden-age-at.html | Entertainment Events; Music Dance Cabaret TV Comedy 'Golden Age' At Broadcasting Museum Mozart Cafe to Open July 14 | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/hostages-mother-arrives-in-paris.html | Hostage's Mother Arrives in Paris | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/niatross-to-lure-fans-to-yonkers-tonight.html | Niatross to Lure Fans to Yonkers Tonight | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/amdahl-talks-on-merger-end.html | Amdahl Talks On Merger End | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/letter-to-a-rich-friend.html | Letter to a Rich Friend | True | By John Buell | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/carter-signs-registration-law.html | Carter Signs Registration Law | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/reagan-gets-backing-of-right-to-life-group-for-stand-on-abortion.html | Reagan Gets Backing Of Right to Life Group For Stand on Abortion; Will Oppose Kennedy | True | Special to The New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/newport-jazz-festival-begins-on-good-noteeflat-the-capital-of-jazz.html | Newport Jazz Festival Begins on Good Note--Eflat; 'The Capital of Jazz' Stars Come Out by Day JAZZ EVENTS | True | By Tom Buckley | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/record-heat-wave-is-blamed-for-9-deaths-in-texas-two-victims-in-one.html | Record Heat Wave Is Blamed for 9 Deaths in Texas; Two Victims in One Family | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/city-and-unions-report-progress-in-talks-on-pact-pba-head-calls.html | City and Unions Report Progress In Talks on Pact; P.B.A. Head Calls Accord Possible Before Deadline Summonses Situation Unchanged | True | By Damon Stetson | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/sports-of-the-times-how-safe-is-joe-torre.html | Sports of The Times; How Safe Is Joe Torre? | True | JOSEPH DURSO | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/somoza-baited-by-paraguayan-over-a-woman-husband-was-soccer-star-a.html | Somoza Baited By Paraguayan Over a Woman; Husband Was Soccer Star A Pointed Second Meaning | True | By Warren Hoge Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/2-firefighters-killed-and-30-hurt-in-blaze-at-a-tenement-in-harlem.html | 2 Firefighters Killed and 30 Hurt In Blaze at a Tenement in Harlem; 'One Got Trapped' 2 Firefighters Killed At Harlem Tenement | True | By Wolfgang Saxon | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/noo-yawk-explained.html | Noo Yawk Explained | True | By Eric Goldstein | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/your-moneys-taxes-in-moves-out-of-a-state.html | Your Moneys; Taxes in Moves Out of a State | True | Deborah Rankin | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/brilab-defendants-ask-delay.html | Brilab Defendants Ask Delay | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/minter-wants-to-reaffirm-title-has-something-to-prove-a-mean.html | Minter Wants to Reaffirm Title; Has Something to Prove A Mean Fighter | True | By Michael Katz Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/citys-financial-resources-caught-by-pressures-for-both-more-and.html | City's Financial Resources Caught by Pressures for Both More and Less; News Analysis Circumscribed Circumspection Support for the Mayor | True | By Ronald Smothers | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/chemical-disaster-fund-voted.html | Chemical Disaster Fund Voted | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/driving-down-gasoline-costs-a-road-show-tells-how-what-to-avoid.html | Driving Down Gasoline Costs; A Road Show Tells How What to Avoid | True | By Elizabeth M. Fowler | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/letter-on-federal-grand-juries-let-lawyers-in.html | Letter: On Federal Grand Juries; Let Lawyers In | True | LEONARD S. JANOFSKY | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/coal-production-down.html | Coal Production Down | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/violin-recital-christiane-edinger.html | Violin Recital: Christiane Edinger | True | By John Rockwell | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/influential-papal-delegate-to-us-is-named-to-a-high-vatican-post.html | Influential Papal Delegate to U.S. Is Named to a High Vatican Post; Other High Appointments | True | By Kenneth A. Briggs | 1980-07-03 0:00 | TX 503531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/indians-waits-stops-yanks-20-jackson-and-nettles-out-mays-shaky.html | Indians' Waits Stops Yanks, 2-0; Jackson and Nettles Out May's Shaky Start 'Yankee Rallies 'Your Game, Win or Lose' | | By Michael Strauss | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/citibank-cuts-prime-to-11-bankers-trust-moves-as-well-steady-drop.html | Citibank Cuts Prime To 11 %; Bankers Trust Moves as Well Steady Drop Since April | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/patents-devices-aid-synthetic-speech-a-new-apparatus-for-brain.html | Patents; Devices Aid Synthetic Speech A New Apparatus For Brain Scanning Process Improves Color TV Pictures An Irrigation System Controlled by Computer Miniature Lamps Illuminate Books | | Stacy V. Jones | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/freedom-skipper-adds-2-victories-in-trials.html | Freedom Skipper Adds 2 Victories in Trials | | By William N. Wallace Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/world-gold.html | World Gold | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/olympic-village-is-opened-with-moscow-ceremony.html | Olympic Village Is Opened With Moscow Ceremony | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/television.html | Television | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/administration-is-weighing-aid-for-car-industry-administration.html | Administration Is Weighing Aid For Car Industry; Administration Weighing Car Industry Aid | | By Edward Cowan Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/high-court-in-shift-on-patents-1952-amendment-cited-supreme-court.html | High Court In Shift On Patents; 1952 Amendment Cited Supreme Court in Shift On Patent Safeguards | | By Linda Greenhouse Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/dodgers-jerry-reuss-throws-a-nohitter-2d-straight-shutout-blue-is.html | Dodgers' Jerry Reuss Throws a No-Hitter; 2d Straight Shutout Blue Is Chased | | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/bridge-alaskan-regional-tourney-won-by-douglas-hsieh-10-an-inspired.html | Bridge; Alaskan Regional Tourney Won by Douglas Hsieh, 10 An Inspired Lead | True | By Alan Truscott | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/major-league-baseball.html | Major League Baseball | True | | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-28 | 1980-06-28 | https://www.nytimes.com/1980/06/28/archives/house-by-232131-kills-carter-plan-for-energy-board-bill-returned-to.html | HOUSE, BY 232-131, KILLS CARTER PLAN FOR ENERGY BOARD; BILL RETURNED TO COMMITTEE But Backers See Size of Vote and Senate Problems as Shelving Measure This Session Panel Backed It Two Weeks Ago Difficulties Underscored Called 'Fast Track Bill' House, 232-131, Kills Carter Energy Board | True | By Richard D. Lyons Special To the New York Times | 1980-07-03 0:00 | TX 503531 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/pete-rose-at-39-is-still-not-slowed-by-time-or-injury-proudest-of.html | Pete Rose, at 39, Is Still Not Slowed by Time or Injury; 'Proudest of Two Records' Klezatsky a Triple Winner In Regatta on Schuylkill | | Special to The New York Times Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-plea-take-the-choke-out-of-sports-in-defense-of-mickey-owen.html | A Plea: Take the Choke Out of Sports; In Defense of Mickey Owen | True | By Stan Fischler | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-new-crop-of-music-magazines.html | The New Crop of Music Magazines | | By John Rockwell | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/chrysler-the-anatomy-of-a-loan-the-anatomy-of-a-loan.html | Chrysler: The Anatomy of a Loan; The Anatomy of a Loan | | By Judith Miller | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-events-scheduled-in-state-parks.html | Events Scheduled in State Parks | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-changing-the-image-of-professional-artisans.html | Changing the Image Of Professional Artisans | | TERRI LOWEN FINN | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/camera-innovative-filter-system-camera-new-filter-systems-provide.html | CAMERA; Innovative Filter System CAMERA New Filter Systems Provide Increased Versatility | | DON LANGER | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/final-offer-of-8-raises-by-city-is-rejected-by-uniformed-services.html | 'Final' Offer of 8% Raises by City Is Rejected by Uniformed Services; 'The Price Has Gone Up' City Facing Fiscal Squeeze | | By Damon Stetson | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/agricultural-troubles-go-to-common-market-roots-a-symbol-of.html | Agricultural Troubles Go To Common Market Roots; A Symbol of European Solidarity Political Problems for Giscard | | By Paul Lewis | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sports.html | SPORTS | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-art-the-best-of-the-good-old-days.html | ART; The Best of the Good Old Days | True | By David L. Shirey | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/followup-on-the-news-strike-penalty-antiacronym-nuclear-island.html | Follow-Up on the News; Strike Penalty Anti-Acronym Nuclear Island Bristol Hum (cont'd) | True | RICHARD HAITCH | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-drop-everything-and-hurry-over.html | Drop Everything and Hurry Over | True | By Carol Weiss | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-playwrightinexile-with-a-political-mission-pavel-kohout.html | A Playwright-in-Exile With a Political Mission; Pavel Kohout | True | By David A. Andelman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/editors-choice.html | Editors' Choice | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/thai-city-uses-fleshly-charms-on-malaysians-rooms-for-one-night.html | Thai City Uses Fleshly Charms On Malaysians; Rooms For One Night Only | True | By Henry Kamm Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/barber-trevino-in-tie-pat-bradley-leads-by-shot.html | Barber, Trevino In Tie; Pat Bradley Leads by Shot | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/gas-release-halted-at-nuclear-plant-three-mile-island-glitch-causes.html | GAS RELEASE HALTED AT NUCLEAR PLANT; Three Mile Island 'Glitch' Causes an Apparently False Alarm Storm Stops Second Test Venting of Radioactive Gas at 3-Mile Island Is Halted 'A 50-50 Chance' | True | By Ben A. Franklin Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/lynn-stoddart-wed-in-maine.html | Lynn Stoddart Wed in Maine | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/some-random-jottings-from-a-globetrotters-notebook.html | Some Random Jottings From a Globetrotter's Notebook | True | By Ira Henry Freeman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-art-paintings-designed-to-fool-the-eye.html | ART; Paintings Designed to Fool the Eye | True | By Peter Schjeldahl | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/bigcity-mayors-warn-carter-recession-perils-chances-of-reelection.html | Big-City Mayors Warn Carter Recession Perils Chances of Re-election | True | By Josh Barbanel | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/architecture-view-the-modern-prepares-for-expansion-architecture.html | ARCHITECTURE VIEW; The Modern Prepares for Expansion ARCHITECTURE VIEW The New Plan for the Modern | True | ADA LOUISE HUXTABLE | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/defendant-is-cleared-in-3d-trial-on-charges-of-slaying-policeman.html | Defendant Is Cleared In 3d Trial on Charges Of Slaying Policeman; THIRD MURDER TRIAL ENDS IN ACQUITTAL Shooting After Scuffle 8 to 4, Favoring Acquittal Came to Aid of Warden | True | By Joseph B. Treaster | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-hamden-tax-revolt-scene-in-a-statewide-drama.html | Hamden Tax Revolt: Scene in a Statewide Drama?; Revaluation Sparks Taxpayer Revolt | True | By Matthew L. Wald | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/decorating-a-subtle-way-with-white.html | Decorating; A SUBTLE WAY WITH WHITE | True | By Suzanne Slesin | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/banking-an-angry-letter-to-washington.html | Banking: An Angry Letter to Washington | True | Park T. Adikes, Chairman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/frank-judson-weds-miss-polk.html | Frank Judson Weds Miss Polk | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-monarch-with-talent-peter.html | A Monarch With Talent; Peter | True | By Richard Wortman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/navy-sends-more-women-to-sea-despite-problems-navy-wanted.html | Navy Sends More Women to Sea, Despite Problems; Navy Wanted Volunteers Homosexuality in the Past | True | By Robert Lindsey Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-stony-brook-casts-an-eye-on-broadway.html | Stony Brook Casts an Eye on Broadway | True | By Barbara Delatiner | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/staying-healthy-in-distant-climes-practical-traveler.html | Staying Healthy In Distant Climes; Practical Traveler | True | By Paul Grimes | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-transatlantic-voyage-for-serious-movie-fans.html | A Trans-Atlantic Voyage for Serious Movie Fans | True | ANDREW H. MALCOLM | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/taxcut-donnybrook.html | Tax-Cut Donnybrook | True | | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/minter-retains-title-stopping-antuofermo-antuofermos-vision.html | Minter Retains Title, Stopping Antuofermo; Antuofermo's Vision Impaired Champion Gains in Confidence Smart Tactics by Minter | True | By Michael Katz Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-1981-detroits-dinosaur-gets-brains-economy-is-far-from-cheap.html | In 1981 Detroit's Dinosaur; Gets Brains Economy Is Far From Cheap | True | By Marshall Schuon | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/14yearold-interviewer-successfully-takes-on-ali-38.html | 14-Year-Old Interviewer Successfully Takes On Ali, 38 | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-emigres-enliven-jersey-city-russian-emigres.html | Emigres Enliven Jersey City; Russian Emigres Enliven Jersey City | True | By Mildred Jailer | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/canada-says-gap-persists-between-indians-and-whites-indians-leave.html | Canada Says Gap Persists Between Indians and Whites; Indians Leave Reservations 'Two Founding Peoples' | True | By Henry Giniger Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/gallery-view-kirchnera-witness-to-an-era-gallery-view.html | GALLERY VIEW; Kirchner--A Witness To an Era GALLERY VIEW | True | JOHN RUSSELL | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/harlem-firehouse-cries-for-2-who-fell-in-duty-10-gallons-of-tears.html | Harlem Firehouse Cries For 2 Who Fell in Duty; '10 Gallons of Tears' Everything Going for Him! | True | By Carey Winfrey | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-business-of-the-pollsters-the-pollsters-mixing-politics-and.html | The Business Of the Pollsters; The Pollsters: Mixing Politics and Dreams | True | By E.j. Dionne Jr. | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/outdoors-proposed-reservoir-meets-resistance.html | OUTDOORS; Proposed Reservoir Meets Resistance | True | Nelson Bryant | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/us-and-mexico-governors-find-value-in-first-meeting-limitations.html | U.S. and Mexico Governors Find Value in First Meeting; Limitations Were Clear A Pledge to Continue 'Much We Can Do' Eastern Conference Ends | True | By William K. Stevens Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/film-view-when-musical-movies-are-on-keyand-off-film-view-musical.html | FILM VIEW; When Musical Movies Are On Key--and Off FILM VIEW Musical Movies On and Off-Key | True | JANET MASLIN | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/refugees-in-miami-are-straining-the-citys-ability-to-help-them.html | Refugees in Miami Are Straining The City's Ability to Help Them; Refugees Are Overwhelming Miami's Ability to Help 6,000 New Households Seven-Year Wait for Housing Difficult to Desperate 'This Is Hopeless' Loose on the Street Prepared to Sacrifice Dangers in Delays | True | By Jo Thomas Special to the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-black-films-get-sro-crowds.html | Black Films Get S.R.O. Crowds | True | By Gina Geslewitz | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/beauty-on-guard-against-the-summer-sun.html | Beauty ON GUARD AGAINST THE SUMMER SUN | True | By Jane Ogle | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-coal-goal-how.html | The Coal Goal: How? | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-how-parks-were-picked.html | How Parks Were Picked | True | TERRI LOWEN FINN | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-more-and-more-college-begins-at-40-more-and-more.html | More and More, College Begins at 40; More and More, College Begins at 40 | True | By Diane Greenberg | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/crosscurrents-between-the-west-and-the-orient.html | Crosscurrents Between The West and the Orient | True | By Jack Anderson | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/realty-news-study-bill-excuses-brokers-study-bill-excuses-brokers.html | Realty News Study Bill Excuses Brokers; Study Bill Excuses Brokers | True | By William G. Blair | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/if-the-house-had-to-pick-the-next-president.html | If the House Had to Pick The Next President.... | True | By Warren Weaver Jr. | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/rocket-boat-is-aiming-at-speed-record-big-on-horsepower-quick-tour.html | Rocket Boat Is Aiming at Speed Record; Big on Horsepower Quick Tour of Lake | True | By Joanne A. Fishman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/european-olympic-units-to-boycott-ceremonies.html | European Olympic Units To Boycott Ceremonies | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-life-with-father-humor-and-warmth-theater.html | 'Life With Father': Humor and Warmth; THEATER | True | By Haskel Frankel | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-private-people-who-own-mets-chemistry-that-works-private-people.html | The Private People Who Own Mets: Chemistry That Works; Private People Who Own Mets: Chemistry That Works | True | By Jim Naughton | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/reagans-foreign-policy-from-someone-who-knows.html | Reagan's Foreign Policy -- From Someone Who Knows | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/miss-landry-fw-mccann-are-married.html | Miss Landry, F.W. McCann Are Married | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/freedom-shows-cup-trial-class-courageous-rated-31.html | Freedom Shows Cup Trial Class; Courageous Rated 3-1 | True | By William N. Wallace Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-abortion-facility-challenges-babylon-abortion.html | Abortion Facility Challenges Babylon; Abortion Facility Challenges Babylon | True | By Shawn G. Kennedy | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/niatross-takes-cane-pace-final-in-157-45.html | Niatross Takes Cane Pace Final in 1:57 4/5 | True | By Sam Goldaper Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/dance-wendy-rogers.html | Dance: Wendy Rogers | True | By Jennifer Dunning | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-strollers-complaint.html | Letters; Stroller's Complaint | True | A.E. ULLMANN, | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/limited-range-pains-nato-threats-arise-far-away-from-european.html | Limited Range Pains NATO; Threats Arise Far Away From European Citadel Military Analysis Some Concern About Pakistan | True | By Drew Middleton | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-cholesterol-diets-a-new-low.html | Cholesterol Diets: A New Low | True | By Charles E. Rodgers Jr. | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/on-language-molar-mashers-and-sob-sisters-best-shot-slowdown.html | On Language; Molar Mashers and Sob Sisters Best Shot Slowdown Speedup | True | By William Safire | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-antiques-wicker-recalls-summers-of-old-shows-and.html | ANTIQUES; Wicker Recalls Summers of Old Shows and Events | True | By Carolyn Darrow | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-2d-mortgage-still-quite-popular-but-credit-is-tight-2d-mortgage.html | The 2d Mortgage: Still Quite Popular But Credit Is Tight; 2d Mortgages: Credit Is Tight | True | By William Dicke | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF; Nonfiction | True | By Doris Grumbach | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/plot-and-counterplot.html | Plot and Counterplot | True | By Richard Freedman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/cancer-insurance-sales-debated-in-senate-panel.html | Cancer Insurance Sales Debated in Senate Panel | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/notes-american-conductors-music-notes-competition-results-critics.html | Notes: American Conductors; Music Notes: Competition Results Critics' Influence Prize Time Barber Concerto | True | By Raymond Ericson | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/yugoslavia-picks-olympic-team.html | Yugoslavia Picks Olympic Team | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/frances-skiddy-von-stade-wed.html | Frances Skiddy von Stade Wed | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/first-family-of-fireworks.html | FIRST FAMILY OF FIREWORKS | True | By George Plimpton | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-despite-adjustment-commuters-complain-about-path.html | Despite Adjustment, Commuters Complain About PATH Strike; The PATH Commuter Is Not a Happy One | True | By Robert Hanley | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/major-news-in-summary-inflation-slows-but-at-a-cost-to-carters.html | Major News; In Summary Inflation Slows, But at a Cost to Carter's Standing A Show of Unity In Venice, Perforce Carter Goes Calling | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-portrait-of-mr-percy-percy.html | A Portrait; of Mr. Percy Percy | True | By James Atlas | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-gardening-delphiniums-care-problems-benefits.html | GARDENING Delphiniums: Care, Problems, Benefits | True | By Carl Totemeier | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-carter-stress-on-hostages-likely-adviser-says-president-will.html | NEW CARTER STRESS ON HOSTAGES LIKELY; Adviser Says President Will Revive His Comments After Recent Silence and Drop in Polls View Likely to Be Stressed Downside in a Poll | True | By Adam Clymer Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/carey-signs-into-law-bills-intended-to-curb-violence-in-families.html | Carey Signs Into Law Bills Intended to Curb Violence in Families; Criminal Usury Vehicle Registration Equal Pay Hypodermic Needles | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-did-it-ever-look-good.html | Did It Ever Look Good? | True | By Joan D. Ayral | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/oswald-probably-authors-query.html | Oswald, Probably; Author's Query | True | By Thomas Powers | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/radio.html | Radio | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/innovation-lags-behind-schedule-on-the-mta.html | Innovation Lags Behind Schedule on the M.T.A. | True | By David A. Andelman | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-wanted-access-to-suburban-jobs.html | Wanted: Access to Suburban Jobs | True | By Alan Dicara | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/whats-doing-in-honolulu.html | What's Doing in HONOLULU | True | By Robert Trumbull | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-home-clinic-getting-the-hang-on-hanging.html | HOME CLINIC Getting the Hang on Hanging Wallpaper; Answering the Mail | True | By Bernard Gladstone | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/julia-taft-wed-to-ja-macmullen.html | Julia Taft Wed to J.A. MacMullen | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/israels-new-wave-directors-take-root-in-a-harsh-climate-israels-new.html | Israel's 'New Wave' Directors Take Root In a Harsh Climate; Israel's 'New Wave' Directors | True | By Jane Friedman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/its-a-federal-crime-to-deface-the-dollar.html | It's a Federal Crime to Deface the Dollar | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/operatic-warhorses-and-some-rarities-operatic-warhorses-and-some.html | Operatic Warhorses And Some Rarities; Operatic Warhorses And Some Rarities | True | By Peter G. Davis | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/what-the-record-says-about-reagan-reagans-inner-circle-reagan.html | WHAT THE RECORD SAYS ABOUT REAGAN; REAGAN'S INNER CIRCLE REAGAN | True | By Robert Lindsey | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-a-little-war-emerges-in-dental-practice-little.html | A 'Little War' Emerges in Dental Practice; 'Little War' Emerges In Dental Practice | True | By Phyllis Bernstein | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/spotlight-cleaning-up-with-soft-soap.html | SPOTLIGHT; Cleaning Up With Soft Soap | True | By Michael W. Fedo | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/dance-view-the-origins-of-makarovas-bayadere-dance-view-origins-of.html | DANCE VIEW; The Origins Of Makarova's 'Bayadere' DANCE VIEW Origins of 'Bayadere' | True | ANNA KISSELGOFF | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-events-at-garden-state-center.html | Events At Garden State Center | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/writers-to-honor-hope-and-watson.html | Writers to Honor Hope and Watson | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ronald-reagan-big-bookings-for-bonzo.html | Ronald Reagan; Big Bookings for 'Bonzo' | True | By Danelle Morton | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/mrs-thatcher-sees-hope-for-hostages-says-in-interview-she-believes.html | MRS. THATCHER SEES HOPE FOR HOSTAGES; Says in Interview She Believes Iran, With Economic Troubles, Will Free Captives Unharmed Developing Nations in Trouble Unofficial Embargo on Iran Iranian Oil Production Down Past Complacency Deplored | True | By Youssef M. Ibrahim Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/tigers-beat-jays-for-9th-straight-orioles-8-red-sox-4-white-sox-3.html | Tigers Beat Jays for 9th Straight; Orioles 8, Red Sox 4 White Sox 3, A's 0 Cardinals 8, Cubs 6 Cubs 2, Cardinals 1 Giants 4, Dodgers 3 Pirates 4, Expos 3 | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/pittsburgh-taking-another-step-in-downtown-development-plan.html | Pittsburgh Taking Another Step In Downtown Development Plan | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 — No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/film-mailbag-yea-and-nay-on-the-shining-the-storys-the-thing-petty.html | FILM MAILBAG; Yea and Nay on 'The Shining' The Story's the Thing Petty Errors? Western Idiom | True | LOUIS BLOISCAROL TAVRISBARRY TANENBAUMTHOMAS WIENER | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/grand-prix-idea-looms-for-track.html | Grand Prix Idea Looms for Track | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/fashion-designed-for-double-duty.html | Fashion DESIGNED FOR DOUBLE DUTY | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/yanks-prevail-1110-on-cerones-hit-in-9th-yankees-box-score.html | Yanks Prevail, 11-10, on Cerone's Hit in 9th; Yankees Box Score | True | By Michael Strauss | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/taking-a-ride-into-the-past-on-the-adirondack-railway-if-you-go.html | Taking a Ride Into the Past on the Adirondack Railway; If You Go... | True | By Jack Newcombe | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/koch-backs-bronx-republican-in-state-senate-race-could-see-it.html | Koch Backs Bronx Republican in State Senate Race; 'Could See It Coming' | True | By Maurice Carroll | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/michael-plunkett-an-actor-marries-ann-winston-foley.html | Michael Plunkett, An Actor, Marries Ann Winston Foley | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/stamps-famous-people-are-honored-on-europa-issues-stamps-famous.html | STAMPS; Famous People Are Honored on Europa Issues STAMPS Famous People Honored First Days | True | SAMUEL A. TOWER | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/british-crew-triumphs-harvard-is-2d-us-excels-at-amsterdam.html | British Crew Triumphs; Harvard Is 2d; U.S. Excels at Amsterdam | True | By Norman Hildes-Heim Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/paula-belknap-rj-reynolds-are-married.html | Paula Belknap, R.J. Reynolds Are Married | True | | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/helen-gahagan-douglas-dies-at-79-actress-lost-to-nixon-in-senate.html | Helen Gahagan Douglas Dies at 79; Actress Lost to Nixon in Senate Race; Broadway Star at 22 | True | By Edith Evans Asbury | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/senators-ask-civiletti-to-conclude-inquiries-on-cannon-williams.html | Senators Ask Civiletti To Conclude Inquiries On Cannon, Williams; Rules Require Investigation | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide; Of Special Interest Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/banker-weds-miss-guyler.html | Banker Weds Miss Guyler | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-legislators-praise-chicago-incinerator.html | Legislators Praise Chicago Incinerator; Legislators Praise Incinerator | True | By Theodore Gage | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-dining-out-whitehouse-no-place-for-henry-viii.html | DINING OUT Whitehouse: No Place for Henry VIII; Ryland Inn | True | By Anne Semmes | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/chess-missing-an-essential-finesse-can-lead-to-disaster.html | CHESS; Missing an Essential Finesse Can Lead to Disaster | True | ROBERT BYRne | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/byrd-says-senate-taxcut-proposal-was-vital-in-extending-debt-limit.html | Byrd Says Senate Tax-Cut Proposal Was Vital in Extending Debt Limit | True | By Steven Rattner Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-letters-to-the-connecticut-editor-rounding-out-h.html | LETTERS TO THE CONNECTICUT EDITOR; Rounding Out the View Of Women Who Commute Some Children Can't Add, Or Computers Multiply | True | GLORIA M. SMITHHERBERT F. SPIRER | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-the-nation-this-way-to-the-tax-cut.html | IN THE NATION This Way to the Tax Cut | True | By Tom Wicker | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/concert-veena-player-mozart-cafe-to-open-july-14.html | Concert: Veena Player; Mozart Cafe to Open July 14 | True | By Robert Palmer | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/de-vicenzo-takes-seniors-lead-four-share-third-place-course.html | De Vicenzo Takes Seniors Lead; Four Share Third Place Course Deceptive | True | By John S. Radosta Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-on-the-isle-all-abroad-nonstop-festival-picnic.html | ON THE ISLE; ALL ABROAD NONSTOP FESTIVAL PICNIC POPS ALL ABOARD INDEPENDENCE DAY | True | Barbara Delatiner | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-the-war-on-crime-big-guns-are-trained-on-tiny-targets-closer.html | In the War on Crime, Big Guns Are Trained on Tiny Targets; Closer Cooperation Promised Fallout from the 'Enemies List' | True | By Edward T. Pound | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/its-hard-to-relax-in-a-dragons-back-yard-china-design-worries.html | It's Hard To Relax in a Dragon's Back Yard; China Design Worries Allies | True | By Henry Kamm | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-speaking-personally-a-salute-to-the-real-pioneers.html | SPEAKING PERSONALLY A Salute to the Real Pioneers of the Century | True | By Jean Toddie | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-ossining-to-become-an-industrial-facility.html | Ossining to Become an Industrial Facility; Ossining Prison Is Readied for Industry | True | By Gary Kriss | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/mailbox-barney-ross-he-held-2-titles-simultaneously-tilden-couldnt.html | Mailbox; Barney Ross: He Held 2 Titles Simultaneously Tilden Couldn't Win If He Wasn't There Too Much Boxing In the Other Sports | True | MARTIN ABRAMSONHORACE ORSERRICHARD RUGGIERO | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/europe-blends-diplomacy-economics-in-fuel-strategy.html | Europe Blends Diplomacy, Economics in Fuel Strategy | True | PAUL LEWIS | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-look-to-melville-lawyers-told.html | Look to Melville, Lawyers Told | True | By S.j. Horner | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-police-merger-still-not-at-end-police-merger.html | Police Merger Still Not At End; Police Merger Still Unresolved | True | By Edward Hudson | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-tennis-zoning-eyed.html | Tennis Zoning Eyed | True | ANDREA AURICHIO | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/mets-sweep-phillies-21-and-54-burris-goes-nine-innings-mixup-helps.html | Mets Sweep Phillies, 2-1 and 5-4; Burris Goes Nine Innings Mix-Up Helps Mets Mets Sweep Phillies By 2-1 in 11th, and 5-4 Balk Called on Ruthven Reds 8, Astros 5 Rangers 11, Twins 3 Mets Box Scores | True | By Joseph Durso Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-letters-to-the-long-island-editor-askoff-sold.html | LETTERS TO THE LONG ISLAND EDITOR; Askoff Sold Property On Babylon Road Purcell's Attention To the 'Big Things' The Advantages Of MacArthur Airport 6th Graders Get Stars As Restaurant Critics | True | SYD ASKOFFABE HAMMERMICHAEL L. HENDERSONTHOMAS G. MORGANSEN | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-still-crouching-behind-the-plate-after-34-years.html | Still Crouching Behind the Plate After 34 Years | True | By John Cavanaugh | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/bold-n-determined-takes-oaks-refuses-to-respond-a-tidy-days-pay.html | Bold 'N Determined Takes Oaks; Refuses to Respond A Tidy Day's Pay Pick Six Starting in Chicago Questioning of Arny | True | By James Tuite | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/rifleman-under-watch-by-police.html | Rifleman Under Watch by Police | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/like-father-like-daughter-elizabeth.html | Like Father, Like Daughter; Elizabeth | True | By Christopher Hibbert | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/fire-traded-across-thai-border.html | Fire Traded Across Thai Border | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sports-of-the-times-is-pipino-cuevas-better-than-duran.html | Sports of The Times; Is Pipino Cuevas Better Than Duran? | True | DAVE ANDERSON | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-music-american-sounds-open-hudson-series.html | MUSIC American Sounds Open Hudson Series | True | By Robert Sherman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-week-in-business-a-call-for-coal-but-not-much-promise-yet.html | THE WEEK IN BUSINESS; A Call for Coal, But Not Much Promise Yet | True | DANIEL F. CUFF | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-oxies-a-link-with-the-past-thriftloan-society.html | 'Oxies,' a Link With the Past; Thrift-Loan Society Keeping Busy at 75 | True | By Robert E. Tomasson | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | | Lena Williams | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-the-careful-shopper-a-clearance-month-at-the.html | THE CAREFUL SHOPPER; A Clearance Month At the Chatsworth Letting a Wrecker Decorate the Home Arnold Thrift Shop: Not by Bread Alone | | Jeanne Clare Feron | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/occupied-frenchmen-resistance.html | Occupied Frenchmen; Resistance | True | By Philip Hallie | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/rock-poet-jim-carroll.html | Rock Poet: Jim Carroll | True | By John Rockwell | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-the-state-is-a-summer-festival-music-theater.html | The State Is a Summer Festival; Music, Theater, Dance & Cetera Make a Festival | True | By Terri Lowen Finn | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-career-on-the-phone-for-actressstoryteller-doing-something.html | New Career on the Phone For Actress-Storyteller; 'Doing Something Uplifting' | True | By Enid Nemy | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/headliners-communications-breakdown-papal-promotion-just-head-west.html | Headliners; Communications Breakdown Papal Promotion Just Head West Mercy of the Court | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/soviet-criticized-on-germ-incident.html | Soviet Criticized on Germ Incident | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-olympia-an-ideal.html | In Olympia, an Ideal? | True | By Gary S. Ruderman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/miss-dupree-rh-trainor-lecturer-wed.html | Miss Dupree, R.H. Trainor, Lecturer, Wed | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/jose-iturbi-84-pianist-had-roles-in-pictures-and-conducted-opera.html | Jose Iturbi, 84, Pianist, Had Roles In Pictures and Conducted Opera; Sought New Courses Studied in Paris and Geneva Filed Custody Suits | True | By Jill Smolowe | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-markets-a-lift-from-the-institutions.html | THE MARKETS; A Lift From the Institutions | True | By Phillip H. Wiggins | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/south-african-medical-panels-move-in-biko-case-stirs-controversy.html | South African Medical Panel's Move in Biko Case Stirs Controversy; Justice Minister Dismissed | True | By John F. Burns Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/near-java-and-sumatra.html | Near Java And Sumatra | True | By Robert Kiely | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-new-hispanic-tv-outlet.html | New Hispanic TV Outlet | True | By Dan Hulbert | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/city-water-alert-called-off.html | City Water Alert Called Off | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-home-clinic-getting-the-hang-on-hanging.html | HOME CLINIC Getting the Hang on Hanging Wallpaper; Answering the Mail | True | By Bernard Gladstone | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sadat-reports-shah-in-serious-condition-exruler-in-cairo-hospital.html | SADAT REPORTS SHAH IN SERIOUS CONDITION; Ex-Ruler, in Cairo Hospital Again, Is Said to Have Pneumonia SADAT REPORTS SHAH IN SERIOUS CONDITION | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/views.html | Views | True | | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/680-chemical-sites-listed-by-new-york-state-finds-157-areas-give.html | 680 CHEMICAL SITES LISTED BY NEW YORK; State Finds 157 Areas Give Cause for 'Public Health Concern'-- Hunt Ordered by Albany Preliminary Picture 'Grim' New Law Increases Fines 'Cradle-to-Grave' Bill Defeated | True | By Robin Herman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/life-and-death-decisions-will-be-made-but-by-whom.html | Life and Death Decisions Will Be Made, but By Whom? | True | By Robert Blair Kaiser | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-willing-castaway-on-block-island-a-family-of-willing-castaways.html | A Willing Castaway on Block Island; A Family of Willing Castaways Savors Block Island If You Go... | True | By I. Herbert Gordon | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sports-of-the-times-summer-in-the-playground.html | Sports of The Times; Summer in the Playground | True | GEORGE VECSEY | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sherry-ferguson-bride-in-rhode-island-of-robert-bruce-zoellick-law.html | Sherry Ferguson Bride in Rhode Island Of Robert Bruce Zoellick, Law Student | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/leigh-la-cava-wed-to-jeffrey-crandell.html | Leigh La Cava Wed To Jeffrey Crandell | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-redevelopment-aid-put-off-in-port-chester.html | Redevelopment Aid Put Off in Port Chester | True | By Lena Williams | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/topics-beggars-choosers-foreign-aid-reminders-the-right-stuff.html | Topics Beggars, Choosers; Foreign Aid Reminders The Right Stuff | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/us-concedes-it-is-behind-antikhomeini-broadcasts-broadcasts-heard.html | U.S. Concedes It Is Behind Anti-Khomeini Broadcasts; Broadcasts Heard in Teheran Facilities Thought Inadequate | True | By David Binder Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-home-clinic-getting-the-hang-on-hanging.html | HOME CLINIC Getting the Hang on Hanging Wallpaper; Answering the Mail | True | By Bernard Gladstone | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-region-in-summary-union-bargainers-and-city-hall-talking-faster.html | The Region; In Summary Union Bargainers And City Hall Talking Faster Back to Basics In N.Y. Schools The Lesson Being, Don't Make Waves Yonkers Manager Calls It Quits State May Keep Medicaid Funds Hot Outside, Hotter Inside | True | Alvin Davis and Dorothy Gaiter | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-a-shaggy-bear-story.html | A Shaggy Bear Story | True | By R. Foster Winans | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-ice-cream-with-italian-flavor.html | Ice Cream With Italian Flavor | True | By Patricia Brooks | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/theyve-still-got-that-swing.html | They've Still Got That Swing | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-novel-of-powerful-pleasures-pleasures-authors-query.html | A Novel of Powerful Pleasures; Pleasures Author's Query | True | By John Romano | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/upstate-spells-enchantment-for-fresh-air-funds-children.html | 'Upstate' Spells Enchantment For Fresh Air Fund's Children | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/distinction-in-advertising-folddown-back-seat-folddown-rear-seat.html | Distinction in Advertising: Fold-Down Back Seat, Fold-Down Rear Seat | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-westchester-housing-bedford-pursues-subsidized.html | WESTCHESTER HOUSING Bedford Pursues Subsidized Housing | True | By Betsy Brown | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/koch-plans-advertising-campaign-to-warn-against-carrying-of-guns.html | Koch Plans Advertising Campaign To Warn Against Carrying of Guns; Plea-Bargaining Restricted Massachusetts Provides Model | True | By Selwyn Raab | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/cornelia-l-cushing-is-bride-in-newport-of-richard-dipietro.html | Cornelia L. Cushing Is Bride in Newport Of Richard DiPietro | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/can-television-lead-children-to-reading.html | Can Television Lead Children to Reading? | True | By Grace and Fred M. Hechinger | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-landmark-school.html | Landmark School | True | By Alberta Eiseman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/notes-a-fiftieth-anniversary-for-the-mount-rushmore-monument.html | Notes; A Fiftieth Anniversary for the Mount Rushmore Monument Chautauqua, 1980 Andersonville Coastal Cruises Covered Bridges New Guides | True | By Robert J. Dunphy | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-nation-in-summary-109-years-later-an-easier-way-to-sue-a-state.html | The Nation; In Summary 109 Years Later, An Easier Way To Sue a State New Fact of Life For Young Men Federal Options To Rev Up Detroit Resolving Policy on Homosexual Aliens Mrs. Byrne Takes The News Hard More Low Marks For the F.A.A. | | Don Wycliff, Michael Wright, and Caroline Rand Herron | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-slow-mother-goose.html | SLOW MOTHER GOOSE | | By Andrea Aurichio | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/jacobs-is-last-to-qualify-makeshift-uniform.html | Jacobs Is Last to Qualify; Makeshift Uniform | | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-the-shore-awaits-big-influx.html | The Shore Awaits Big Influx | True | By Gene Rondinaro | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-fire-kills-3-children-in-brooklyn-apartment.html | A Fire Kills 3 Children In Brooklyn Apartment | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-rising-costs-spark-new-landlordtenant-debates.html | Rising Costs Spark New Landlord-Tenant Debates; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/panel-urges-strict-regulation-of-perilous-chemicals-criticized-by.html | Panel Urges Strict Regulation of Perilous Chemicals; Criticized by Industry Complexity on Causes New Laws and Subsidies | | By Robert Pear Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/stage-view-summing-up-bams-season-stage-view-summing-up-bams-season.html | STAGE VIEW; Summing Up BAM's Season STAGE VIEW Summing Up BAM's Season | | MEL GUSSOW | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/construction-update-project-on-at-hunter-a-campus-in-prospect.html | CONSTRUCTION UPDATE; Project On At Hunter A Campus In Prospect | | Jill Jonnes | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/questionsanswers-jerusalem-cherry-overgrown-evergreens-wrong-color.html | Questions/Answers; JERUSALEM CHERRY OVERGROWN EVERGREENS WRONG COLOR ROSES AGGRESSIVE GROUNDCOVER | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/movie-people-gilliatt.html | Movie People; Gilliatt | True | By John Lahr | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/highlights-south-dakota-the-birth-of-a-banking-center.html | HIGHLIGHTS; South Dakota: The Birth of a Banking Center | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/wimbledons-appeal-engulfs-english-life-how-the-game-has-changed.html | Wimbledon's Appeal Engulfs English Life; How the Game Has Changed | | By Jane Gross Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/behind-the-best-sellers-martha-weinman-lear.html | BEHIND THE BEST SELLERS; Martha Weinman Lear | | By Judy Klemesrud | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-dining-out-french-revival-of-a-former-glory.html | DINING OUT French Revival of a Former Glory; The Bird and Bottle Inn | | By M.h. Reed | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-union-square-revival-plan-for-kleins-stirs-hope-a-union-square.html | A Union Square Revival? Plan for Klein's Stirs Hope; A Union Square Revival? Plans Stir Hope | | By Carter B. Horsley | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/art-view-an-early-provincial-modernist-art-view.html | ART VIEW; An Early Provincial Modernist ART VIEW | True | HILTON KRAMER | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/turks-and-greeks-put-discussion-of-disputes-on-amicable-course-a.html | Turks and Greeks Put Discussion of Disputes On Amicable Course; 'A Warm-up Meeting' | | By Marvine Howe Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-only-a-consumer-cartel-can-curb-opec-palestinian-key-to.html | Letters; Only a Consumer Cartel Can Curb OPEC Palestinian Key to Mideast Peace McNamara's Mark Peaceful, Tranquil and Growing Burundi While Americans Are Guzzling Oil Historians' Choice Geneticists Beware! | True | DAVID SCHWARTZMANMISHA LOUVISHROBERT PREVIDISIMON SABIMBONARICHARD E. QUANDTLOUIS M. GREENBERGSTEVEN LEE | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/even-carters-successes-may-be-helping-reagan.html | Even Carter's Successes May Be Helping Reagan | True | By E.j. Dionne Jr. | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/constance-lowe-curran-wed-to-henry-roemer-mcphee-3d.html | Constance Lowe Curran Wed To Henry Roemer McPhee 3d | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/in-praise-of-vs-pritchett-pritchett.html | In Praise of V.S. Pritchett; Pritchett | | By Richard Locke | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/reuss-nohitter-overpowering-no-excuses-says-russell-blue-has-mixed.html | Reuss No-Hitter: Overpowering No Excuses, Says Russell Blue Has Mixed Feelings | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sunday-observer-hammer-and-putty-surgery.html | Sunday Observer; Hammer and Putty Surgery | True | By Russell Baker | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/taking-the-kids-on-a-china-tour-taking-the-kids-on-a-china-tour.html | Taking the Kids On a China Tour; Taking the Kids on a China Tour: Pleasures and Problems | True | By Craig R. Whitney | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-exquisite-reveries-on-a-classical-guitar.html | 'Exquisite Reveries' On a Classical Guitar | True | By Procter Lippincott | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-found-16thcentury-kings-cape.html | Found: 16th-Century King's Cape | True | By Diane Henry | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/correction.html | CORRECTION | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-the-gibson-decade-an-overview.html | The Gibson Decade: An Overview | True | By Stanley B. Winters | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-to-the-editor-thoughts-on-boston-the-last-hurrah-of-jacob.html | Letters TO THE EDITOR; Thoughts On Boston The Last Hurrah Of Jacob Javits The Haircutting Hobby Russians in Grenada | True | JAMES T. GILLJOSEPH P. KAHNROBERT B. GRANTMARY FAITH CHMIELJONATHAN ADDLETONTRISH BROWNMARJORIE M. HYMOWITZSARAH JANE ROSSBARBARA J. DRAKEBOB BRIDGEMANSARA SHEPPARD LANDISROBERT TREGERDAVID KROESSLER | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/american-jews-fear-wave-of-antisemitism-in-iran-young-jews-write.html | American Jews Fear Wave of Anti-Semitism in Iran; Young Jews Write Bani-Sadr Jews in Iran for 2,500 Years | True | By Linda Charlton | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/alternate-currents-us-energy-track-is-uphill-all-the-way-one.html | Alternate Currents; U.S. Energy Track Is Uphill All the Way One Question, Many Answers Realism Tempers Optimism | True | By Richard D. Lyons | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-dining-out-italian-fare-in-a-charming-setting.html | DINING OUT Italian Fare in a Charming Setting; Italian Landmark | True | By Florence Fabricant | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-to-the-editor-travel-agents-boscobels-builder-jamaica.html | Letters to the Editor; Travel Agents Boscobel's Builder Jamaica Walking in Jerusalem A Correction | True | C. RICHARD WILLIAMSMORTON E. RUBINSTEINDAVID TANNENBAUMMRS. GOUVERNEUR MORRIS PHELPSMALCOLM STEARNS JR.ESTHER BEREZIN | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-connecticut-journal-fighting-the-censusa-poll.html | CONNECTICUT JOURNAL; Fighting the Census...A Poll Twist | True | Diane Henry | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/industry-of-life-the-birth-of-the-gene-machine-the-four-pacesetters.html | Industry of Life: The Birth of the Gene Machine; The Four Pacesetters The Birth of the Gene Machine | True | By Anthony J. Parisi | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/washington-the-people-who-work-for-the-japanese.html | Washington: The People Who Work for the Japanese | True | By Clyde H. Farnsworth | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/decorating-a-free-hand-with-fabrics.html | Decorating A FREE HAND WITH FABRICS | True | By Marilyn Bethany | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-cost-of-virtue.html | The Cost of Virtue | True | By Gary T. Marx | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/olympics-flame-yes-but-smudgepot-no.html | Olympics' Flame, Yes. But Smudgepot, No. | True | By James Riordan | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-antiques-colonial-artistry-on-storage-chests.html | ANTIQUES Colonial Artistry on Storage Chests | True | By Frances Phipps | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/tv-view-cable-news-networkin-search-of-an-identity-tv-view-cable.html | TV VIEW; Cable News Network--In Search of an Identity TV VIEW Cable News Network--In Search Of an Identity | True | TONY SCHWARTZ | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/judith-todd-bride-of-josephb-barber.html | Judith Todd Bride of Joseph Barber | True | | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/music-debuts-in-review-evelyne-dubourg-pianist-plays-mozart-and.html | Music: Debuts in Review; Evelyne Dubourg, Pianist, Plays Mozart and Debussy Chamber Soloists Play Bartok and Milhaud TV Comedy 'Golden Age' At Broadcasting Museum | True | JOSEPH HOROWITZDONAL HENAHAN | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-no-fatal-blow-seen-in-ford-plant-closing.html | No Fatal Blow Seen In Ford Plant Closing | True | By James F. Lynch | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/cast-in-roles-they-did-not-choose-black.html | Cast in Roles They Did Not Choose; Black | True | By John Russell | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/2-us-records-broken-at-olympic-trials-addison-disqualified-for-foul.html | 2 U.S. Records Broken at Olympic Trials; Addison Disqualified for Foul No Surprises in 1,500 Heats British Bow in Rugby | True | By Frank Litsky Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/negotiators-say-danger-is-the-big-difference-base-pay-is-higher.html | Negotiators Say Danger Is the Big Difference; Base Pay Is Higher | True | By Maurice Carroll | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ladies-sing-the-blues-blues.html | LADIES SING THE BLUES; BLUES | True | By Ariel Swartley | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-gardening-delphiniums-care-problems-benefits.html | GARDENING Delphiniums: Care, Problems, Benefits | True | By Carl Totemeier | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/u-law-yone-of-burma-exeditor-in-us-exile.html | U Law Yone of Burma; Ex-Editor in U.S. Exile | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-new-jersey-housing-sussex-weighing-landuse.html | NEW JERSEY HOUSING Sussex Weighing Land-Use Project | True | By Ellen Rand | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-skill-test-scores-up.html | Skill Test Scores Up | True | R. FOSTER WINANS | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/backgammon-failure-to-look-to-the-end-may-contain-triple-dangers.html | Backgammon:; Failure to Look to the End May Contain Triple Dangers | True | By Paul Magriel | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/bridge-having-good-instincts.html | BRIDGE; Having Good Instincts | True | ALAN TRUSCOTT | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-new-jersey-this-week-theater-music-jazzrock.html | New Jersey/This Week; THEATER MUSIC JAZZ/ROCK OUTDOOR CONCERTS ART OPENINGS FILMS FOR CHILDREN | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-rolling-stones-gather-strength.html | The Rolling Stones Gather Strength | True | By Robert Palmer | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/world-news-briefs-two-americans-are-held-by-south-korean-police-10.html | World News Briefs; Two Americans Are Held By South Korean Police 10 Russians Reported Killed By Afghan Mutineers Spanish Resort Is Target Of Basque Separatists Searchers Find Wreckage Of Italian Jetliner | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-celebrating-the-fourth-from-yachts-to-frisbees.html | Celebrating the Fourth, From Yachts to Frisbees; The Glorious Fourth | True | By Eleanor Charles | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/numismatics-the-mint-makes-money-in-more-than-one-way.html | NUMISMATICS; The Mint Makes Money--in More Than One Way | True | ED REITER | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-biographer-sheds-new-light-on-rickey-long-island.html | Biographer Sheds New Light on Rickey; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-connecticut-guide-vote-for-wintergreen-maze-at.html | CONNECTICUT GUIDE; VOTE FOR WINTERGREEN MAZE AT THE ATHENEUM BLACK ROCK CELEBRATES MUSICAL AT UCONN | True | ELEANOR CHARLES | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-art-trenton-three-shows-for-the-price-of-one.html | ART Trenton Three Shows for the Price of One | True | By Vivien Raynor | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/around-the-garden-this-week-summerfall-vegetables-japanese-beetles.html | AROUND THE Garden; This Week: Summer/Fall Vegetables Japanese Beetles | True | JOAN LEE FAUST | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/paperback-talk.html | PAPERBACK TALK | True | | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-vote-for-born.html | LETTERS TO THE NEW JERSEY EDITOR; A Vote for 'Born to Run' As the State Anthem Secession Held No Answer To the South's Problems State Assailed for Failure To Maintain Waterways Lack of Sevin Warnings Is Called Malpractice | True | JEANNINE CURTIN BOB BRIDGEMAN CHESTER APYDORIS G. WHITE | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/restraints-slow-transfers-yet-relocation-agencies-gain-relocation.html | Restraints Slow Transfers, Yet Relocation Agencies Gain; Relocation Agencies Gaining | True | By Andree Brooks | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/around-the-nation-georgia-prisoner-is-granted-stay-of-tuesday.html | Around the Nation; Georgia Prisoner Is Granted Stay of Tuesday Execution Death Toll Is Put at 25 In Southwest Heat Wave Underground Atlanta Blaze Burns Businesses and Hotel Forest Fire in Colorado Breaks Containment Line | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/cyclist-betters-own-record.html | Cyclist Betters Own Record | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/armstrong-salute-at-michaels.html | Armstrong Salute at Michael's | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/blacks-assailing-leaders-as-the-naacp-gathers-blacks-assailing.html | Blacks Assailing Leaders as the N.A.A.C.P. Gathers; Blacks Assailing Their Leaders as the N.A.A.C.P. Gathers 'For the Masses' Looking to the Local Level Fixing Blame for Unemployment | True | By Sheila Rule Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/air-freight-purolators-pilot.html | Air Freight: Purolator's Pilot | True | By Winston Williams | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-the-lively-arts-naked-puzzles-passion-pirandello.html | THE LIVELY ARTS 'Naked': Puzzles, Passion, Pirandello; THEATER IN REVIEW | True | By Alvin Klein | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-thought-a-day-isnt-enough.html | A Thought a Day Isn't Enough | True | By Wilfrid Sheed | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-food-a-cookie-pro-opens-bakery-at-21.html | FOOD; A Cookie Pro Opens Bakery At 21 | True | By Florence Fabricant | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-lessons-of-the-past.html | The Lessons Of the Past | True | By Dorothy Rabinowitz | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/3dround-upsets-rock-wimbledon-borg-connors-win-5-seeded-players.html | 3d-Round Upsets Rock Wimbledon; Borg, Connors Win; 5 Seeded Players Fall Chances for Miss Harford A Challenge for Borg Miss Castillo Advances In Public Links Tourney | True | By Neil Amdur Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/can-am-struggling-in-revival.html | Can Am Struggling in Revival | True | By Steve Potter | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-carter-looms-as-issue-in-house-races-carter.html | Carter Looms as Issue in House Races; Carter Looms as Issue in House Races | True | By Frank Lynn | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/evangelicals-vote-is-a-major-target-polls-indicate-that-moves-to.html | EVANGELICALS VOTE IS A MAJOR TARGET; Polls Indicate That Moves to Court Group Are Justified, but Also Bring Out Its Diversity Some Common Characteristics Findings of Poll | True | By E.j. Dionne Jr. Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-connecticut-housing-vacation-houseswapping.html | CONNECTICUT HOUSING Vacation House-Swapping Thrives | True | By Andree Brooks | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/head-of-orthodox-jewish-group-sees-calamity-in-intermarriage.html | Head of Orthodox Jewish Group Sees 'Calamity' in Intermarriage | True | By Kenneth A. Briggs | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/mezzo-elizabeth-patches.html | Mezzo: Elizabeth Patches | True | By Peter G. Davis | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-home-clinic-getting-the-hang-on-hanging-wallpaper.html | HOME CLINIC Getting the Hang on Hanging Wallpaper; Answering the Mail | True | By Bernard Gladstone | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-politics-frontrunner-why-he-quit.html | POLITICS Front-Runner: Why He Quit | True | By Richard L. Madden | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-working-on-weights-women-get-a-lift.html | Working on Weights, Women Get a Lift | True | By Tom Lederer | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/thaicambodian-frontier-fighting-disrupts-food-relief-effort-by-un.html | Thai-Cambodian Frontier Fighting Disrupts Food Relief Effort by U.N.; Muskie, Ending Southeast Asia Meeting, Cautions Against Famine Peril More Active U.N. Role Urged Two Views of the Program Thai-Cambodian Fighting Disrupts Relief Program | True | By Henry Kamm Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-premonition-of-onjob-danger-becomes-a-wounding.html | Premonition of On-Job Danger Becomes a Wounding Reality | True | By Stephen J. Spignesi | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-the-third-inevitable-thing.html | The Third Inevitable Thing | True | By Samuel J. Gulino | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-gardening-delphiniums-care-problems-benefits.html | GARDENING Delphiniums: Care, Problems, Benefits | True | By Carl Totemeier | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/3-flee-rikers-complex-2-recaptured-in-queens.html | 3 Flee Rikers Complex; 2 Recaptured in Queens | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/television-this-week.html | Television This Week | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ballet-theater-honors-oliver-smith.html | Ballet Theater Honors Oliver Smith | True | JACK ANDERSON | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/points-of-view-reindustrialization-view-from-the-source.html | POINTS OF VIEW; Reindustrialization: View from the Source | True | By Amitai Etzioni | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/thousands-line-up-at-undermanned-subway-booths-to-buy-new-tokens.html | Thousands Line Up at Undermanned Subway Booths to Buy New Tokens; Railroads Also Raising Fares Other Cities' Fares to Rise, Too | True | By David A. Andelman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/london-literary-letter-a-prize-season-london.html | LONDON LITERARY LETTER; A Prize Season London | True | By Richard Holmes | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/carnegie-hall-at-90-is-thinking-young-music-view-carnegie-hall.html | Carnegie Hall, at 90, Is Thinking Young; MUSIC VIEW Carnegie Hall, Approaching 90, Is Thinking Young | True | HAROLD C. SCHONBERG | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/having-a-baby-in-china-pleased-with-medical-care-some-sensible.html | Having A Baby In China; Pleased With Medical Care Some Sensible Superstitions | True | By Fox Butterfield Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/amanda-van-dusen-is-married.html | Amanda Van Dusen Is Married | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/entertaining-ladies-ladies.html | Entertaining Ladies; Ladies | True | By Charlotte Curtis | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/dance-erick-hawkins-offers-avanti-loewe-oratorio-to-open-clarions.html | Dance: Erick Hawkins Offers 'Avanti'; Loewe Oratorio to Open Clarion's '80-81 Season | True | By Jack Anderson Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-hazardous-wastes-regulation-job-interviews.html | LETTERS; Hazardous Wastes Regulation Job Interviews | True | JON HINCKGRAHAM R. HODGESFREDERICK C. THAYERRICHARD SHEMTOB | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/concert-youthful-enthusiasts.html | Concert: Youthful Enthusiasts | True | By Joseph Horowitz | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/getting-on-a-firstname-basis-with-plants.html | Getting on a First-Name Basis With Plants | True | By Starkey Flythe Jr. | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-slump-in-state-seen-as-mild-backlogs-and.html | Slump in State Seen as 'Mild'; Backlogs and Corporate Influx to Aid State | True | By John S. Rosenberg | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ruling-on-albany-landmark-assailed.html | Ruling on Albany Landmark Assailed | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/any-way-you-cut-it-tax-issue-is-productivity.html | Any Way You Cut It, Tax Issue Is 'Productivity' | True | By Edward Cowan | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/answering-the-call-of-the-wild-in-southwestern-alaska-answering-the.html | Answering the Call of the Wild in Southwestern Alaska; Answering the Call of the Wild in Southwestern Alaska If You Go... | True | By Girard Franklin | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/food-lettuce-with-a-new-twist-making-solestuffed-lettuce.html | Food; LETTUCE WITH A NEW TWIST Making Sole-Stuffed Lettuce | True | By Craig Claiborne With Pierre Franey | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-westchester-guide-westchester-guide-country-fair.html | WESTCHESTER GUIDE; WESTCHESTER GUIDE COUNTRY FAIR TIME BIG BAND REVIVAL PROTECTING THE GARDEN | True | Eleanor Charles | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/miss-klem-jersey-bride.html | Miss Klem Jersey Bride | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/ideas-trends-in-summary-evidence-can-be-wrongly-gained-but-rightly.html | Ideas & Trends; In Summary Evidence Can Be Wrongly Gained But Rightly Used Television Diversity Through Divestiture Fast, Fast Relief From False Claims Partial Post Negative Fallout On Clean Air Plan | True | Tom Ferrell and Margot Slade | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/events-today.html | Events Today | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/wendy-boyle-has-nuptials.html | Wendy Boyle Has Nuptials | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/cosmos-look-to-van-der-elst-for-offense-dibernardo-again-a-defender.html | Cosmos Look to Van der Elst for Offense; DiBernardo Again a Defender Hulcer or Liveric May Start | True | By Alex Yannis Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-a-minister-tells-why-he-went-to-iran.html | A Minister Tells Why He Went to Iran | True | By Mark Sherman | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/book-ends-the-topic-of-lawrence-california-publishers-penfaulkner.html | BOOK ENDS; The Topic of Lawrence California Publishers P.E.N.-Faulkner Award | True | By Herbert Mitgang | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/late-tv-listings.html | Late TV Listings | True | | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-a-hit-man-derides-quality-of-testimony.html | A 'Hit Man' Derides Quality of Testimony | True | By Martin Waldron | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/investing-500-million-in-notes-the-chrysler-offering.html | INVESTING; $500 Million in Notes: The Chrysler Offering | True | By John H. Allan | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/rabbi-senses-a-lack-of-spirituality-in-reform-jews-concern-over.html | Rabbi Senses 'a Lack of Spirituality' in Reform Jews; Concern Over Young People Search for the Transcendent Rabbi's Proudest Moment | True | By Robert Blair Kaiser | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/dance-4-diverse-works-by-pearl-lang-company.html | Dance: 4 Diverse Works By Pearl Lang Company | True | By Anna Kisselgoff | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-dining-out-a-taste-of-india-in-norwalk-anand-of-india.html | DINING OUT A Taste of India in Norwalk; Anand of India | True | By Patricia Brooks | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/many-elderly-people-are-victims-of-drug-misuse-a-panel-is-told.html | Many Elderly People Are Victims Of Drug Misuse, a Panel Is Told; Abuse Called Prevalent | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-casinos-opposing-reinvestment-plan.html | Casinos Opposing Reinvestment Plan | True | By Donald Nauss | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-westchesterthis-week-theater-music-art-lecture.html | Westchester/This Week; THEATER MUSIC ART LECTURE FILMS CHILDREN MISCELLANEOUS IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-world-of-the-afflicted.html | The World Of the Afflicted | True | By Marion Sloboda | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/diana-childs-ag-altschul-are-married.html | Diana Childs, A.G. Altschul Are Married | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-art-a-lure-of-mystery-magic-and-weirdness.html | ART A Lure of Mystery, Magic and Weirdness | True | By Vivien Raynor | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/connecticut-weekly-the-careful-shopper-shirts-and-sweaters-at.html | THE CAREFUL SHOPPER; Shirts and Sweaters At Decker's Spilling the Beans On Coffee Blends In Norwalk A Clothing Sale In a Family Setting | True | JEANNE CLARE FERON | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/arab-identified-as-killer-is-shot-dead-by-israelis.html | Arab Identified as Killer Is Shot Dead by Israelis | True | Special to The New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/janet-l-arrison-engineer-is-wed-to-rh-spedden.html | Janet L. Arrison, Engineer, Is Wed To R.H. Spedden | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/sports-today.html | SPORTS TODAY | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/some-pointers-for-the-traveling-photographer.html | Some Pointers for the Traveling Photographer | True | By Lou Jacobs Jr. | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/concert-western-wind-in-works-of-monteverdi.html | Concert: Western Wind In Works of Monteverdi | True | By Allen Hughes | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/senate-5322-votes-162-billion-more-in-spending-for-80-some.html | SENATE, 53-22, VOTES $16.2 BILLION MORE IN SPENDING FOR '80; SOME EXPENDITURES TRIMMED $58 Million Approved for Waterway Through 2 Southern States-- Split Is on Regional Lines Efforts Were Resisted House Also Retained Funds $16 Billion in '80 Spending Voted Project Is 70% Complete Conrail Request Is Expected | True | By Martin Tolchin Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-utility-loses-plea-on-profits.html | Utility Loses Plea on Profits | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/theater-mailbag.html | THEATER MAILBAG | True | ALAN SCHNEIDER | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/day-and-night-of-jazz-at-the-newport-festival.html | Day and Night of Jazz At the Newport Festival | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/technology-ethics-libraries-face-up-to-the-new-technological.html | Technology Ethics; Libraries Face Up to the New Technological Imperatives | True | By Tom Ferrell | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/a-correction.html | A Correction | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/the-world-in-summary-france-adds-new-weight-to-the-balance-of-power.html | The World; In Summary France Adds New Weight to the Balance of Power Ruling Party Is Victor in Japan Reinforcing Claims To East Jerusalem India Loses Its Heir Apparent Quiet Victory for Salvador Leftists | True | Barbara Slavin and Milt Freudenheim | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-gardening-delphiniums-care-problems-benefits.html | GARDENING Delphiniums: Care, Problems, Benefits | True | By Carl Totemeier | 1980-07-03 0:00 | TX 503527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/banisadr-doesnt-see-quick-solution-to-crisis.html | Bani-Sadr Doesn't See Quick Solution to Crisis | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/suspicious-fire-damages-times-sq-recruiting-site.html | Suspicious Fire Damages Times Sq. Recruiting Site | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/new-jersey-weekly-sloths-and-jack-rabbits-a-study-of-commuter.html | Sloths and Jack Rabbits: A Study of Commuter Habits | True | By Joseph B. Martin | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/letters-marilyn-chicago-press.html | LETTERS; Marilyn Chicago Press | True | W.J. WEATHERSBYMaurice EnglishMorris Philipson | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/westchester-weekly-the-new-midlife-crisis-should-we-buy-a-house.html | The New Midlife Crisis: Should We Buy a House? | True | By Carolyn Weiner | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/few-fault-the-few-who-backed-carters-fee-on-oil-metropolitan.html | Few Fault the Few Who Backed Carter's Fee on Oil; Metropolitan Congressional Notes | True | By Irvin Molotsky Special To the New York Times | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/bodies-of-civil-war-dead-moved-to-provide-new-veteran-graves.html | Bodies of Civil War Dead Moved To Provide New Veteran Graves | True | | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/police-officers-in-new-york-city-grumble-with-some-pride-about-thc.html | Police Officers in New York City Grumble, With Some Pride, About 'The Job'; Complaints Have Much Potential Overtime: A Question of Quality | True | By Leonard Buder | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-29 | 1980-06-29 | https://www.nytimes.com/1980/06/29/archives/antiques-postcards-to-save-rather-than-send.html | ANTIQUES; Postcards to Save Rather Than Send | True | RITA REIF | 1980-07-03 0:00 | TX 503527 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/ford-terminates-tours-of-big-dearborn-plant.html | Ford Terminates Tours Of Big Dearborn Plant | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/how-to-reach-the-farmington.html | How to Reach The Farmington | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/exposure-to-noise-found-to-pose-new-health-risks-noise-found-posing.html | Exposure to Noise Found to Pose New Health Risks; Noise Found Posing New Health Risks Appeals by Disk Jockeys Tests on Siren Noise | True | By Richard Severo | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/stage-hit-tunes-from-flop-shows-songs-that-live-on.html | Stage: 'Hit Tunes From Flop Shows'; Songs That Live On | True | By Robert Palmer | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/female-workers-protest-scanty-uniforms-i-felt-like-a-nonperson.html | Female Workers Protest Scanty Uniforms; 'I Felt Like a Nonperson' Unemployment Claim Upheld | True | By Georgia Dullea | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/that-nuclear-alarm-wasnt-false.html | That Nuclear Alarm Wasn't False | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/100-billion-is-found-approved-but-unused-in-public-works-plans-100.html | $100 Billion Is Found Approved but Unused In Public Works Plans; $100 Billion for Public Works Found to Be Unused Action Without Deadlines Differences in Use by Cities | True | By John Herbers Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/newport-jazz-4-sing-their-astaire-favorites-jazz-events.html | Newport Jazz 4 Sing Their Astaire Favorites; JAZZ EVENTS | True | By John S. Wilson | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/organist-arthur-phillips.html | Organist: Arthur Phillips | True | By Peter G. Davis | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/rko-appeals-fcc-ruling.html | RKO Appeals F.C.C. Ruling | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-dance-ceremony-a-play-of-sisters-rivalry.html | The Dance: 'Ceremony,' A Play of Sisters' Rivalry | True | By Jennifer Dunning | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bridge-cue-cards-now-available-to-straighten-out-partners-full.html | Bridge;; 'Cue' Cards Now Available To Straighten Out Partners Full Advantage Taken | True | By Alan Truscott | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/rock-new-fripp-band-in-debut.html | Rock: New Fripp Band in Debut | True | By John Rockwell | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/advertising-tv-time-buyers-hesitate-backer-spielvogel-lands-sl.html | Advertising; TV Time Buyers Hesitate Backer & Spielvogel Lands S.&L. Account BBDO Making Plans For Latin America Another O'Dwyer Annual Accounts | True | Philip H. Dougherty | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/trudeau-arrives-in-oslo.html | Trudeau Arrives in Oslo | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/campaign-report-hooks-finds-little-support-for-reagan-among-blacks.html | Campaign Report; Hooks Finds Little Support For Reagan Among Blacks Reagan Is a Winner, if Not An Intellectual, Baker Says 6 G.O.P. Senators to Offer Own Intelligence Charter | True | Special to the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/israelis-report-killing-guerrillas-in-lebanon.html | Israelis Report Killing Guerrillas in Lebanon | True | | 1980-07-03 0:00 | TX 503532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/mrs-timm-drops-bid-to-make-teheran-visit.html | Mrs. Timm Drops Bid To Make Teheran Visit | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/in-brazils-northeast-eviction-and-resistance.html | In Brazil's Northeast, Eviction and Resistance | True | By Jonathan Power | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/notes-on-people-medal-of-honor-comes-36-years-after-heroic-act.html | Notes on People; Medal of Honor Comes 36 Years After Heroic Act Eileen Fulton in Hospital Writer's Daughter Wins Ex-Aide Says Ford Sought Nixon's Advice in 1976 Muskies Pay a Price | True | Judith Cummings | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bringing-your-system-home-after-you-bring-the-system-home-getting.html | Bringing Your System Home; After You Bring The System Home Getting It to Work Another Investment Flawed Cassettes | True | By Peter J. Schuyten | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/two-saved-as-plane-capsizes.html | Two Saved as Plane Capsizes | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/90-die-in-pakistani-bus-plunge.html | 90 Die in Pakistani Bus Plunge | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/some-bank-takeovers-ban-urged-temporary-moratorium-ending-takeovers.html | Some Bank Takeovers: Ban Urged; Temporary Moratorium Ending Takeovers Of Banks | True | By Robert A. Bennett | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/homosexual-activists-march-on-fifth-avenue.html | Homosexual Activists March on Fifth Avenue | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-new-sounds-of-music-at-shea-stadium.html | The New Sounds of Music at Shea Stadium | True | George Vecsey | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bulgaria-eager-for-commerce-with-the-west-bulgaria-yearns-to-expand.html | Bulgaria Eager For Commerce With the West; Bulgaria Yearns to Expand Business Ties to West Guidelines for Joint Ventures Effective Veto Over Decisions | True | By John Darnton Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/national-radio-station-damaged-by-an-explosion-in-new-hebrides.html | National Radio Station Damaged By an Explosion in New Hebrides | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/transit-officials-brace-for-rush-on-tokens-carey-avoids-a-promise.html | Transit Officials Brace for Rush on Tokens; Carey Avoids a Promise Long Lines Expected Extra Outlets to Be Set Up | True | By Robert D. McFadden | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/television.html | Television | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/a-touch-of-class-for-the-hallowed-grass.html | A Touch of Class for the Hallowed Grass | True | By Jane Gross | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/elisa-a-goodkind-wed-to-edwin-b-hathaway.html | Elisa A. Goodkind Wed To Edwin B. Hathaway | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/north-korean-defects-to-south.html | North Korean Defects to South | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/banisadr-names-new-chief-of-guards-guards-fired-on-rioters-new.html | Bani-Sadr Names New Chief of Guards; Guards Fired on Rioters New Islamic Design Ordered | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/chess-a-victory-by-christiansen-is-candidate-for-us-prize.html | Chess; A Victory by Christiansen Is Candidate for U.S. Prize Christiansen Starts Attack 'Santa Fe Songs' at Tully Hall | True | By Robert Byrne Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/folk-mandingo-griot.html | Folk: Mandingo Griot | True | ROBERT PALMER | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/de-vicenzo-on-oneover-285-triumphs-in-us-senior-golf-likes-the.html | De Vicenzo, on One-Over 285, Triumphs in U.S. Senior Golf; Likes the Recognition Gets Down to One Under | True | By John S. Radosta Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/goldindexed-bond-is-costly-for-france-costly-giscard-bonds.html | Gold-Indexed Bond Is Costly for France; Costly 'Giscard' Bonds | True | By Paul Lewis Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/panel-seeking-ways-to-save-the-wests-awesome-space-missile-system.html | Panel Seeking Ways to Save the West's 'Awesome Space'; Missile System Opposed Idea of Vast Space Identification With Indians Myth Still Has Impact | True | By Molly Ivins Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/at-last-jackson-is-the-straw-that-stirs-the-drink-at-last-jackson-is.html | At Last, Jackson Is 'the Straw That Stirs the Drink'; At Last, Jackson Is 'the Straw That Stirs the Drink' | True | By Dave Anderson | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/business-people-a-formidable-chairman-at-chriscraft-industries.html | BUSINESS PEOPLE; A Formidable Chairman At Chris-Craft Industries Citibank's New General Counsel Finds Ways to Get Things Done | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/zimbabwe-economy-continents-jewel-years-of-sanctions-forced-nation.html | ZIMBABWE ECONOMY; CONTINENT'S JEWEL?; Years of Sanctions Forced Nation to Produce Its Own Goods to Replace Banned Imports 'A Good-News Economy' Feeding Off South Africa Debt Estimated at $315 Million | True | By Gregory Jaynes Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/business-digest-the-economy-companies-international-todays-columns.html | BUSINESS Digest; The Economy Companies International Today's Columns | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-region-carey-asks-carter-to-act-on-air-plan-strike-is-settled.html | The Region; Carey Asks Carter To Act on Air Plan Strike Is Settled At Jersey Hospital Connecticut Hospice For Terminally Ill | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/fire-union-plea-on-nylon-ropes-rejected-by-city-request-to-halt.html | Fire Union Plea On Nylon Ropes Rejected by City; Request to Halt Their Use Came After 2 Men Died 'Nothing Is Perfect' Gaping Holes on Roof | Died | By Ari L. Goldman | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/sports-today-baseball-basketball-harness-racing-jaialai.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/egyptians-worried-about-scarce-pasture-wonder-if-the-donkey-is.html | Egyptians, Worried About Scarce Pasture, Wonder if the Donkey Is Earning Its Keep; Donkeys Blamed for Meat Costs Donkeys Regarded With Affection | True | By Christopher S. Wren Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/mcfarlin-duo-wins.html | McFarlin Duo Wins | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/troops-shoot-2-rioters-to-death-at-scene-of-massacre-in-india.html | Troops Shoot 2 Rioters to Death At Scene of Masssacre in India | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/essay-remember-president-dewey.html | ESSAY Remember President Dewey | True | By William Safire | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/credit-markets-confidence-seen-despite-price-drop-some-bonds-down-5.html | CREDIT MARKETS; Confidence Seen Despite Price Drop Some Bonds Down 5 Points Treasury 10's of 2010 Watched Interpretation of Statistics | True | By John H. Allan | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/expos-prevail-over-pirates-41-giants-4-dodgers-3-dodgers-3-giants-0.html | Expos Prevail Over Pirates, 4-1; Giants 4, Dodgers 3 Dodgers 3, Giants 0 Cardinals 9, Cubs 7 Braves 4, Padres 2 Astros 12, Reds 10 | True | THOMAS ROGERS | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-editorial-notebook-how-to-teach-the-teachers-public-schools.html | The Editorial Notebook; How to Teach the Teachers Public Schools Should Learn From Public Schools | True | HUGH B. PRICE | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/penzance-to-open-in-central-park-july-15.html | 'Penzance' to Open In Central Park July 15 | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/letters-cults-and-their-slaves-what-enforcers-think-of-kochs-bike.html | Letters; Cults and Their Slaves What Enforcers Think Of Koch's Bike Policy Train on Track The Real 'Skollies' of South Africa Nuclear Paradox To Save the Tudor City Parks Would-Be Presidents' Hazardous Motions Scotch Will Do If Saudi Warplanes Could Reach Israel Arms Out of Control | True | GLORIA and JAMES WEILW. RODERICK HAMILTONMIRIAM KLEINGEOFFREY E. NORMANTHOMAS COLE NATTELLJOHN McKEANLLOYD MOSSBERNARD D. HARMERALBERT MARRINBARRY H. STEINER | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/vitamins-in-junk-foods-held-to-be-unacceptable.html | Vitamins in Junk Foods Held to Be Unacceptable | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/jazz-festival-its-where-the-elite-meet-jazz-festival-is-a-place.html | Jazz Festival. It's Where the Elite Meet; Jazz Festival Is a Place Where All the Elite Meet | True | By Paul L. Montgomery | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/user-beware.html | User, Beware | True | By Eckardt C. Beck | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/police-confiscating-radios-blared-in-public-a-minimum-fine-of-25-a.html | Police Confiscating Radios Blared in Public; A Minimum Fine of $25 A Simultaneous Crackdown When Noise Is 'Unnecessary' Violations Considered 'Serious' | True | By Robert McG. Thomas Jr. | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/old-and-new-commuter-fares-in-new-york-area.html | Old and New Commuter Fares in New York Area | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bonn-hopes-schmidt-visit-will-increase-soviet-trade-use-of-russian.html | Bonn Hopes Schmidt Visit Will Increase Soviet Trade; Use of Russian Gas Increases | True | Special to The New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/c-hartley-grattan-historian-77-book-on-the-james-family.html | C. Hartley Grattan, Historian, 77; Book on the James Family | True | By Alfred E. Clark | 1980-07-03 0:00 | TX 503532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/4-hurt-in-baltimore-as-storms-slam-zoo-winds-also-hit-waterfront.html | 4 HURT IN BALTIMORE AS STORMS SLAM ZOO; Winds Also Hit Waterfront Section Downtown, Injuring 12 Others --1 in 'Acute' Condition Damage Delays Vehicles | True | By Edward T. Pound Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/carey-seeks-aid-on-illegal-aliens.html | Carey Seeks Aid on Illegal Aliens | True | By Glenn Fowler | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/commodities-strike-peril-and-copper-price-trend.html | Commodities; Strike Peril And Copper Price Trend | True | H.J. Maidenberg | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/while-much-of-italy-drops-the-habit-siesta-time-still-brings-hush-to.html | While Much of Italy Drops the Habit, Siesta Time Still Brings Hush to Rome; And Under the Scaffolding Represents Change in Living Heavy With Drowsiness | True | By Paul Hofmann Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/2-killed-by-storms-in-australia.html | 2 Killed by Storms in Australia | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-un-today-general-assembly-security-council.html | The U.N. Today; GENERAL ASSEMBLY SECURITY COUNCIL | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/fullscale-release-of-krypton-gas-starts-at-three-mile-island.html | Full-Scale Release of Krypton Gas Starts at Three Mile Island Reactor; Full-Scale Krypton Gas Release Begins at Three Mile Island Plant | True | By Richard D. Lyons Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/washington-watch-bandwagons-and-tax-cuts-changing-of-the-guard-help.html | Washington Watch; Bandwagons And Tax Cuts Changing of the Guard Help for a Salesman Small Taxes and Big Companies Summit Perspective Briefcases | True | Clyde H. Farnsworth | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/new-black-rights-organization-formed-by-1000-from-34-states.html | New Black Rights Organization Formed by 1,000 From 34 States; Headquarters in Brooklyn Wide Net Is Cast Need for Unity Stressed | True | By Thomas A. Johnson | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/high-court-ruling-on-abortion-is-expected-cost-of-safety.html | High Court Ruling on Abortion Is Expected; Cost of Safety Regulations Series of Abortion Rulings | True | By Linda Greenhouse Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/janet-lynn-kleinkopf-is-wed-to-john-martin-hochfelder.html | Janet Lynn Kleinkopf Is Wed To John Martin Hochfelder | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/radio.html | Radio | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/angola-accuses-south-africans-of-failing-to-end-their-incursion.html | Angola Accuses South Africans Of Failing to End Their Incursion | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/wimbledon-notes-time-for-strawberries.html | Wimbledon Notes: Time for Strawberries | True | Special to The New York TimesJANE GROSS | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/strong-tremor-jolts-yugoslavia.html | Strong Tremor Jolts Yugoslavia | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/senator-hollings-sees-difficulty-balancing-81-budget-effect-of-tax.html | Senator Hollings Sees Difficulty Balancing '81 Budget; Effect of Tax Cut Military Spending Involved Aid to Volcano Victims | True | By Martin Tolchin Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/minter-now-ready-to-take-on-hagler-leading-contender-couldnt-see.html | Minter Now Ready To Take On Hagler, Leading Contender; 'Couldn't See Him' Carried Out Plan | True | By Michael Katz Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/pamela-m-steele-art-historian-wed.html | Pamela M. Steele, Art Historian, Wed | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/around-the-nation-condemned-killer-says-hell-now-fight-for-life.html | Around the Nation; Condemned Killer Says He'll Now Fight for Life Fighter Wing Flunks Test Of Rapid Deployment Strikers Win Partial Victory In Texas Onion Strike Wallace Enters Hospital For Experimental Therapy | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bolivians-vote-after-night-of-bombs-3-exleaders-are-frontrunners.html | Bolivians Vote After Night of Bombs; 3 Ex-Leaders Are Frontrunners | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/rapid-growth-at-stella-doro-stella-doro-biscuit-is-growing-rapidly.html | Rapid Growth at Stella D'oro; Stella D'oro Biscuit Is Growing Rapidly | True | By Steve Lohr | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/kim-tae-shik-keeps-flyweight-crown.html | Kim Tae Shik Keeps Flyweight Crown | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/outdoors-the-farmington-blends-trout-and-tradition.html | Outdoors: The Farmington Blends Trout and Tradition | True | By Nelson Bryant | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/sporting-gear-tent-shaped-like-a-dome-for-swimmers-leathercare-kit.html | Sporting Gear; Tent Shaped Like a Dome For Swimmers Leather-Care Kit | True | S. Lee Kanner | 1980-07-03 0:00 | TX 503532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/piano-luiz-senise-plays-10-debussy-preludes-chorale-will-sing-in.html | Piano: Luiz Senise Plays 10 Debussy Preludes; Chorale Will Sing in Parks | True | By Joseph Horowitz | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/a-reporters-notebook-muskie-learns-the-ropes.html | A Reporter's Notebook: Muskie Learns the Ropes | True | By Bernard Gwertzman Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/cornell-asks-us-to-help-free-argentine-woman.html | Cornell Asks U.S. to Help Free Argentine Woman | True | By Graham Hovey Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/books-of-the-times-key-to-the-theory-question-of-organization.html | Books of The Times; Key to the Theory Question of Organization | True | By Christopher Lehmann-Haupt. | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/varied-crew-of-stars-sails-park-penzance-certain-amateur-enthusiasm.html | Varied Crew of Stars Sails Park 'Penzance'; Certain Amateur Enthusiasm Suffering From Culture Shock Inspired by Colette Novel Hopes to Lean on Singing | True | By Michiko Kakutani | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/linda-friedricks-wed-to-robert-m-halper.html | Linda Friedricks Wed to Robert M. Halper | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/london-business-school-predicts-worldwide-recession-within-year.html | London Business School Predicts Worldwide Recession Within Year | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/abroad-at-home-a-fateful-silence.html | ABROAD AT HOME A Fateful Silence | True | By Anthony Lewis | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/sports-briefs-yachtsman-rescued-in-atlantic-race-maryland-five-wins.html | Sports Briefs; Yachtsman Rescued In Atlantic Race Maryland Five Wins Three-Nation Title Lubberding Takes Leg of Bicycle Race 1980 Olympic Five Tops Predecessors Female Jockey, 26, Dies After Injury Vigneron Equals Pole-Vault Record 3 Inducted at Goshen | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/right-to-life-committee-plans-drive-for-antiabortion-amendment.html | Right to Life Committee Plans Drive for Anti-Abortion Amendment | True | Special to The New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/higher-yields-expected-in-busy-financing-week.html | Higher Yields Expected In Busy Financing Week | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/stanley-siegel-cries-how-did-it-happen-thats-good-tv-time-shifts.html | Stanley Siegel Cries: How Did It Happen?; 'That's Good TV' Time Shifts Blamed Looking for a New Job | True | By Tony Schwartz | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/peking-will-reinstall-huge-portrait-of-mao.html | Peking Will Reinstall Huge Portrait of Mao | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/mrs-melton-wins.html | Mrs. Melton Wins | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/ku-klux-klan-is-seeking-new-members-in-toronto-a-city-of-many.html | Ku Klux Klan Is Seeking New Members in Toronto; 'A City of Many Cultures' | True | By Andrew H. Malcolm Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/news-summary-international-metropolitan.html | News Summary; International Metropolitan | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/blue-jays-end-tiger-streak-at-9-brewers-5-angels-2-white-sox-3-as.html | Blue Jays End Tiger Streak at 9; Brewers 5, Angels 2 White Sox 3, A's 0 Mariners 7, Royals 2 Twins 5, Rangers 3 | True | By Thomas Rogers | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/world-news-briefs-puerto-rican-flag-to-fly-at-olympic-games-opening.html | World News Briefs; Puerto Rican Flag to Fly At Olympic Games Opening Sudan Leader Said to Be Ill And in U.S. for Treatment Two Jamaicans Accused Of Treason in Alleged Plot Two American Physicians Are Freed by South Korea | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/roundof16-draw-men-women.html | Round-of-16 Draw; Men Women | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bid-to-curb-toxic-sites-doubts-persist-as-us-acts-to-limit-dumping.html | Bid to Curb Toxic Sites; Doubts Persist as U.S. Acts to Limit Dumping News Analysis 'Imminent Hazards' Found Struggle to Curb New 'Love Canals' Curbs Start in Ausust Gaps in the Rules | True | By Ralph Blumenthal | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/trevino-is-onestroke-victor-at-memphis.html | Trevino Is One-Stroke Victor at Memphis | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/72-code-sets-noise-limits.html | '72 Code Sets Noise Limits | True | By Laurie Johnston | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/de-gustibus-a-cookbooklet-inspired-by-zucchini-curried-zucchini.html | De Gustibus A 'Cookbooklet' Inspired by Zucchini; Curried Zucchini Soup | True | By Craig Claiborne | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/poor-oilmen-and-good-senators.html | Poor Oilmen and Good Senators | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/last-of-the-fullrigged-fourmasters-is-in-trouble-committee-must.html | Last of the Full-Rigged Four-Masters Is in Trouble; Committee Must Decide Navy Towed Her In | True | By Wallace Turner Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/update-liberalism-or-its-a-60s-relic.html | Update Liberalism, Or It's a 60's Relic | True | By Paul E. Tsongas | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/pamela-a-weisberger-is-married-to-kenneth-kaufman.html | Pamela A. Weisberger Is Married to Kenneth Kaufman | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/bodine-is-first.html | Bodine Is First | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/jones-captures-french-prix-andretti-drops-out.html | Jones Captures French Prix, Andretti Drops Out | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/cosmos-triumph-on-coast-by-30-cosmos-control-midfield-cosmos-turn.html | Cosmos Triumph On Coast By 3-0; Cosmos Control Midfield Cosmos Turn Back the Whitecaps by 3-0 United Victorious | True | By Alex Yannis Special To The New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/deborah-hammerman-wed-to-richard-m-born-at-plaza.html | Deborah Hammerman Wed To Richard M. Born at Plaza | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/hopper-show-to-open-at-the-whitney-sept-23.html | Hopper Show to Open At the Whitney Sept. 23 | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/janis-wyner-is-li-bride-of-paul-roger-sheinkopf.html | Janis Wyner Is L.I. Bride Of Paul Roger Sheinkopf | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/dardanelle-as-singer.html | Dardanelle as Singer | True | JOHN S. WILSON | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/the-city-hospital-workers-have-tentative-pact-patients-valuables.html | The City; Hospital Workers Have Tentative Pact Patients' Valuables Stolen at Lenox Hill State Aide Criticizes Conn Hospitals Corp. | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/myra-engers-married-to-jeffrey-weinberg.html | Myra Engers Married to Jeffrey Weinberg | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/waldemar-j-gallman-exambassador-dies-at-81.html | Waldemar J. Gallman, Ex-Ambassador, Dies at 81 | True | Special to The New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/scott-1500-winner-as-paige-drops-out-fastest-time-of-year.html | Scott 1,500 Winner As Paige Drops Out; Fastest Time of Year | True | By Frank Litsky Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/carey-signs-bill-to-extend-life-of-mac-through-84-standby-federal.html | Carey Signs Bill to Extend Life of M.A.C. Through '84; 'Standby' Federal Funds | True | By Robin Herman | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/condition-of-shah-called-much-better-sadat-notes-great-improvement.html | CONDITION OF SHAH CALLED MUCH BETTER; Sadat Notes 'Great Improvement' but Chance of Minor Surgery 'There Is Great Improvement' Condition of the Shah Is Greatly Improved, Sadat Says Abcesses Develop Due to Serem | True | Special to The New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/yankees-hit-3-home-runs-and-win-72-yanks-club-3-homers-as-guidry.html | Yankees Hit 3 Home Runs And Win, 7-2; Yanks Club 3 Homers as Guidry Wins, 7-2 Chuckles in the Bull Pen No. 7 for Spencer Yankees Box Score | True | By Michael Strauss | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/soviet-nuclear-test-reported.html | Soviet Nuclear Test Reported | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/dr-ah-morrison-is-dead-at-67-nyu-dental-professor-42-years.html | Dr. A.H. Morrison Is Dead at 67; N.Y.U. Dental Professor 42 Years | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/sports-world-specials-going-out-in-style-home-should-be-cozy.html | Sports World Specials; Going Out in Style Home Should Be Cozy Detente Stick Man The Waiter Who Wins | True | Thomas Rogers | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/mitchell-newman-ackerman-marries-roberta-sue-shapiro.html | Mitchell Newman Ackerman Marries Roberta Sue Shapiro | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/columbia-journalism-review-names-a-new-editor-staff-called.html | Columbia Journalism Review Names a New Editor; Staff Called Confident | True | By Peter Kihss | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/herman-emmet-3d-weds-jean-osborn.html | Herman Emmet 3d Weds Jean Osborn | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/surreal-jewelry-art-for-the-body-first-designs-were-for-friends.html | Surreal Jewelry: Art for the Body; First Designs Were for Friends | True | By Bernadine Morris | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/survey-finds-drop-in-orders.html | Survey Finds Drop in Orders | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/small-donors-aided-reagan-larger-givers-helped-carter-1976-campaign.html | Small Donors Aided Reagan; Larger Givers Helped Carter; 1976 Campaign List Used Firm Base in Home State | True | By E.j. Dionne Jr. | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/saudis-and-southern-yemenis-seek-improved-ties-union-of-2-yemens.html | Saudis and Southern Yemenis Seek Improved Ties; Union of 2 Yemens Sought | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/evans-christiansen-browne-win-chess-evans-is-happy-to-win-once.html | Evans, Christiansen, Browne Win Chess; Evans Is Happy to Win Once Again He Knew He Wasn't Losing Doubtful About Future A Man Under Pressure | True | By Harold C. Schonberg Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/supplies-sent-to-space-station.html | Supplies Sent to Space Station | True | | 1980-07-03 0:00 | TX 503532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/going-out-guide-the-mighty-stream-ivory-hunters-one-by-one-change.html | GOING OUT Guide; THE MIGHTY STREAM IVORY HUNTERS ONE BY ONE CHANGE OF PACE | True | C. Gerald Fraser | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/a-divided-brazilian-church-greets-the-pope-today-church-attendance.html | A Divided Brazilian Church Greets the Pope Today; Church Attendance Is Low | True | By Warren Hoge Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/friend-of-jacobson-sought-in-escape-turns-herself-in-escaped-before.html | Friend of Jacobson, Sought In Escape, Turns Herself In; Escaped Before Sentencing May Be Arraigned Today | True | By Dudley Clendinen | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/a-man-named-sue-is-dead-at-84-prosecutor-aide-at-scopes-trial.html | A Man Named Sue Is Dead at 84; Prosecutor Aide at Scopes Trial | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/amdahlstorage-split-tied-to-fujitsu-maneuver-amdahlstorage-split.html | Amdahl-Storage Split Tied to Fujitsu Maneuver; Amdahl-Storage Split Tied to Maneuver by Fujitsu | True | By Thomas C. Hayes | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/dallass-worst-heat-wave-brings-death-and-anguish-most-victims-are.html | Dallas's Worst Heat Wave Brings Death and Anguish; Most Victims Are Elderly Attendance Off at Parks States Struggle With the Heat | True | By Peter Applebome Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/mets-surge-hits-a-detour-as-they-lose-to-phils-52-fatigue-is-factor.html | Mets' Surge Hits a Detour As They Lose to Phils, 5-2; Fatigue Is Factor on Coast Two Errors Cost Mets LaGrow Halts Met Rally Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/icc-plans-truck-rules-by-autumn-new-simplified-procedures-aim-for.html | I.C.C. Plans Truck Rules By Autumn; New, Simplified Procedures Aim For Deregulation The Proposed Changes I.C.C Head Predicts Truck Plan by Fall No Merger Push Seen | True | By Ernest Holsendolph Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/market-place-outlining-aims-for-investment.html | Market Place; Outlining Aims For Investment | True | Robert Metz | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/supervisors-to-take-over-in-the-event-of-a-walkout-contrast-with.html | Supervisors to Take Over In the Event of a Walkout; Contrast With April Some Fires May Be Ignored | True | By Clyde Haberman | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/wimbledon-marathon-man-calls-mental-attitude-vital-gave-himself-a.html | Wimbledon Marathon Man Calls Mental Attitude Vital; Gave Himself a Deadline 'I'm in Good Shape' | True | By Neil Amdur Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/treasury-secretary-says-carter-rejects-immediate-tax-cuts-miller.html | TREASURY SECRETARY SAYS CARTER REJECTS IMMEDIATE TAX CUTS; Miller Urges a Conservative Policy That Stresses Inflation Curbs and a 'Sound Recovery' Emphasis on Inflation White House Opposing a Tax Cut | True | By Steven Rattner Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/lobbyist-gets-top-political-post-in-reagan-presidential-campaign.html | Lobbyist Gets Top Political Post In Reagan Presidential Campaign; Lobbyist Gets a Top Reagan Post | True | By Adam Clymer Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/four-western-civilians-are-freed-in-cambodia.html | Four Western Civilians Are Freed in Cambodia | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/jones-beach-sound-of-music-waterborne-von-trapps.html | Jones Beach: 'Sound of Music'; Waterborne Von Trapps | True | By Richard F. Shepard | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/new-york-pressing-to-avert-walkout-by-uniform-forces-contracts-to.html | NEW YORK PRESSING TO AVERT WALKOUT BY UNIFORM FORCES; CONTRACTS TO EXPIRE TONIGHT Negotiators Seek Formula to Meet Demand by Unions for a Raise That Exceeds 8% a Year A Possible Approach Reported Picket Signs Ready 'Up to the City' New York Pressing to Avert Strike by Uniform Forces McIver and Koch Confer | True | By Damon Stetson | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/economic-standings-reflect-attitudes-on-cuban-refugees-asks-for.html | Economic Standings Reflect Attitudes on Cuban Refugees; Asks for Expulsion Money Changes Attitudes Economic Blessing | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/correction.html | CORRECTION | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/karen-rogerss-spirit-remains-unbroken.html | Karen Rogers's Spirit Remains Unbroken | True | Jim Naughton | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/issue-and-debate-unlimited-city-bus-pass-still-not-fully-explored.html | Issue and Debate Unlimited City Bus Pass Still Not Fully Explored; The Background Proponents Opponents The Outlook | True | By David A. Andelman | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/susan-l-morrison-bride-of-walter-squire-lawyer.html | Susan L. Morrison Bride Of Walter Squire, Lawyer | True | | 1980-07-03 0:00 | TX 503532 | | |
| 1980-06-30 | 1980-06-30 | https://www.nytimes.com/1980/06/30/archives/democrats-revival-in-italy.html | Democrats' Revival in Italy | True | | 1980-07-03 0:00 | TX 503532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/utilities-are-fighting-rail-deregulation-bill-complex-rate.html | Utilities Are Fighting Rail Deregulation Bill; Complex Rate Structures Next Legislative Step | True | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/algeria-gas-price-talks.html | Algeria Gas Price Talks | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/synthetic-fuels-bill-signed-92-billion-in-us-spending-carter-signs.html | Synthetic Fuels Bill Signed; $92 Billion in U.S. Spending Carter Signs Synthetic Fuel Bill President Sees 70,000 New Jobs | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/sports-today-baseball-basketball-harness-racing-jaialai.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/rich-and-poor-women-alike.html | Rich and Poor Women Alike... | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/joseph-byrne-93-cosmetologist-was-founder-of-barbers-journal.html | Joseph Byrne, 93, Cosmetologist Was Founder of Barber's Journal | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/tv-outlet-to-black-group.html | TV Outlet to Black Group | True | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/labor-dispute-imperils-the-london-observer.html | Labor Dispute Imperils The London Observer | True | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/excerpts-from-opinions-in-supreme-court-on-denial-of-payments-for.html | Excerpts From Opinions in Supreme Court on Denial of Payments for Abortions; Majority Opinion By Justice Stewart 'Establishment Clause' Followed Concurring Opinion By Justice White Dissenting Opinions By Justice Stevens By Justice Blackmun By Justice Brennan By Justice Marshall | | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/krypton-traces-detected-in-venting-reactor-plant.html | Krypton Traces Detected in Venting Reactor Plant | True | By Richard D. Lyons Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/ballet-new-dancers-in-stravinsky-works.html | Ballet: New Dancers In Stravinsky Works | True | By Anna Kisselgoff | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/us-lifts-tv-quota-on-japan-limits-eased-for-korea-taiwan-japanese.html | U.S. Lifts TV Quota On Japan; Limits Eased for Korea, Taiwan Japanese Output in U.S. Anti-Inflationary Impact Cited U.S. Lifts TV Quota On Japan U.S. Industry in Transition | True | By Clyde H. Farnsworth Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/on-a-52to33-vote-senate-again-rejects-republicans-tax-cut-plan-thc.html | On a 52-to-33 Vote, Senate Again Rejects Republicans' Tax Cut Plan; 'The Fires of Inflation' Variety of Reactions | True | By Steven Rattner Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/study-finds-networks-infatuated-with-anderson-focus-is-on-cbs-high.html | Study Finds Networks 'Infatuated' With Anderson; Focus Is on CBS High Score for Anderson | True | By Bernard Weinraub Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/18th-miami-riot-victim-dies.html | 18th Miami Riot Victim Dies | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/yugoslavia-may-purchase-us-arms-for-defense-difficult-problems-for.html | Yugoslavia May Purchase U.S. Arms for Defense; Difficult Problems for U.S. Arms Link Explored in '76 | True | By Richard Burt Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/mayor-warns-of-layoffs-and-more-tax-increases-partial-hiring-freeze.html | Mayor Warns of Layoffs And More Tax Increases; Partial Hiring Freeze Changes in Tax Structure | True | BY Clyde Haberman | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/sports.html | Sports | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/japan-trade-deficit.html | Japan Trade Deficit | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/steel-imports-data-reported.html | Steel Imports Data Reported | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/us-fears-2-events-hurt-mideast-talks-officials-cite-parliamentary.html | U.S. FEARS 2 EVENTS HURT MIDEAST TALKS; Officials Cite Parliamentary Vote in Jerusalem and U.N. Council Resolution Against Israel Egyptians 'Very Upset' | True | By Graham Hovey Special to the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/major-issue-who-was-to-call-whom-the-giveandtake-begins-its-a.html | Major Issue: Who Was to Call Whom?; The Give-and-Take Begins It's a 'Misunderstanding' Offer and Counteroffer | True | By William Serrin | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/denver-post-shareholders-allow-owners-to-seek-purchase-offers.html | Denver Post Shareholders Allow Owners to Seek Purchase Offers | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/jet-and-small-plane-have-close-call-near-la-guardia-altitude-is.html | Jet and Small Plane Have Close Call Near La Guardia; Altitude Is Disputed Under Ground Control | True | By Richard Witkin | 1980-07-03 0:00 | TX 503530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/social-security-checks-to-show-a-143-rise.html | Social Security Checks To Show a 14.3% Rise | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/court-says-alien-can-sue-for-torture-in-paraguay-lower-court-ruling.html | Court Says Alien Can Sue For Torture in Paraguay; Lower Court Ruling Overturned Decision Is Unanimous | True | By Marcia Chambers | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-new-york-scene-jazz-events.html | 'The New York Scene'; JAZZ EVENTS | True | By John Rockwell | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/earthquake-strikes-california.html | Earthquake Strikes California | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/farmers-gain-on-june-crops.html | Farmers Gain On June Crops | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/prices-on-bonds-climb-sharply-6month-bills-rise-to-8097.html | Prices on Bonds Climb Sharply; 6-Month Bills Rise to 8.097 | True | By John H. Allan | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/limit-on-abortions-paid-with-medicaid-upheld-by-justices-decision.html | LIMIT ON ABORTIONS PAID WITH MEDICAID UPHELD BY JUSTICES; DECISION ON 5-4 VOTE High Court Ruling Will Halt Federal Aid to as Many as 300,000 a Year Two Earlier Decisions Two Reasons for Abortions Limit on Medicaid Abortions Upheld by Justices, 5-4 Breakdown of the Voting Head of H.E.W. Named | | By Linda Greenhouse Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/what-republicans-call-an-energy-victory.html | What Republicans Call an Energy Victory | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/sports-112150378.html | Sports | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/iran-expelling-soviet-envoy-as-spy-as-relations-continue-to-decline.html | Iran Expelling Soviet Envoy as Spy As Relations Continue to Decline; Trial Under 'International Laws' | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/commodities-cotton-futures-climb-coffee-continues-down-soybean.html | COMMODITIES Cotton Futures Climb; Coffee Continues Down; Soybean Prices Rise | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/10-days-left-for-voters-to-register-for-primary.html | 10 Days Left for Voters To Register for Primary | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/left-hand-may-yield-clues-to-functions-of-brain-left-hand-helps-in.html | Left Hand May Yield Clues to Functions Of Brain; Left Hand Helps in Brain Study Memory of Sounds Tested | | By Harold M. Schmeck Jr. | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/kuwait-exchange-planned.html | Kuwait Exchange Planned | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/world-gold.html | World Gold | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/bank-cuts-mortgage-rates.html | Bank Cuts Mortgage Rates | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/about-education-program-aims-to-encourage-arts-in-us.html | About Education; Program Aims To Encourage Arts in U.S. | True | By Fred. M. Hechinger | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/pyrotechnics-illuminate-the-road-to-progress.html | Pyrotechnics Illuminate The Road to Progress | True | By Malcolm W. Browne | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/frank-tieri-is-arrested-as-a-boss-of-la-cosa-nostra-frank-tieri-is.html | Frank Tieri Is Arrested as a Boss of 'La Cosa Nostra'; Frank Tieri Is Arrested as Boss of 'Cosa Nostra' Crime Family | | By Arnold H. Lubasch | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/first-rush-hour-chaotic-with-new-tokens-in-use-extra-clerks-work.html | First Rush Hour Chaotic With New Tokens in Use; Extra Clerks Work Overtime | | By David A. Andelman | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/chronology-on-abortion-issue.html | Chronology on Abortion Issue | | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/uniformed-unions-back-a-thursday-strike-coalition-acts-as-pacts.html | Uniformed Unions Back a Thursday Strike; Coalition Acts as Pacts With the City Expire --Talks to Resume Union Rally Held Uniformed Unions Pack a Thursday Strike as Pacts With the City Expire 600 Troopers Available Extra Allowance Considered Impromptu Session Called | | By Damon Stetson | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/provisions-of-energy-bill.html | Provisions of Energy Bill | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/david-rockefeller-takes-fund-post-laurance-held-david-gave-up-post.html | David Rockefeller Takes Fund Post Laurance Held; David Gave Up Post in January | | By Kathleen Teltsch | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/bridge-failure-of-declarer-possible-even-with-safe-contracts-an.html | Bridge; Failure of Declarer Possible Even With 'Safe' Contracts An Excellent Contract | True | By Alan Truscott | 1980-07-03 0:00 | TX 503530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/as-subject-sleeps-the-monitoring-goes-on.html | As Subject Sleeps, the Monitoring Goes On | True | By John Noble Wilford | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/taxes-debt-or-equity-irs-deciding.html | Taxes; Debt or Equity? I.R.S. Deciding | True | Deborah Rankin | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/grueling-tour-keeps-bob-hope-in-motion.html | Grueling Tour Keeps Bob Hope in Motion | True | By Jennifer Dunning | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/advertising-the-story-of-wnbcs-progress-della-femina-gains-big.html | Advertising; The Story Of WNBC's Progress Della Femina Gains Big Insurance Client Cugini New Top Officer At Y.&R.'s Zemp Unit Corporations' Names Change at Faster Pace People Addendum | True | Philip H. Dougherty | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/a-new-designers-at-home-styles-six-classic-ideas-the-working-woman.html | A New Designer's 'At Home' Styles; Six Classic Ideas The Working Woman at Home | True | By Anne-Marie Schiro | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/moreland-grand-slam-helps-phils-win-75-braves-5-astros-4-pirates-5.html | Moreland Grand Slam Helps Phils Win, 7-5; Braves 5, Astros 4 Pirates 5, Cardinals 4 Orioles 9, Blue Jays 7 Brewers 5, A's 2 Twins 12, Royals 3 Angels 10, White Sox 6 Tigers 9, Indians 4 | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/around-the-nation-supreme-court-affirms-stay-for-georgia-killer.html | Around the Nation; Supreme Court Affirms Stay for Georgia Killer Copper Workers Strike Begins at Eastern Plants More Skin Surgery Is Due For Pryor in California Shrimpers in Boatlift Sign to Get Vessels Back Garwood Plea That War Was Undeclared Is Rejected | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/350000-bail-is-set-for-girlfriend-accused-of-aiding-jacobson-escape.html | $350,000 Bail Is Set for Girlfriend Accused of Aiding Jacobson Escape; Search for Jacobson Continues | True | By David Bird | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/mobil-reports-on-test-well.html | Mobil Reports On Test Well | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/runningmate-list-trimmed-by-reagan-campaign-aide-deplores-criticism.html | RUNNING-MATE LIST TRIMMED BY REAGAN; Campaign Aide Deplores Criticism of Baker, Calling Remarks by Conservatives 'Divisive' Results of Poll Cited | True | By Hedrick Smith Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/musical-life-of-gato-barbieri.html | 'Musical Life of Gato Barbieri' | True | By Robert Palmer | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/esmark-puts-value-on-offer-5560-range-is-below-estimates-part-of.html | Esmark Puts Value On Offer; $55-60 Range Is Below Estimates Part of Sweeping Divestiture 'Worth More Than $30' for Years | True | By Thomas C. Hayes | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/south-africa-in-bid-to-avoid-unrest-extends-ban-on-political.html | South Africa, in Bid to Avoid Unrest, Extends Ban on Political Meetings; Harbinger of New Autocracy Abolished Upper Chamber | True | By John F. Burns Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/cosmos-van-der-elst-blends-in.html | Cosmos' Van der Elst Blends In | True | By Alex Yannis | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/koch-administration-yields-on-20000-fee-for-voters-list-copies.html | Koch Administration Yields on $20,000 Fee For Voters List Copies; Schwartz Changes View | True | By Joyce Purnick | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/world-news-briefs-former-president-leads-in-bolivia-balloting-key.html | World News Briefs; Former President Leads In Bolivia Balloting Key Turkish Legislator Calls for Premier's Ouster Greece Said to Reject $34 Million Aid From Bonn U.S. Soldier Slain Holding Hostages in West Germany | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/television-showman-is-a-popular-figure-in-chile-a-boom-in-television.html | Television Showman Is a Popular Figure in Chile; A Boom in Television Watching Eight Hours of Air Time | True | By Juan de Onis Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/a-growing-appetite-for-food-magazines-a-refined-monthly-emphasis-is.html | A Growing Appetite For Food Magazines; A Refined Monthly Emphasis Is Changed | True | By N.r. Kleinfield | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/fulfilling-energy-strategy.html | Fulfilling Energy Strategy | True | By Hans A. Bethe | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/ohira-rite-taking-carter-to-japan.html | Ohira Rite Taking Carter to Japan | True | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/dr-ulrich-k-henschke-noted-for-cancer-work.html | Dr. Ulrich K. Henschke, Noted for Cancer Work | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/state-to-help-provide-summer-jobs-for-18500-disadvantaged-youths-an.html | State to Help Provide Summer Jobs For 18,500 Disadvantaged Youths; An Appeal on Census Package of Laws Signed | True | By Selwyn Raab | 1980-07-03 0:00 | TX 503530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/miss-jaeger-moves-into-quarterfinals-mrs-king-is-victor-miss.html | Miss Jaeger Moves Into Quarterfinals; Mrs. King Is Victor; Miss Mandlikova Caves In Miss Jaeger Gains Quarterfinals Both Hit Winners | True | By Neil Amdur Special To The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/science-watch-plane-with-pivoting-wings-nitrites-in-meat.html | Science Watch; Plane With Pivoting Wings Nitrites in Meat Stratospheric Sulfur | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/support-found-for-a-black-party.html | Support Found for a Black Party | True | By Thomas A. Johnson | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/kuwait-raises-price-of-oil-2.html | Kuwait Raises Price of Oil $2 | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/us-is-giving-nicaraguan-refugees-a-3month-extension-for-stay-here.html | U.S. Is Giving Nicaraguan Refugees A 3-Month Extension for Stay Here; Finds No Legal Basis | True | By Robert Pear Special To The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/at-60-stern-his-a-love-affair-with-paris-orchestra-new-way-to-hear.html | At 60, Stern His 'a Love Affair' With Paris Orchestra; New Way to Hear Power of Attraction 'I Was Intrigued' Giving Up a Pretense Not Just 'Cogs' Time Out for Tennis Devours Every Shop Window | True | By Flora Lewis Special To The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/baltimore-celebrating-its-new-leases-on-city-life-251yearold.html | Baltimore Celebrating Its New Leases on City Life; 251-Year-Old Baltimore Celebrating Its New Leases on City Life 'Sweat Equity' Rehabilitation Washington's Brooklyn In Shadow of Charles Center | True | By Ben A. Franklin Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/un-council-assails-israel-for-its-policies-on-jerusalem-monotheism.html | U.N. Council Assails Israel For Its Policies on Jerusalem; Monotheism Called a Link U.S. Position Is Quiet | True | By Barbara Slavin Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/mets-return-home-healthy-confident-best-position-since-1976-the.html | Mets Return Home Healthy, Confident; Best Position Since 1976 The Past Means Nothing Praises for Pitching, Defense | True | By Joseph Durso | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/6-coal-output-rise-predicted.html | 6% Coal Output Rise Predicted | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/alaska-drillinglease-sales-set-amended-environmental-report-alaska.html | Alaska Drilling-Lease Sales Set; Amended Environmental Report Alaska Drilling-Lease Sales Set Damage to Red Salmon Feared Development Costs Detailed | True | By Wallace Turner Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/nasdaq-to-change-system-on-quotes-disincentive-to-investors-permits.html | Nasdaq to Change System on Quotes; 'Disincentive to Investors' Permits Making of Market Highest Quotations Sought | True | By Phillip H. Wiggins | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/dow-drops-by-1391-volume-off-dow-drops-1391-as-volume-declines.html | Dow Drops By 13.91; Volume Off; Dow Drops 13.91 as Volume Declines | True | By Elizabeth M. Fowler | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/topics-no-tokens-no-tokenism-fury-underground-female-troopers.html | Topics No Tokens, No Tokenism; Fury Underground Female Troopers | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/dividends.html | Dividends | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/build-homes-and-help-the-economy.html | Build Homes and Help the Economy | True | By David F. Linowes | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/union-members-at-a-mass-rally-roar-approval-of-strike-deadline.html | Union Members, at a Mass Rally, Roar Approval of Strike Deadline; 'Crisis' Is Cited Union Members, at a Mass Rally, Roar Approval of Strike Deadline | True | BY Anna Quindlen | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/state-can-provide-600-officers-in-strike-violence-will-not-be.html | State Can Provide 600 Officers in Strike; 'Violence Will Not Be Tolerated' Officers' Guns a Sore Point | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/in-the-sleep-lab-losing-touch-thursday-june-26-life-in-the-sleep.html | In the Sleep Lab: Losing Touch; Thursday, June 26 Life in the Sleep Lab: Losing Touch Friday, June 27 | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-region-disease-tests-go-on-at-lake-in-jersey-li-youth-gives-up.html | The Region; Disease Tests Go On At Lake in Jersey L.I. Youth Gives Up After Officer Is Shot Retrial Set in Slaying Of Student at Yale Byrne Signs Budget | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/shuttle-bus-a-poor-alternative-to-commuters-in-path-strike-hoboken.html | Shuttle Bus a Poor Alternative To Commuters in PATH Strike; Hoboken Fires Delay Buses | True | By Robert Hanley | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/after-decision-focus-turns-to-lower-courts-and-abortion-politics.html | After Decision, Focus Turns to Lower Courts And Abortion Politics; Ruling Puts New Focus On Lower Court Action Aid For 295,000 Abortions Impact on the Poor | True | By Robin Herman | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/foreign-affairs-a-potato-not-an-onion.html | FOREIGN AFFAIRS A Potato, Not An Onion | True | By Flora Lewis | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/11-newspaper-unions-win-pact.html | 11 Newspaper Unions Win Pact | True | | 1980-07-03 0:00 | TX 503530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/her-tv-specialty-ordinary-eccentrics-rumors-were-not-true-left-with.html | Her TV Specialty: Ordinary Eccentrics; Rumors Were Not True Left With an Eternity to Fill | True | By Nan Robertson Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/javits-says-hell-spend-1-million-in-battle-to-win-gops-primary.html | Javits Says He'll Spend $1 Million In Battle to Win G.O.P.'s Primary; Plans to 'Fight Like Tiger' Campaign Team Named | True | By Maurice Carroll | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/market-place-effect-of-change-in-dow-makeup.html | Market Place; Effect of Change In Dow Makeup | True | Robert Metz | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/tanglewood-vickerss-winterreise.html | Tanglewood: Vickers's 'Winterreise' | True | By Donal Henahan | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/31-cities-chosen-to-share-96million-jobs-program.html | 31 Cities Chosen to Share $96-Million Jobs Program | True | By Judith Miller Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/begin-suffers-a-mild-heart-attack-in-parliament-and-is-hospitalized.html | Begin Suffers a Mild Heart Attack In Parliament and Is Hospitalized; Vote Against Him Fails Begin Suffers Heart Attack on Floor of Parliament Premier's Spirits Revived | True | By David K. Shipler Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/storm-damage-estimate-in-maryland-in-millions.html | Storm Damage Estimate In Maryland In Millions | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/education-a-fight-for-academic-freedom-academic-freedom.html | EDUCATION A Fight for Academic Freedom; Academic Freedom | True | By Gene I. Maeroff | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/gm-raising-prices.html | G.M. Raising Prices | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/amnesty-international-condemns-rumanian-treatment-of-dissent.html | Amnesty International Condemns Rumanian Treatment of Dissent | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/television.html | Television | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/high-seoul-aide-accuses-north-korea-of-increasing-military.html | High Seoul Aide Accuses North Korea of Increasing Military Provocations; Infiltration Efforts Cited | True | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/miss-lieberman-in-debut.html | Miss Lieberman in Debut | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/welfare-homemakers-delay-a-possible-strike.html | Welfare Homemakers Delay a Possible Strike | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/state-dept-asks-senate-to-back-first-treaty-with-cuba-in-20-years.html | State Dept. Asks Senate to Back First Treaty With Cuba in 20 Years | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/campaign-report-kennedy-to-tour-riot-area-during-miami-convention.html | Campaign Report; Kennedy to Tour Riot Area During Miami Convention Top Aide Says Anderson Will Concede Most of South Brock Voices Disapproval Of Independent Committees Libertarian Candidate Submits Georgia Signatures | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/500000-in-brazil-welcome-pope-he-appeals-for-an-end-to-injustice-a.html | 500,000 in Brazil Welcome Pope; He Appeals for an End to Injustice; A Greeting by 500,000 He Visits President and Family | True | By Warren Hoge Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/business-records.html | Business Records | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/going-out-guide-view-from-the-top-show-and-sell-off-on-the-right.html | GOING OUT Guide; VIEW FROM THE TOP SHOW AND SELL OFF ON THE RIGHT FOOT MORE MUSIC | True | C. Gerald Fraser | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/science-library-life-beyond-earth-on-the-road-with-john-james.html | Science Library; Life Beyond Earth On the Road With John James Audubon Diseases From Space | True | MALCOLM W. BROWNEBAYARD WEBSTERHAROLD M. SCHMECK JR. | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/matsushita-sees-record-sales-year.html | Matsushita Sees Record Sales Year | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/senate-approves-cuts-of-64-billion-in-1981-budget.html | Senate Approves Cuts of $6.4 Billion in 1981 Budget | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/sec-charges-4-in-carson-hotel-case.html | S.E.C. Charges 4 in Carson Hotel Case | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/50-years-nudity-for-an-english-town-public-opinion-has-changed.html | 50 Years' Nudity for an English Town; Public Opinion Has Changed | True | By Susan Heller Anderson Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/currency-markets-gold-hits-4month-high-as-the-dollar-is-mixed.html | CURRENCY MARKETS Gold Hits 4-Month High as the Dollar Is Mixed | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/drought-in-ethiopia-is-over-but-the-dying-continues-war-worsens.html | Drought in Ethiopia Is Over but the Dying Continues; War Worsens Problems West Is Criticized Over Aid | True | By Pranay B. Gupte Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/outofstate-banks-gain-in-florida-barrier-to-offices-is-removed.html | Out-of-State Banks Gain In Florida; Barrier to Offices Is Removed Provision Unconstitutional Study Group Planned | True | By Jo Thomas Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/ford-urges-15-limit-on-car-imports-in-us-carimport-limit-urged.html | Ford Urges 15% Limit On Car Imports in U.S.; Car-Import Limit Urged Extra Quality Control | True | By Agis Salpukas | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/bus-and-rail-fares-up.html | Bus and Rail Fares Up | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-shah-undergoes-minor-lung-surgery-a-halfhour-operation-for.html | THE SHAH UNDERGOES MINOR LUNG SURGERY; A Half-Hour Operation for Removal of Fluid Caused by Pneumonia Is Said to Be Successful Operation Termed Successful Treatment Described in Interview Egyptian Headed Surgical Team | True | By Christopher S. Wren Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/reagan-turns-down-invitation-to-address-naacp-wont-write-off-black.html | Reagan Turns Down Invitation to Address N.A.A.C.P.; Won't Write Off Black Vote Controversy on Miami Site | True | By Sheila Rule Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/economic-key-index-off-in-may-further-slide-for-industry-may-lie.html | Economic Key Index Off in May; Further Slide For Industry May Lie Ahead 'Further Declines' Predicted Economic Index Shows Broad Decline Stocks and Building Permits Up April Reading Revised to 126.4 | True | By Edward Cowan Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/decentralized-schools-next-decade.html | Decentralized Schools' Next Decade | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/business-people-superior-oil-president-appointed-to-added-post.html | BUSINESS PEOPLE; Superior Oil President Appointed to Added Post Mourning Failed Merger Head of Robert Posch Named President of Armstrong Rubber | True | Leonard Sloane | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/cab-approves-air-fare-increase.html | C.A.B. Approves Air Fare Increase | True | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-man-behind-the-antiabortion-amendment-henry-john-hyde-man-in.html | The Man Behind the Anti-Abortion Amendment; Henry John Hyde Man in the News Not a One-Issue Man Started as a Democrat Served in Illinois House | True | By Marjorie Hunter Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/books-of-the-times.html | Books of The Times | True | By Edward Cowan | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-city-drug-trial-begins-for-nyu-teacher-luncheonette-owner.html | The City; Drug Trial Begins For N.Y.U. Teacher Luncheonette Owner Shoots Holdup Man Cab Driver Killed Trial Begins in Suit By Officer's Widow Skull Found | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/company-news-mcdermott-plans-pullman-stock-offer-harvester-to-keep.html | COMPANY NEWS; McDermott Plans Pullman Stock Offer Harvester to Keep Factories Open Columbia in Pact With Johnny Carson Tamco Purchases Kaufman & Broad Has Gain in Quarter Liggett Reduces Number of Directors | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/excerpts-from-chancellor-schmidts-remarks-at-dinner-in-moscow-wish.html | Excerpts From Chancellor Schmidt's Remarks at Dinner in Moscow; Wish of the Afghan People | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/notes-on-people-30000-donated-to-children-of-2-dead-firemen.html | Notes on People; $30,000 Donated to Children of 2 Dead Firemen Excommunication of a Feminist Is Upheld That T.R. Has More Brass Than a Government Mule Twist in Kinships A Singing Telegram That Doesn't Scan New Man at Christie's | True | Judith Cummings Albin Krebs | 1980-07-03 0:00 | TX 503530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/letters-mayor-kochs-way-to-revitalize-the-waterfront-professors.html | Letters; Mayor Koch's Way to Revitalize the Waterfront Professors United 3 Vacant Buildings One Avenue's Loss Nuclear Wrong What New York's Uniformed Workers Get To Give Our Utilities A Reason for Thrift Laws Without Support | | EDWARD L. KOCHMARTHA O. FRIEDMANJESSE BRYANTELIZABETH BARTHCURTIS J. HAZBOWPHILIP CARUSOEDWARD OSTROWSKITHOMAS HENDERSONJACK JORDANNICK MANCUSOPHIL SEELIGWILLIAM MCKECHNIEANTHONY DIMAGGIOBARBARA BAERELLEN M. POLER | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/105-million-award-to-sioux-is-upheld-court-holds-us-liable-for.html | $105 MILLION AWARD TO SIOUX IS UPHELD; Court Holds U.S. Liable for Interest on $17.5 Million for Lost Land Supreme Court Roundup $105 Million Award to 8 Tribes Is Upheld Drug Couriers Government Misconduct | | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/rockland-official-denies-crime-laxity-prosecutor-says-sheriff.html | ROCKLAND OFFICIAL DENIES CRIME LAXITY; Prosecutor Says Sheriff Botched Inquiry Into Ramapo Dumping Sought Outside Help | True | By Ralph Blumenthal | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/60-call-options-selected-by-4-exchanges.html | 60 Call Options Selected by 4 Exchanges | True | By Karen W. Arenson | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/newport-jazz-a-picnic-of-traditional-sounds.html | Newport Jazz; A Picnic of Traditional Sounds | True | By John S. Wilson | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/tv-mike-douglas-show-moved-to-compete-against-donahue.html | TV: 'Mike Douglas' Show' Moved to Compete Against 'Donahue' | True | By John J. O'Connor | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/schmidt-in-moscow-asks-a-full-pullout-from-afghanistan-he-also.html | SCHMIDT, IN MOSCOW, ASKS A FULL PULLOUT FROM AFGHANISTAN; He Also Calls for Talks on Missiles in Europe but Brezhnev Seems Firm as Meetings Start Visitors Get Warm Welcome SCHMIDT BIDS SOVIET LEAVE AFGHANISTAN A 'Broad Shadow' Over Europe Request by Afghans Cited | True | By Craig R. Whitney Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/colgate-sells-unit.html | Colgate Sells Unit | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/hyde-encourages-efforts-to-curtail-all-abortions.html | Hyde Encourages Efforts To Curtail All Abortions | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/miss-shriver-loses-but-gains-confidence-a-solid-game-miss-shriver.html | Miss Shriver Loses But Gains Confidence; A Solid Game Miss Shriver Loses Give and Take | True | By Jane Gross Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/heat-wave-toll-61-in-southwest-as-crops-wither-texas-temperatures.html | Heat Wave Toll 61 in Southwest As Crops Wither; Texas Temperatures Set Record--Forests Burn Over 100 for a Week 1,200 Fires in Texas | | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/q-a.html | Q & A | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/indictments-cite-15-on-arson-charges-smashing-of-a-fireforprofit.html | INDICTMENTS CITE 15 ON ARSON CHARGES; Smashing of a Fire-for-Profit Ring Claimed by District Attorneys for Brooklyn and Bronx A Yearlong Investigation Facing Another Arson Trial | | By Joseph P. Fried | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/a-quiet-suspicion-looking-for-drugs-in-airport-crowds-new.html | A Quiet Suspicion: Looking for Drugs In Airport Crowds; New Inspectors for Summer Half of Heroin Entering U.S. Prejudices and Impressions Range of Chemical Tests | | By George Goodman Jr. | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/drifting-magnetic-continents-found-in-solar-watch-magnetic.html | Drifting Magnetic Continents; Found in Solar Watch Magnetic 'Continents' 'Rivers' Migrate to Equator Flares Affect Satellites | | By Walter Sullivan | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/carew-tops-league-in-voting.html | Carew Tops League in Voting | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/eggs-converse-with-hens-researchers-find-eggs-and-hens-found-to.html | Eggs Converse With Hens, Researchers Find; Eggs and Hens Found to Converse | True | By Bayard Webster | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-07-03 0:00 | TX 503530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/john-gossage-stop-red-sox-for-yanks-63-coach-tries-slowdown.html | John, Gossage Stop Red Sox for Yanks, 6-3; Coach Tries Slowdown Approach Yankees Win, 6-3, In Boston Chipping Away at John Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/the-peril-of-vanishing-farmlands.html | The Peril of Vanishing Farmlands | True | By M. Rupert Cutler | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/gannett-ordered-to-return-paper-to-former-owner-decision-called.html | Gannett Ordered to Return Paper to Former Owner; Decision Called Outrageous Ex-Owner Has No Comment Contract Held Breached | True | | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/sports-of-the-times-the-ups-and-downs-of-brian-doyle.html | Sports of The Times; The Ups and Downs of Brian Doyle | True | DAVE ANDERSON | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-01 | 1980-07-01 | https://www.nytimes.com/1980/07/01/archives/kidnapped-israeli-boy-found-dead-near-coast.html | Kidnapped Israeli Boy Found Dead Near Coast | True | Special to The New York Times | 1980-07-03 0:00 | TX 503530 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mastropieri-indicted-councilman-quits-timing-bars-primary-fight.html | Mastropieri, Indicted Councilman, Quits; Timing Bars Primary Fight Inquiry by Council Panel | True | By Ronald Smothers | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/44-gop-lawmakers-urge-party-to-retain-its-equal-rights-plank.html | 44 G.O.P. Lawmakers Urge Party to Retain Its Equal Rights Plank | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/new-radiation-report-is-said-to-downgrade-risks-negligible-or.html | New Radiation Report Is Said to Downgrade Risks; Negligible or Smaller | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mastering-marinades-is-simple-soy-sauce-marinade-for-barbecues-for.html | Mastering Marinades Is Simple; Soy Sauce Marinade for Barbecues (For chicken, pork and fish) Ketchup Sauce for Barbecues (For chicken, pork and beef) Lemon Marinade for Barbecues (For chicken, fish, lamb and veal) Tarragon Marinade for Barbecues (For chicken, fish, lamb and veal) | True | By Craig Claiborne | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/the-region-crime-force-aide-ousted-in-dispute-police-supervisors-in.html | The Region; Crime Force Aide Ousted in Dispute Police Supervisors In Nassau Get Raise Meeting Arranged In PATH Strike Jersey A.F.L.-C.I.O. Re-elects Marciante | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/friar-tuck-places-first-in-horse-show-event.html | Friar Tuck Places First In Horse Show Event | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/japan-investments-up.html | Japan Investments Up | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/21-are-named-arts-scholars.html | 21 Are Named Arts Scholars | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/kitchen-library-new-cookbook-plumbs-the-north-atlantic.html | Kitchen Library New Cookbook Plumbs the North Atlantic | True | By Moira Hodgson | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/lukens-steels-net-shows-sharp-drop.html | Lukens Steel's Net Shows Sharp Drop | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/word-is-strike-among-rank-and-file.html | Word Is Strike Among Rank and File | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/a-cloud-over-the-new-fbi.html | A Cloud Over the New F.B.I. | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/tassells-clean-quiet-designs.html | Tassell's Clean, Quiet Designs | True | By Bernadine Morris | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/at-last-free-of-cars-and-insurers-delays-at-last-free-of-cars-and.html | At Last, Free of Cars And Insurers' Delays; At Last, Free of Cars And Insurers' Delays Where to Inquire About Car Claims | True | By Charles Klaveness | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/more-than-third-of-detroit-city-workers-walk-out.html | More Than Third of Detroit City Workers Walk Out | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/bridge-long-suits-missing-aq10-can-sometimes-be-difficult-suit.html | Bridge; Long Suits Missing A-Q-10 Can Sometimes Be Difficult; Suit Division Key Factor | True | By Alan Truscott | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/correction.html | CORRECTION | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/foundation-is-reported-trying-to-buy-harpers-a-front-page-in-the.html | Foundation Is Reported Trying to Buy Harper's; A 'Front Page' in the Family Piano Contest Sept. 11-13 | True | By Kathleen Teltsch | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/the-making-of-the-bolivian-president.html | The Making of the (Bolivian) President | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/4-dodgers-to-start-for-stars.html | 4 Dodgers to Start for Stars | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/kitchen-equipment.html | Kitchen Equipment | True | Pierre Franey | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/screen-airplane-disasterfilm-spoof.html | Screen: 'Airplane!,' Disaster-Film Spoof | True | By Janet Maslin | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carter-hails-veterans-of-vietnam-in-signing-bill-for-a-war-memorial.html | Carter Hails Veterans of Vietnam In Signing Bill for a War Memorial; 'A Drop in the Bucket' | True | By Bernard Weinraub Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/search-for-jacobson-centers-on-southern-california.html | Search for Jacobson Centers on Southern California | True | | 1980-07-07 0:00 | TX 503543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/some-foods-ideally-suited-for-the-grill.html | Some Foods Ideally Suited for the Grill | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/the-city-man-carrying-gun-into-court-acquitted-rushhour-mugging-man.html | The City; Man Carrying Gun Into Court Acquitted Rush-Hour Mugging Man, 27, Is Indicted In Slaying of Parents City Seeks to Oust District School Head | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/prince-edward-island-canadas-tiniest-province-is-a-laboratory-or.html | Prince Edward Island: Canada's Tiniest Province Is a Laboratory or Problems; In Danger of Losing Control Today's Problems Crowd In Fear of Being Swallowed Up Federal Department to Move Awareness of Energy Problems | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/reagans-new-political-chief-william-evan-timmons-man-in-the-news.html | Reagan's New Political Chief; William Evan Timmons Man in the News More 'Militarism' Expected A Fire Horse in Politics | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/world-gold.html | World Gold | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/us-collegians-win.html | U.S. Collegians Win | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/best-buys-for-weekend-travelers-guides-to-roadside-farmstands.html | Best Buys For weekend travelers, guides to roadside farmstands; SHOPPER'S GUIDE | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/lockhead-talks-stalled.html | Lockheed Talks Stalled | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/salvadoran-rightist-slips-into-us.html | Salvadoran Rightist Slips Into U.S. | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/doctors-and-7000-water-workers-strike-defying-irans-government.html | Doctors and 7,000 Water Workers Strike, Defying Iran's Government; Decision Made at Mass Meeting Serious Impact of Strike Predicted Bani-Sadr Defends Record | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/us-aides-wary-of-schmidts-trip-and-impact-on-nato-missile-plan-us.html | U.S. Aides Wary of Schmidt's Trip And Impact on NATO Missile Plan; U.S. Aides Wary of Schmidt German Position Assailed | True | By Richard Burt Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/nissan-protests-us-truck-duty.html | Nissan Protests U.S. Truck Duty | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/sony-unit-links-camera-to-recorder.html | Sony Unit Links Camera to Recorder | True | By Isadore Barmash | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/dividends.html | Dividends | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/judges-in-2-cities-block-transit-fare-increases.html | Judges in 2 Cities Block Transit Fare Increases | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/observer-case-of-flexible-gravity.html | OBSERVER Case of Flexible Gravity | True | By Russell Baker | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/kennedy-links-jobs-to-support-for-carter-kennedy-ties-support-for.html | Kennedy Links Jobs To Support for Carter; Kennedy Ties Support for Carter To Swift Steps to Halt Recession 'Very Cruel Lesson' Learned | True | By Adam Clymer Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/for-the-least-among-us.html | For the Least Among Us | True | By Carl E. Flemister | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/peugeot-near-fiat-pact.html | Peugeot Near Fiat Pact | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/7-thai-fishermen-jailed-for-raping-vietnam-refugees-abuses-cited-by.html | 7 Thai Fishermen Jailed for Raping Vietnam Refugees; Abuses Cited by Red Cross | True | By Henry Kamm Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/discoveries-moccasin-fad-terry-cloth-boutique-sand-architecture-a.html | DISCOVERIES; Moccasin Fad Terry Cloth Boutique Sand Architecture A Beaver Puzzle Best Wishes, Doggie | True | Angela Taylor | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/thousands-acclaim-pope-in-2-more-brazilian-cities-rights-of.html | Thousands Acclaim Pope in 2 More Brazilian Cities; Rights of Individual Stressed | True | By Warren Hoge Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/assurance-on-pipeline.html | Assurance on Pipeline | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mudd-to-join-nbc-news-possible-chancellor-successor-at-a-struggling.html | Mudd to Join NBC News; Possible Chancellor Successor At a Struggling Time | True | By Tony Schwartz | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/greyhound-bus-plan-is-blocked.html | Greyhound Bus Plan Is Blocked | True | | 1980-07-07 0:00 | TX 503543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/spanish-police-evacuate-hotels-and-search-for-guerrilla-bombs.html | Spanish Police Evacuate Hotels And Search for Guerrilla Bombs | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/gas-rationing-plan-backed.html | Gas Rationing Plan Backed | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/rev-herman-sidener-was-episcopal-rector-of-church-in-brooklyn.html | Rev. Herman Sidener; Was Episcopal Rector Of Church in Brooklyn | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/figueroa-and-davis-thwart-red-sox-32-figueroa-almost-said-no-davis.html | Figueroa and Davis Thwart Red Sox, 3-2; Figueroa Almost Said No Davis Stars in Relief More Criticism Starting Pitcher Gets Hot Yankees Beat Red Sox by 3-2 Padres 4, Dodgers 1 Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/group-supporting-reagan-is-sued-76-high-court-ruling.html | Group Supporting Reagan Is Sued; '76 High Court Ruling | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/what-trucking-bill-does.html | What Trucking Bill Does | True | Special to The New York Times | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/stage-manhattan-showboat.html | Stage: 'Manhattan Showboat' | True | John Corry | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/transactions-football-soccer-baseball-basketball.html | Transactions; FOOTBALL SOCCER BASEBALL BASKETBALL | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/business-people-ge-official-will-head-general-telephone-unit.html | BUSINESS PEOPLE G.E. Official Will Head General Telephone Unit; Commodity 'Cop' at Firm | True | Leonard Sloane | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/the-young-should-registertwice.html | The Young Should Register--Twice | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/qa-archies-herring.html | Q&A; Archie's Herring | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mcguire-man-in-the-middle-in-citys-labor-dispute-various-tugs-at-his.html | McGuire: Man in the Middle in City's Labor Dispute; Various Tugs at His Heart 'Human Dimension' Cited | True | By Anna Quindlen | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/traders-back-to-gold-futures-increases-in-contracts-largest-for-one.html | Traders Back to Gold Futures; Increases in Contracts Largest for One Day Declines in Interest Rates Reflected Traders Are Flocking To Gold Futures Again 'Bedrock of Inflation' Cited | True | By H.j. Maidenberg | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/events-today-films-music-dance-cabaret.html | Events Today; Films Music Dance Cabaret | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/arts/brazilian-vignettes.html | BRAZILIAN VIGNETTES | False | By Janet Maslin | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/advertising-grey-gets-recruiting-account-what-do-advertisers-seek.html | Advertising; Grey Gets Recruiting Account What Do Advertisers Seek At Media Presentations? Inc. Switches To Della Femina Transit Advertising Group Moves Back to New York Accounts People | True | Phillip H. Dougherty | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/antitrust-report-issued-on-chattanooga-papers.html | Antitrust Report Issued On Chattanooga Papers | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/business-digest-washington-energy-companies-markets-todays-columns.html | BUSINESS Digest; Washington Energy Companies Markets Today's Columns | True | | 1980-07-02 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/radio.html | Radio | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/film-brazilian-vignettes.html | Film: Brazilian Vignettes | True | Janet Maslin | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/reality-sours-shangrila-romance-childrens-safety-at-issue-reality.html | Reality Sours Shangri-La Romance; Children's Safety at Issue Reality Sours a Shangri-La Romance Put Children in Dalton School Another Possible Factor | True | By Carey Winfrey | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/arts/screenairplanedisasterfilm-spoof.html | SCREEN:'AIRPLANE!','DISASTER-FILM SPOOF | False | By Janet Maslin | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/foreign-beer-taps-a-new-thirst-for-more-flavor-a-new-thirst-for-for.html | Foreign Beer Taps a New Thirst for More Flavor; A New Thirst for Foreign Beer 10 Best-Sellers, Foreign and U.S. | True | By Fred Ferretti | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/relief-from-oilprice-increases-spot-rates-fall-in-reaction-to.html | Relief From Oil-Price Increases?; Spot Rates Fall In Reaction To Oversupply 'No Place to Put It' How OPEC Prices Have Risen Relief From Oil Price Rises? Backup in Inventories Looking to the Saudis | True | By Anthony J. Parisi | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/topics-pursereverse-carrying-on-victorious-swim-suit.html | Topics Purse/Reverse; Carrying On Victorious Swim Suit | True | | 1980-07-07 0:00 | TX 503543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/sports-of-the-times-arm-ailment-imperils-tom-seavers-career.html | Sports of The Times; Arm Ailment Imperils Tom Seaver's Career | True | DAVE ANDERSON | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/city-and-8-unions-talking-in-effort-to-avert-walkout-after-a-short.html | CITY AND 8 UNIONS TALKING IN EFFORT TO AVERT WALKOUT; After a Short Meeting, Both Sides Say They Expect the Parleys to Go Round the Clock Allowances for Uniforms Impasse Statement Proposed Uniformed Forces and City Renew Talks Aimed at Averting Walkout Issue of Dangerous Jobs Two Restraining Orders | True | By Damon Stetson | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/stocks-gain-in-heavier-trading-dow-closes-at-87227-up-435.html | Stocks Gain in Heavier Trading; Dow Closes at 872.27, Up 4.35 | True | By Elizabeth M. Fowler | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/reagans-vacation-becomes-a-retreat-trip-to-mexico-is-redefined.html | REAGAN'S VACATION BECOMES A 'RETREAT'; Trip to Mexico Is Redefined After Rebuff to N.A.A.C.P. Meeting | True | By Howell Raines Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/sports-today-baseball-harness-racing-soccer-tennis-thoroughbred.html | Sports Today; BASEBALL HARNESS RACING SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/caribbean-outlook-found-grim-guyana-and-jamaica-continuing-advisory.html | Caribbean Outlook Found Grim; Guyana and Jamaica Continuing Advisory Board | True | By Graham Hovey Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/fcc-upholds-att-ruling.html | F.C.C. Upholds A.T.&T. Ruling | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/schmidt-gives-hint-of-talks-to-reduce-missiles-in-europe-speaks-as.html | SCHMIDT GIVES HINT OF TALKS TO REDUCE MISSILES IN EUROPE; SPEAKS AS MOSCOW TRIP ENDS Says He Will Withhold Details Until Allies Are Informed--No Gain on Afghanistan Reported Details Being Withheld 2 Concrete Results Schmidt, Ending Soviet Visit, Hints At Talks to Curb Missiles in Europe No Agreement on Afghanistan | True | By Craig R. Whitney Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/immigration-unit-funds-backed.html | Immigration Unit Funds Backed | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/house-passes-bill-to-give-gold-medals-to-olympians.html | House Passes Bill to Give Gold Medals to Olympians | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carcinogen-fear-allayed.html | Carcinogen Fear Allayed | True | By Karen Dewitt Washington | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/key-us-jews-back-israeli-peace-move-seek-a-compromise-on.html | KEY U.S. JEWS BACK ISRAELI PEACE MOVE; Seek a Compromise on Territories and Assail Extremist Officials Influence in Organizations 56 Prominent U.S. Jews Urge Israel to Compromise on Occupied Lands | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carter-signs-bill-for-deregulation-of-truck-lines-kennedy-comments.html | Carter Signs Bill For Deregulation Of Truck Lines; Kennedy Comments Carter Signs Trucking Bill A Display of Harmony | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/amy-seeks-to-block-racing-board-action.html | Amy Seeks to Block Racing Board Action | True | By James Tuite | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/youth-unrest-all-over.html | Youth Unrest All Over | True | By Sandy Close | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/cubs-defeat-mets-43-on-randles-homer-laughing-around-the-bases-one.html | Cubs Defeat Mets, 4-3, on Randle's Homer; Laughing Around the Bases One Last Hope Swan Starts Rally Mets Box Score | True | By Michael Strauss | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/metropolitan-diary-the-last-etiquette-book.html | Metropolitan Diary; THE LAST ETIQUETTE BOOK | True | Glenn CollinsPETER PAYACKANN BANKS | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/new-yorks-employees-get-job-safety-program.html | New York's Employees Get Job Safety Program | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/a-solar-cooker-needs-patience-and-a-place-in-the-sun-the-solar-way.html | A Solar Cooker Needs Patience and a Place in the Sun; The Solar Way Gaining As Cookout Alternative | True | By James Barron | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/about-real-estate-federal-archive-building-in-greenwich-village-set.html | About Real Estate Federal Archive Building in Greenwich Village Set for Mixed-Use Conversion | True | By Carter B. Horsley | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/teacher-censured-on-bid-to-bar-speech-by-iranian.html | Teacher Censured on Bid To Bar Speech by Iranian | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/factory-orders-dip-4th-month-economy-slows-construction-down-2-in.html | Factory Orders Dip 4th Month; Economy Slows; Construction Down 2% in May Public and Private Activity Factory Orders Off 4th Month | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/currency-markets-gold-prices-top-660-dollar-is-mostly-lower.html | CURRENCY MARKETS Gold Prices Top $660; Dollar Is Mostly Lower | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/news-of-the-theater-warner-to-produce-a-broadway-musical-a-barnyard.html | News of the Theater Warner to Produce A Broadway Musical; A Barnyard Is Coming 'Stanwyck' Opening | True | By John Corry | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/ugandan-exiles-form-a-front.html | Ugandan Exiles Form a Front | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/refinergas-station-bar.html | Refiner-Gas Station Bar | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/commodities-copper-futures-decline-despite-start-of-strike-weather.html | COMMODITIES Copper Futures Decline Despite Start of Strike; Weather Lifts Cotton Prices | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/ecological-risks-seen-in-bid-to-lift-coal-output-poor-reclamation.html | Ecological Risks Seen In Bid to Lift Coal Output; Poor Reclamation Cited Ecological Peril Seen in Push on Coal | True | By Ben A. Franklin Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/new-orleans-police-cars-back-a-month-after-a-series-of-fires.html | New Orleans Police Cars Back A Month After a Series of Fires | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/paul-halling-by-jr-weds-marife-hernandez.html | Paul Halling by Jr. Weds Marife Hernandez | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/letters-india-should-keep-getting-us-nuclear-fuel-what-the-third.html | Letters; India Should Keep Getting U.S. Nuclear Fuel What the Third World Wants From America Wrong Time to Curb High-Energy Research Neglected Methanol Carter Needs Kennedy The Policies of Israel and the Duty of American Jews | True | (Ambassador) GERARD SMITHCOURTNEY A. NELSONLEON M. LEDERMANROBERT G. JACKSONROBERT SINDERMANN SR.HYMAN BOOKBINDER | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/israeli-peace-movement-longs-for-arab-counterpart-hard-to-face-the.html | Israeli Peace Movement Longs for Arab Counterpart; 'Hard to Face the Criticism' 'You Bunch of Foolish Kids' 'Corrupting, Immoral' Occupation Israel's Security Is Main Concern 'They' Turn Land Into an Idol' | True | By David K. Shipler Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/iranians-buying-pop-music-tapes-to-beat-the-ban.html | Iranians Buying Pop Music Tapes to Beat the Ban | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/ftcsteel-accord.html | F.T.C.-Steel Accord | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/a-fountain-for-youth.html | A Fountain for Youth | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/us-report-calls-steel-outlook-bleak-industry-policies-need-review.html | U.S. Report Calls Steel Outlook Bleak; Industry Policies Need Review Bleak Outlook for Steel Contained in U.S. Study Imports May Rise Further Congressional Hearings Planned | True | By Clyde H. Farnsworth Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/television.html | Television | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/world-news-briefs-new-governing-council-takes-power-in-namibia-5.html | World News Briefs; New Governing Council Takes Power in Namibia 5 Million Italian Workers Stage Four-Hour Strike Bolivian Leftist Keeps Lead In Presidential Election Opposition in Turkey Gains Before Key Vote | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/fun-match-shows-a-different-mrs-lloyd-a-different-part-of-her.html | Fun Match Shows a Different Mrs. Lloyd; A Different Part of Her | True | By Jane Gross Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/discordant-premiere-of-canadas-official-anthem-a-rather-discordant.html | Discordant Premiere of Canada's Official Anthem; A Rather Discordant Premiere For Canada's Official Anthem Wording Disputed by Groups 'Maple Leaf Forever' Ruled Out | True | By Henry Giniger Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/house-democrats-joining-senate-plan-summer-review-of-a-tax-cut.html | House Democrats, Joining Senate, Plan Summer Review of a Tax Cut; Shift by Rep. Ullman 'A Coordinated Effort' House Democrats, Joining Senate, Plan Summer Review of Tax Cut Idea Senate Plans Reaffirmed Purpose of Hearings | True | By Steven Rattner Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/us-officials-welcome-frances-neutron-blast.html | U.S. Officials Welcome France's Neutron Blast | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/pyramid-game-on-li-raided-three-arrested-an-exdistrict-attorney-is.html | Pyramid Game On L.I. Raided; Three Arrested; An Ex-District Attorney Is Among Those at Session Pyramid Chain Enjoined | True | By Shawn G. Kennedy | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/train-hits-bus-in-hungary.html | Train Hits Bus in Hungary | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-07-07 0:00 | TX 503543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/campaign-report-democrats-to-consider-rule-to-bind-delegates-lugar.html | Campaign Report; Democrats to Consider Rule to Bind Delegates Lugar Proposes Himself For Reagan Running Mate 3 Former Cabinet Members To Be Reagan Advisers | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/indian-politics-in-flux-again-death-of-sanjay-gandhi-stirs.html | Indian Politics: In Flux Again; Death of Sanjay Gandhi Stirs Factional Rivalries News Analysis News Greeted With 'Relief' Watching Her Son's Friends Leverage of Older Factions | True | By Michael T. Kaufman Special To The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/a-rating-of-sauces.html | A Rating of Sauces | True | Florence Fabricant | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/us-delays-renewed-action-against-illegal-aliens-extension-is.html | U.S. Delays Renewed Action Against Illegal Aliens; Extension Is Welcomed Concern for Aliens' Rights | True | By Robert Pear Special To The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/cooking-in-the-great-outdoors-the-american-barbecue-the-feast.html | Cooking in the Great Outdoors: The American Barbecue; The Feast Outdoors: Backyard Barbecues | True | By Florence Fabricant | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/begin-will-recover-but-he-needs-rest-doctor-reports-heavy-day-of.html | Begin Will Recover, but He Needs Rest, Doctor Reports; Heavy Day of Lobbying | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/judge-says-connecticut-must-pay-for-abortions.html | Judge Says Connecticut Must Pay For Abortions | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/careers-a-demand-for-stock-analysts.html | Careers; A Demand For Stock Analysts | True | Elizabeth M. Fowler | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/around-the-nation-garwood-calls-a-refugee-hanoi-secret-police-chief.html | Around the Nation; Garwood Calls a Refugee Hanoi Secret Police Chief Andrus Backs Agreement On Maine-Indian Dispute Woman Says She'll Marry Georgian on Death Row Crack at Mount St. Helens Much Longer Than Believed Radiation Levels Rising, But Release Is Called Safe Arrests Began in Tampa In U.S. 'Sting' Operation | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/you-win-but-you-lose.html | You Win But You Lose | True | By Steven Brill | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/phils-beat-expos-54-in-the-11th-pirates-3-cardinals-2-braves-13.html | Phils Beat Expos, 5-4, In the 11th; Pirates 3, Cardinals 2 Braves 13, Astros 4 Orioles 2, Blue Jays 0 | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/anderson-stays-as-independent-in-election-drive-declares-he-now.html | Anderson Stays As Independent In Election Drive; Declares He Now Believes That Victory Is Possible Announcement No Surprise Pledge to N.A.A.C.P. Convention | True | By Douglas E. Kneeland Special To The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/notes-on-people-david-nivens-suit-charges-merrick-slighted-him.html | Notes on People; David Niven's Suit Charges Merrick Slighted Him Children's Hour Six Weeks in Prison, Mandel Is Up for Parole Reasoners Divorcing A Note on Medicare | True | Judith Cummings Albin Krebs | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/debt-limit-goes-to-525-billion.html | Debt Limit Goes to $525 Billion | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/chess-one-arrow-is-not-enough-for-the-quiver-of-openings-a-new.html | Chess: One Arrow Is Not Enough For The Quiver of Openings; A New Wrinkle | True | By Robert Byrne | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/taxcut-plans-rout-computer.html | Tax-Cut Plans Rout Computer | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mexican-tells-jurors-of-border-ordeal-you-stole-some-pistols.html | Mexican Tells Jurors of Border Ordeal; 'You Stole Some Pistols | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/washington-food-notss-the-egg-man-of-capitol-hill.html | Washington Food Notss The Egg Man of Capitol Hill | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/rights-organizations-plan-to-monitor-hiring-by-broadcast-stations.html | Rights Organizations Plan to Monitor Hiring By Broadcast Stations | True | By Ernest Holsendolph Special To The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/company-news-amc-to-receive-loan-from-renault-hattorius-deal-mobil.html | COMPANY NEWS A.M.C. to Receive Loan From Renault; Hattori-U.S. Deal Mobil Energy Unit Kawasaki Forms New U.S. Subsidiary Topps Antitrust Suit Cavenham Increases Stake in Diamond Montgomery Ward's Philadelphia Move VW Engine Plant For U.S. Shelved Bache Offers Shares In New Money Fund | True | | 1980-07-07 0:00 | TX 503543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/money.html | Money | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/cash-prices.html | Cash Prices | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/the-shah-is-released-from-intensive-care-on-day-after-surgery.html | The Shah Is Released From Intensive Care On Day After Surgery | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/borg-and-mrs-lloyd-win-gerulaitis-upset-mayer-his-next-opponent.html | Borg and Mrs. Lloyd Win; Gerulaitis Upset; Mayer His Next Opponent Borg Wins, Gerulaitis Is Upset Mrs. King Fails to Hold Lead 12 Double Faults by Loser | True | By Neil Amdur Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/credit-markets-bond-prices-in-sharp-decline-fannie-maes-to-yield.html | CREDIT MARKETS Bond Prices in Sharp Decline; Fannie Maes To Yield 9.95% By JOHN H. ALLAN Delay by Fed Cited Change in Psychology American Can Sells Bonds | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/2-million-in-contracts-let-for-park-atop-westway-no-city-officials.html | 2 Million in Contracts Let For Park Atop Westway; No City Officials Attend Costs Now Put at $1.5 Billion Beset With Court Suits | True | By Peter Kihss | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/mild-quake-shakes-quebec-area.html | Mild Quake Shakes Quebec Area | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/economic-scene-new-pressure-for-a-tax-cut.html | Economic Scene; New Pressure For a Tax Cut | True | Leonard Silk | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/koch-says-he-is-glad-to-get-youth-job-aid-but-would-like-more.html | Koch Says He Is Glad To Get Youth Job Aid But Would Like More | True | By Clyde Haberman | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/tasting-the-imports-a-vote-for-flavor.html | Tasting the Imports: A Vote for Flavor | True | By Terry Robards | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/newport-jazz-blues-is-a-woman-tonight-explores-other-side-of-the.html | Newport Jazz 'Blues Is a Woman' Tonight Explores Other Side of the Blues; JAZZ EVENTS Wanted to Get Into the Action | True | By John S. Wilson | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/oil-hunted-in-atlantic-off-ireland-drilling-in-early-stages.html | Oil Hunted In Atlantic Off Ireland; Drilling in Early Stages | True | By Youssef M. Ibrahim Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/cp-snow-dies-at-74-scientist-who-wrote-novels-about-power-cp-snow.html | C.P. Snow Dies at 74; Scientist Who Wrote Novels About Power; C.P. Snow, Physicist Who Turned Author, Dies at 74 Popularity Grew Despite Critics Theme Was Always Power Imposing Physical Presence Praised and Faulted Short Career as Spokesman | True | By Alden Whitman | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/lachance-quits-as-union-head-and-stays-out-on-bail-predecessors.html | LaChance Quits as Union Head and Stays Out on Bail; Predecessor's Guilty Plea | True | By Arnold H. Lubasch | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/amid-tears-for-firemen-a-small-smile-milelong-motorcade-koch.html | Amid Tears for Firemen, a Small Smile; Mile-Long Motorcade Koch Attends Rites Fitzpatrick the Father of 8 Talk of Negotiations | True | By Barbara Basler | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/henry-ford-for-gas-tax-rise.html | Henry Ford for Gas Tax Rise | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/a-cezanne-sets-record-tripled-in-value.html | A Cezanne Sets Record; Tripled in Value | True | By Susan Heller Anderson Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/heat-wave-toll-rises-to-64-grain-loss-laid-to-drought-hottest-june.html | Heat Wave Toll Rises to 64; Grain Loss Laid to Drought; Hottest June in Texas Poultry Farmer Disaster Aid | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/60minute-gourmet-fillets-de-fluke-provencale-bulghour-pilaf-cracked.html | 60-Minute Gourmet; Fillets de Fluke Provencale Bulghour Pilaf (Cracked Wheat Pilaf) | True | By Pierre Franey | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/champagne-concern-to-build-us-plant.html | Champagne Concern To Build U.S. Plant | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/union-carbide-to-pay-to-filter-water-on-li-polluted-by-a-pesticide.html | Union Carbide to Pay To Filter Water on L.I. Polluted by a Pesticide; Debate on Possible Hazards | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/letters-separating-fat-aging-chocolate-why-its-war-cake-old-money.html | Letters; Separating Fat Aging Chocolate Why It's War Cake Old Money Blues | True | NICOLE De JURENYBENJAMIN SPRUNGEDITH FRIEDMARA P. JACOBOWITZ | 1980-07-07 0:00 | TX 503543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/bid-to-save-mg-failing-retaining-the-name.html | Bid to Save MG Failing; Retaining the Name | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carter-signs-a-new-law-on-nuclear-plant-safety.html | Carter Signs a New Law On Nuclear Plant Safety | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/whitecollar-salaries-up-by-record-91-in-year.html | White-Collar Salaries Up By Record 9.1% in Year | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/going-out-guide-irish-ire-cultural-history-triple-threat-da-da-da.html | GOING OUT Guide; IRISH IRE CULTURAL HISTORY TRIPLE THREAT DA DA DA DUM DUM | True | C. Gerald Fraser | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/jobless-benefits-putting-pressure-on-jersey-funds-state-fears.html | Jobless Benefits Putting Pressure On Jersey Funds; State Fears Rising Claims Will Require U.S. Loans Rate Near 10% Predicted | True | By Alfonso A. Narvaez Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/market-place-oil-bonds-foreign-vs-us-sources-of-crude-oil.html | Market Place; Oil Bonds: Foreign vs. U.S. Sources of Crude Oil | True | Robert Metz | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/inquiry-into-surrogates-campaign-upheld-source-of-mrs-lamberts-case.html | Inquiry Into Surrogate's Campaign Upheld; Source of Mrs. Lambert's Case 'Integrity of the Judiciary' Inquiry on Surrogate Race Upheld | True | By Selwyn Raab Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/secondclass-mail-split.html | Second-Class Mail Split | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/industrial-downturn-seen.html | Industrial Downturn Seen | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/beckenbauer-to-leave-cosmos-change-of-direction-offensive-sweep.html | Beckenbauer to Leave Cosmos; Change of Direction Offensive Sweep | True | By Alex Yannis | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/some-hints-for-coping-with-hazards-of-heat.html | Some Hints for Coping With Hazards of Heat | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/senators-warn-on-bank-flow.html | Senators Warn On Bank Flow | True | Special to The New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/carter-orders-airlift-of-rifles-and-artillery-to-thais.html | Carter Orders Airlift of Rifles and Artillery to Thais | True | By Graham Hovey Special To the New York Times | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/chessie-reports-31-profit-gain.html | Chessie Reports 3.1% Profit Gain | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/computer-company-sued.html | Computer Company Sued | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-02 | 1980-07-02 | https://www.nytimes.com/1980/07/02/archives/he-loves-it-loves-it-not.html | He Loves It, Loves It Not | True | | 1980-07-07 0:00 | TX 503543 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/sec-says-occidental-hid-potential-liabilities-company-statement-sec.html | S.E.C. Says Occidental Hid Potential Liabilities; Company Statement S.E.C. Charges Occidental Hid Potential Liabilities Failure of Disclosure | True | By Judith Miller Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/miss-lieberman-scores-7-as-her-bronx-celtics-win.html | Miss Lieberman Scores 7 As Her Bronx Celtics Win | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/schmidt-delays-report-to-cabinet-as-he-sounds-out-carter-on-talks.html | Schmidt Delays Report to Cabinet As He Sounds Out Carter on Talks; Minister Leaves for U.S. | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/koch-moving-to-curtail-oneoccupant-cars-in-city-mayor-due-to.html | Koch Moving to Curtail One-Occupant Cars in City; Mayor Due to Curtail Driver-Only Cars Decline in Vehicles Noted | True | By David A. Andelman | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/currency-markets-gold-falls-in-new-york-dollar-is-mostly-lower.html | CURRENCY MARKETS Gold Falls in New York; Dollar Is Mostly Lower; Silver Drops in New York Dollar Falls In Tokyo | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/congresss-power-to-give-benefits-based-on-race-is-supported-by-6-to.html | Congress's Power to Give Benefits Based on Race Is Supported by 6 to 3; Only Role of Congress Addressed Awarding Benefits by Race Is Backed, 6 to 3 Program Enacted in 1977 'Privileges Based on Birth' | True | By Linda Greenhouse Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/requirements-outlined-for-draft-registration.html | Requirements Outlined For Draft Registration | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/leader-of-jewish-group-assails-debate-on-israel.html | Leader of Jewish Group Assails Debate on Israel | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/5-family-activities-share-a-roofdeck-5-settings-on-a-roofdeck.html | 5 Family Activities Share a Roofdeck; 5 Settings on a Roofdeck | True | By Michael Decourcy Hinds | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/accounting-firms-road-to-success-small-business-accounting-firms.html | Accounting Firm's Road to Success; Small Business Accounting Firm's Success Broadening of Business Building a Reputation Avoiding Big Overhead | True | By Steve Lohr | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/blood-donors-sought-for-holiday-weekend.html | Blood Donors Sought For Holiday Weekend | True | | 1980-07-07 0:00 | TX 503534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bonn-asserts-soviet-dropped-conditions-for-talk-on-missiles-schmidt.html | BONN ASSERTS SOVIET DROPPED CONDITIONS FOR TALK ON MISSILES; Schmidt Is Said to Have Been Told Moscow No Longer Demands West Reverse Arms Plan Bonn Says Soviet Has Dropped Bar to Arms Talks | | By Richard Burt Special To The New York Times | 1980-07-03 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/contractors-gains-reported-in-jersey-minorityowned-companies-earned.html | CONTRACTORS' GAINS REPORTED IN JERSEY; Minority-Owned Companies Earned Up to $32 Million in Program Started by U.S. in 1977 Newark Failure Alleged | | By Alfonso A. Narvaez Special To The New York Times | 1980-07-03 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/soviet-grain-aided-by-rain.html | Soviet Grain Aided by Rain | True | | 1980-07-03 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/letters-a-question-of-choice-learning-from-mother.html | Letters; A Question of Choice Learning From Mother | True | R.L. BRYANTPHILIP MANDELANDREA LUBLINSKIMARION J. HOBBS | 1980-07-03 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/june-car-output-at-22year-low.html | June Car Output At 22-Year Low | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/parents-win-prize-for-tv-play-of-son.html | Parents Win Prize for TV Play of Son | | By Aljean Harmetz Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/the-city-air-traffic-computer-fails-for-two-hours-bronx-lean-shark.html | The City; Air Traffic Computer Fails for Two Hours Bronx Lean Shark Given 15 Years Tamperproof Caps For Fire Hydrants | | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/crop-record-seen-despite-heat-wheat-corn-soybeans-cited-substitute.html | Crop Record Seen Despite Heat; Wheat, Corn Soybeans Cited Substitute in Pastas | | By H.j. Maidenberg | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/us-court-tells-new-york-to-aid-more-with-learning-disabilities.html | U.S. Court Tells New York to Aid More With Learning Disabilities; Court Rules New York Must Widen Program For Learning Disabled | | By Dena Kleiman | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/stormy-hearing-considers-ways-to-assist-banks-comment-draws.html | Stormy Hearing Considers Ways To Assist Banks; Comment Draws Applause | | By Richard J. Meislin | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/junior-girls-intercity-golf-is-won-by-boston-team.html | Junior Girls Intercity Golf Is Won by Boston Team | | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/letters-president-carters-commitment-to-israel-the-uncertain-diet.html | Letters; President Carter's Commitment to Israel The Uncertain Diet of a Dairy Farmer Jams and Manners French Bomb Government, Guns And the Citizen Anderson Can Win Alcoholism's Toll Pitfalls in Playing the 'China Card' | | ROBERT J. LIPSCHUTZTHOMAS R. COOLIDGECLIFTON DANIELELAINE B. STEINERW. SAMUEL KERLINMICHAEL J. SHANNONRICHARD FRANCES, M.D.ALEXANDER ANDREYEV | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/us-study-discounts-condominiums-role-impact-of-conversions.html | U.S. Study Discounts Condominium's Role; Impact of Conversions | | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/a-critic-within-the-soviet-hierarchy.html | A Critic Within the Soviet Hierarchy | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/british-unveil-new-plan-for-ulster-that-envisions-an-80seat.html | British Unveil New Plan for Ulster That Envisions an 80-Seat Assembly; Signs of Economic Crisis | | By R.w. Apple Jr. Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/colgates-rubinstein-is-sold-collate-finally-has-rubinstein-buyer-at.html | Colgate's Rubinstein Is Sold; Collate Finally Has Rubinstein Buyer, at $20 Million 'A Unique Business' | | By Edwin McDowell | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/carter-withdraws-support-for-public-works-projects-hearings-on.html | Carter Withdraws Support for Public Works Projects; Hearings on Tax-Cut Bill 'Pressure From Grass Roots' | | By Steven Rattner Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/new-space-new-life-a-proper-space-a-new-life.html | New Space, New Life; A Proper Space, a New Life | | By John Russell | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/effort-to-increase-voter-activity-a-major-theme-for-naacp-bond.html | Effort to Increase Voter Activity A Major Theme for N.A.A.C.P.; Bond Urges More Efforts | | By Sheila Rule Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/architecture-past-glory-and-the-future.html | Architecture: Past Glory and the Future | True | By Paul Goldberger | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/campaign-report-gallup-poll-reports-reagan-continues-to-lead-carter.html | Campaign Report; Gallup Poll Reports Reagan Continues to Lead Carter Reagan Explains Idea Of Presidency's Limits Court to Hear Challenge On Wisconsin's Open Race Anne Armstrong Weighed As Reagan Running Mate Carter Camp Seeks to Bar Federal Funds for Reagan | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/california-housing-starts.html | California Housing Starts | True | | 1980-07-07 0:00 | TX 503534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/wiping-the-graffiti-off-the-courtroom.html | Wiping the Graffiti Off the Courtroom | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/world-news-briefs-pol-pot-rebels-report-killing-20-vietnamese-india.html | World News Briefs; Pol Pot Rebels Report Killing 20 Vietnamese India Rejects Soviet Offer For a Nuclear Power Plant Yugoslav Dissident Fears A Post-Tito Crackdown Three More in Jamaica Are Charged With Treason | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/report-criticizes-evacuation-plan-at-3-mile-island-senators-place.html | Report Criticizes Evacuation Plan At 3 Mile Island; Senators Place No Blame for the Breakdown Itself 'Problems Are Surmountable' Venting Held to Be Safe Venting Is 20 Percent Complete | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/yanks-win-60-sweep-red-sox-no-hits-for-5-innings-yanks-triumph-60.html | Yanks Win, 6-0; Sweep Red Sox; No Hits for 5 Innings Yanks Triumph, 6-0 Randolph Is Injured A's 5, Brewers 3 Yankees Box Score | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/tents-for-parties-alfresco-new-york-city-long-island-westchester.html | Tents for Parties Alfresco; New York City Long Island Westchester Connecticut New Jersey | True | By Arlene Fischer | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/playwrights-parley-starts-sunday-at-oneill-center.html | Playwrights' Parley Starts Sunday at O'Neill Center | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/holiday-financial-closings.html | Holiday Financial Closings | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/winning-is-miss-goolagongs-best-answer-praise-from-opposition.html | Winning Is Miss Goolagong's Best Answer; Praise From Opposition Musical Loss | True | By Jane Gross Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/police-searching-for-jacobson-issue-a-list-of-aliases-and-alert-for.html | Police Searching for Jacobson Issue A List of Aliases and Alert for Auto; Use of Aliases Suspected Faces Prison Term | True | By Joseph P. Fried | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/sports-of-the-times-the-bicycle-rider-peddles-a-spartan-life.html | Sports of The Times; The Bicycle Rider Peddles a Spartan Life | True | GEORGE VECSEY | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/alexander-brin-publisher-dead-headed-boston-jewish-advocate.html | Alexander Brin, Publisher, Dead; Headed Boston Jewish Advocate | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/and-protecting-inmates.html | ...And Protecting Inmates | True | By Aryeh Neier | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/the-city-gardener-street-tree-permits-continue-planting-house.html | The City Gardener; Street Tree Permits Continue Planting House Plants Multiply and Increase Keep Flowers Blooming | True | Linda Yang | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/books-of-the-times-experiencing-ideas-hoisted-and-interpreted.html | Books of The Times; Experiencing Ideas Hoisted and Interpreted | True | By Anatole Broyard | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/retailers-promoting-credit-use-first-in-the-area-major-retailers.html | Retailers Promoting Credit Use; First in the Area Major Retailers Promote Use of Credit To Offset Declines | True | By Isadore Barmash | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/ballet-conover-in-sylphides.html | Ballet: Conover in 'Sylphides' | True | Jennifer Dunning | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/the-country-gardener-flowers-vegetables-lawns-fruits-pests-and.html | The Country Gardener; Flowers Vegetables Lawns Fruits Pests and Diseases House Plants | True | Joan Lee Faust | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/mortgage-yield-up.html | Mortgage Yield Up | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/after-quilts-come-socks-and-mittens.html | After Quilts Come Socks and Mittens | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/talking-businesswith-quraishi-of-saudi-monetary-agency-the-power-of.html | Talking Business\with Quraishi of Saudi Monetary Agency; The Power of Dollar Reserves | True | Robert A. Bennett | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/kroger-profit-up-on-sales-gain.html | Kroger Profit Up On Sales Gain | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/justice-dept-reports-say-fbi-concealed-data-on-its-breakins-reports.html | Justice Dept. Reports Say F.B.I. Concealed Data on Its Break-Ins; Reports to U.S. Judge | True | By Robert Pear Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/mets-down-cubs-31-on-combined-2hitter-muzzilli-belts-homer-mets-win.html | Mets Down Cubs, 3-1, On Combined 2-Hitter; Muzzilli Belts Homer Mets Win on Combined 2-Hitter Phillies His First Victory Stearns Is Enthusiastic Braves 14, Astros 0 Expos 6, Phillies 1 Mets Box Score | True | By Michael Strauss | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/tired-kennedy-gets-lift-at-naacps-meeting-chorus-of-amens.html | Tired Kennedy Gets Lift At N.A.A.C.P.'s Meeting Chorus of 'Amens' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/conservation-goals-on-gasoline-listed.html | Conservation Goals On Gasoline Listed | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/in-peaceable-hills-lack-of-water-is-source-of-anxiety-water.html | In Peaceable Hills, Lack of Water Is Source of Anxiety; Water Emergency Declared Bathtub of Brown Water 'Mainly a Pressure Problem' | True | By Lena Williams Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/state-raises-penalties-for-drivers-impaired-by-drinking-or-drugs.html | State Raises Penalties For Drivers Impaired By Drinking or Drugs; Humane Deaths Co-op Evictions | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/koch-endorses-calandra-the-bronx-gop-leader-carey-criticism-halted.html | Koch Endorses Calandra, The Bronx G.O.P. Leader; Carey Criticism Halted Calandra Praises Mayor | True | By Ronald Smothers | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/television.html | Television | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/hers.html | Hers | True | Susan Jacoby | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bonns-trade-surplus-took-big-drop-in-may.html | Bonn's Trade Surplus Took Big Drop in May | True | By John Tagliabue Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/weak-smiles-weaker-jokes-mark-the-end-of-long-talks.html | Weak Smiles, Weaker Jokes Mark the End of Long Talks | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/technology-energysaving-motor-controls.html | Technology  Energy-Saving Motor Controls | True | Anthony J. Parisi | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/designing-prisons.html | Designing Prisons... | True | By Ernest O. Moore | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/trucking-applications-icc-speeds-handling.html | Trucking Applications: I.C.C. Speeds Handling | True | By Ernest Holsendolph Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/carlton-heads-national-staff.html | Carlton Heads National Staff | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/vulgar-music.html | 'Vulgar Music' | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/dogged-by-a-clean-air-tail.html | Dogged by a Clean Air Tail | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/credit-markets-us-15year-bonds-yield-1042-issue-spurs-late-rally.html | CREDIT MARKETS U.S. 15-Year Bonds Yield 10.42%; Issue Spurs Late Rally Lowest Rate Since October American Can Sells Bonds Pennsylvania Offering Set | | By John N. Allan | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/calendar-of-events-an-antiques-show.html | Calendar of Events: An Antiques Show | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/mengistu-strengthens-his-hold-over-the-ethiopians-new-overtures-to.html | Mengistu Strengthens His Hold Over the Ethiopians; New Overtures to the West Many Personal Appearances Key Issue Was Power Sharing Splits Within the Army | | By Pranay B. Gupte Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/poor-of-rio-win-the-heart-of-the-pope-a-samba-in-his-honor-a.html | Poor of Rio Win the Heart of the Pope; A Samba in His Honor A Symbolic Visit | | By Warren Hoge Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/300-craftsmen-to-show-work-at-lincoln-center.html | 300 Craftsmen to Show Work at Lincoln Center | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bronx-assault-brings-25-years.html | Bronx Assault Brings 25 Years | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/big-board-extends-chairmans-contract.html | Big Board Extends Chairman's Contract | True | By Karen W. Arenson | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/city-and-uniformed-workers-reach-pact-averting-strike-raises-over-2.html | CITY AND UNIFORMED WORKERS REACH PACT, AVERTING STRIKE; RAISES OVER 2 YEARS TOTAL 17%; KOCH PRAISES ACCORD Gains Exceed Other Unions' --Concern Expressed by Fiscal Monitors Mayor Praises 'Good Will' City Fiscal Monitors Concerned Uniformed Unions and City Reach Pact Transit Unions Get More Fines Uniformed Forces Earn More | | By Damon Stetson | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/soul-the-blues-brothers.html | Soul: The Blues Brothers | True | John Rockwell | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/business-people-shifts-at-phelps-dodge-the-guard-changes-trucker.html | BUSINESS PEOPLE; Shifts at Phelps Dodge; The Guard Changes Trucker Views Decontrol Added Sav-A-Stop Title | True | Leonard Sloane | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/jersey-panel-puts-off-waterfront-plan-meetings-canceled-by-panel.html | Jersey Panel Puts Off Waterfront Plan; Meetings Canceled by Panel Some Express Resentment Plans Differ on Powers | | By Robert Hanley Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/senate-votes-51-billion-for-arms-cut-in-army-size-defeated.html | Senate Votes $51 Billion for Arms; Cut in Army Size Defeated | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/lehman-college-to-open-performing-arts-center.html | Lehman College to Open Performing Arts Center | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/coast-center-finds-roommates-for-aged.html | Coast Center Finds Roommates for Aged | True | By Sharon Johnson | 1980-07-07 0:00 | TX 503534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/tv-2-worlds-of-moyers-many-of-fuentes.html | TV: 2 Worlds of Moyers, Many of Fuentes | True | By John J. O'Connor | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/pop-cleo-laine-in-park.html | Pop: Cleo Laine in Park | True | By John Rockwell | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/81-fords-coming.html | '81 Fords Coming | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/abroad-at-home-a-right-to-be-informed.html | ABROAD AT HOME A Right To Be Informed | True | By Anthony Lewis | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bridge-a-book-by-a-danish-expert-puts-accent-on-the-defense-west.html | Bridge; A Book by a Danish Expert Puts Accent on the Defense West Ignores Signal | True | By Alan Truscott | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/fischerdieskau-with-2780-songs-on-disks-is-mostrecorded-artist-ever.html | Fischer-Dieskau, With 2,780 Songs on Disks, Is Most-Recorded Artist Ever; Picture Brought to Mind Sign of the Musical Age | True | By Peter G. Davis | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/dow-up-375-to-87602-as-volume-increases-transportation-average.html | Dow Up 3.75 to 876.02 As Volume Increases; Transportation Average Climbs Institutional Buying Seen Active Norton Simon Up Gulf Canada and Bow Valley Up | True | By Elizabeth M. Fowler | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/home-improvement-condensation-often-results-if-insulation-lacks.html | Home Improvement; Condensation often results if insulation lacks moisture seal. | True | Bernard Gladstone | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/shavers-to-replace-lyle-as-cooney-foe.html | Shavers to Replace Lyle as Cooney Foe | True | By Deane McGowen | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/youth-festival-brought-lively-debates.html | Youth Festival Brought Lively Debates | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/corrections.html | CORRECTIONS | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/william-h-lane-56-masters-golf-leader-and-a-food-executive.html | William H. Lane, 56; Masters Golf Leader And a Food Executive | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/helpful-hardware.html | HELPFUL HARDWARE | True | Mary Smith Barbara L. Isenberg | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/judge-assails-us-handling-of-haitians-no-explanation-but-bias.html | Judge Assails U.S. Handling of Haitians; No Explanation But Bias Administration's 'Parole' Bias Is 'Central Issue' | True | By John M. Crewdson Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/250000-added-to-unions-fines-for-transit-strike-judge-seeks-to.html | $250,000 Added To Unions' Fines For Transit Strike; Judge Seeks to Discourage New Municipal Tie-Ups An Example Intended Strike Threat Deplored Union Will Appeal | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/mistrial-declared-in-8month-hells-angels-trial-on-coast-several.html | Mistrial Declared in 8-Month Hells Angels Trial on Coast; Several Drugs Also Seized | True | By Wayne King Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/cosmos-victorious-over-blizzard-by-31-bogicevics-insurance-goal.html | Cosmos Victorious Over Blizzard by 3-1; Bogicevic's Insurance Goal Beckenbauer Injured | True | By Alex Yannis Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/subsidy-to-amex-for-a-new-home-upheld-by-court-20-million-state.html | Subsidy to Amex For a New Home Upheld by Court; $20 Million State Outlay Is Ruled Constitutional One Obstacle Cleared Bonds to Provide $33 Million | True | By Selwyn Raab Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/us-steel-files-pollution-plea.html | U.S. Steel Files Pollution Plea | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/dividends.html | Dividends | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/musicals-for-children-at-westbury-music-fair.html | Musicals for Children At Westbury Music Fair | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/jazz-piano-herbie-hancock.html | Jazz Piano: Herbie Hancock | True | By Robert Palmer | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/moscow-bracing-for-big-influx-of-western-influences.html | Moscow Bracing for Big Influx of Western Influences | True | By Craig R. Whitney Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/notes-on-people-dr-seuss-pays-tribute-to-miss-bodanker-jailhouse.html | Notes on People; Dr. Seuss Pays Tribute to Miss Bodanker Jailhouse Jazz Jailhouse Rock Farmer Lennon's Cow A Benefit That Didn't One More Name | True | Judith Cummings Albin Krebs | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/roger-duvoisin-79-who-wrote-and-illustrated-for-children-dies.html | Roger Duvoisin, 79, Who Wrote And Illustrated for Children, Dies | True | By Joan Cook | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/sound.html | Sound | True | Hans Fantel | 1980-07-07 0:00 | TX 503534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/commodities-grain-soybean-futures-rise-in-heavy-trading-cotton.html | COMMODITIES Grain, Soybean Futures Rise in Heavy Trading; Cotton Prices Rise | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/egypt-and-israel-test-outlook-for-resuming-talks-photographs-but-no.html | Egypt and Israel Test Outlook for Resuming Talks; Photographs but No Questions Strong Stand on Jerusalem Sadat Telephones Begin | True | By Graham Hovey Special To The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/blues-piano-hilton-ruiz.html | Blues Piano: Hilton Ruiz | True | Robert Palmer | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/egypt-makes-oil-find.html | Egypt Makes Oil Find | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/bid-to-curb-rail-bill-defeated-higher-electric-rates-feared.html | Bid to Curb Rail Bill Defeated; Higher Electric Rates Feared Opponents to Seek Concessions | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/santa-fe-songs-at-tully-hall.html | 'Santa Fe Songs' at Tully Hall | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/essay-whos-this-hoosier.html | ESSAY Who's This Hoosier? | True | By William Safire | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/western-clothes-are-a-sign-of-status.html | Western Clothes Are a Sign of Status | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/walter-dornberger-84-military-missile-expert.html | Walter Dornberger, 84; Military Missile Expert | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/gossage-reliever-hitters-fear-fizzles-as-an-allstar-gossage.html | Gossage: Reliever Hitters Fear; Fizzles as an All-Star Gossage: Reliever Hitters Fear The Same Appearance A Year to Forget White Sox 1, Angels 0 Orioles 6, Blue Jays 2 | True | By Murray Chass Special To The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/israel-gets-first-of-75-f16s.html | Israel Gets First of 75 F-16's | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/iran-criticizes-moscow-for-spying.html | Iran Criticizes Moscow for Spying | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/a-milton-avery-foundation-will-benefit-artists-struggling-artists.html | A Milton Avery Foundation Will Benefit Artists; Struggling Artists to Be Helped By a Milton Avery Foundation Lived and Worked on West Side Cross-Cultural Ties | True | By Kathleen Teltsch | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/company-news-sears-plans-to-open-25-additional-stores-bulova-says.html | COMPANY NEWS; Sears Plans to Open 25 Additional Stores Bulova Says Officer Will Not Leave Now Fluor Canada Pact Deere Plans Layoffs, Production Cuts Kaiser Steel Ends Talks With LTV Stevens Unit Closing | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/business-digest-the-economy-companies-washington-markets-todays.html | BUSINESS Digest; The Economy Companies Washington Markets Today's Columns | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/seavers-problem-tendinitis.html | Seaver's Problem: Tendinitis | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/excerpts-from-opinions-on-public-works-contracts-for-minorities-in.html | Excerpts From Opinions on Public Works Contracts for Minorities in Business; From Plurality Opinion By Chief Justice Burger From Concurring Opinion By Associate Justice Marshall From Dissenting Opinions By Associate Justice Stewart By Associate Justice Stevens | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/a-lasting-uniformed-coalition-planned-1978-negotiations-recalled-8.html | A Lasting Uniformed Coalition Planned; 1978 Negotiations Recalled 8 Unions in Coalition | True | By William Serrin | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/qa.html | Q&A | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/money.html | Money | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/first-amendment-cited-in-a-7to1-decision-on-criminal-proceedings-an.html | First Amendment Cited in a 7-to-1 Decision on Criminal Proceedings; An Awkward Footnote First Amendment Cited in Ruling on Access Question Left Open Three Clauses Cited | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/around-the-nation-judge-assures-garwood-of-seeing-possible-witness.html | Around the Nation; Judge Assures Garwood Of Seeing Possible Witness Pryor Undergoes Operation For More Skin Grafts Air Traffic Control System Back in Service at O'Hare Interim Appeal Ruled Out In Newspaper Trial Mississippi College's Actions Against Iranians Overruled | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/corporate-reports.html | Corporate Reports | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/us-approves-pipeline-project.html | U.S. Approves Pipeline Project | True | | 1980-07-07 0:00 | TX 503534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/carter-gets-carindustry-aid-study-import-cut-seen-as-saving-jobs.html | Carter Gets Car-Industry Aid Study; Import Cut Seen As Saving Jobs But Lifting Costs Preparing for Trip to Japan To Attend Memorial Service Carter Gets Car-Import Study 23.3 Percent Made in Japan Cabinet Remains Deeply Divided Absence of Specific Authority | True | By Clyde H. Farnsworth Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/president-signs-order-requiring-4-million-to-register-for-the-draft.html | President Signs Order Requiring 4 Million to Register for the Draft; Many See It Differently Debate Cuts Both Ways Carter Signs Proclamation Reviving Draft Registration Focus on Military Posture Racial Issue Is Hidden Reopening Wounds of Vietnam | True | By Richard Halloran Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/two-new-books-celebrate-the-country-style.html | Two New Books Celebrate the Country Style | True | By Suzanne Slesin | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/sports-today-baseball-basketball-harness-racing-jaialai-tennis.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/dobler-is-traded-by-saints-to-bills-for-a-draft-choice.html | Dobler Is Traded by Saints To Bills for a Draft Choice | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/high-court-voids-us-rule-limiting-benzene-exposure-ruling-on.html | High Court Voids U.S. Rule Limiting Benzene Exposure; Ruling on Cost-Benefit Analysis 'Significant Risk of Harm' Delegation of Power to Congress | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/moscow-bars-afghanistan-pullout-until-all-aid-for-rebels-is-halted.html | Moscow Bars Afghanistan Pullout Until All Aid for Rebels Is Halted; Pravda Charges 'Intervention' U.S. Reports on Soviet Troop Cut | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/the-region-police-commissioner-resigns-in-yonkers-students.html | The Region; Police Commissioner Resigns in Yonkers Students Improving In Jersey Skills Tests Reduced Train Fares Offered by Jersey | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/when-democrats-back-gop-rivals-news-analysis-the-calandra-linkage.html | When Democrats Back G.O.P. Rivals; News Analysis The Calandra Linkage Some Pro and Con Ohrenstein Especially Upset | True | By Frank Lynn | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/newport-jazz-fresh-film-clips-50-glorious-years-jazz-events.html | Newport Jazz Fresh Film Clips, 50 Glorious Years; JAZZ EVENTS | True | By John S. Wilson | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/miss-austin-bows-borg-gottfried-in-semifinals-fibak-falls-in-3-sets.html | Miss Austin Bows; Borg, Gottfried in Semifinals; Fibak Falls in 3 Sets Weather Hampers Schedule Miss Goolagong, Borg and Gottfried Win A Blitz in Second Set A Winner Down the Line | True | By Neil Amdur Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/letter-on-lobbying-hearing-from-the-folks-back-home.html | Letter: On Lobbying; Hearing From the Folks Back Home | True | DAVE DURENBERGER | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/expos-resign-parrish.html | Expos Re-Sign Parrish | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/daimler-seeks-steady-output.html | Daimler Seeks Steady Output | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/home-beat.html | Home Beat | True | Suzanne Slesin | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/more-summer-auto-layoffs-scheduled.html | More Summer Auto Layoffs Scheduled | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/courts-trial-ruling-elates-press-and-first-amendment-lawyers.html | Court's Trial Ruling Elates Press And First Amendment Lawyers; Question Now Answered | True | By Deirdre Carmody | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/excerpts-from-opinions-in-trialaccess-decision-from-plurality.html | Excerpts From Opinions In Trial-Access Decision; From Plurality Opinion By Chief Justice Burger From Concurring Opinions By Associate Justice Stevens From Dissenting Opinion By Associate Justice Rehnquist | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/world-gold.html | World Gold | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/rise-in-japan-arms-outlay-urged.html | Rise in Japan Arms Outlay Urged | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/schmidts-envoy-on-way-to-us-stops-off-in-paris.html | Schmidt's Envoy, on Way to U.S., Stops Off in Paris | True | By Frank J. Prial Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/robert-s-ratner-is-dead-at-62-lawyer-hit-by-car-in-manhattan.html | Robert S. Ratner Is Dead at 62; Lawyer Hit by Car in Manhattan | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/stage-yesterday-is-over-about-dolly-sisters-at-the-interart-sifting.html | Stage: 'Yesterday Is Over,' About Dolly Sisters at the Interart; Sifting Memories | True | By Frank Rich | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-07 0:00 | TX 503534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/sba-loan-bill-signed.html | S.B.A. Loan Bill Signed | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/the-country-look-comes-to-town-the-country-look-comes-to-town.html | The Country Look Comes to Town; The Country Look Comes to Town | True | By Sally Clark | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/advertising-mni-extending-into-cable-smithgreenland-gets-tootsie.html | Advertising; M.N.I. Extending Into Cable Smith/Greenland Gets Tootsie Roll Assignment | True | Philip H. Dougherty | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/market-place-margin-account-insurance.html | Market Place; Margin Account Insurance | True | Robert Metz | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/how-george-washington-slept-here-washington-slept-here-often-on-a.html | How George Washington; Slept Here Washington slept here, often on a camp cot. | True | Paula DeitzBy Paula Deitz | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/going-out-guide-with-age-wisdom-melodic-snacks-music-in-manhattan.html | GOING OUT Guide; WITH AGE, WISDOM MELODIC SNACKS MUSIC IN MANHATTAN THE BRONX, TOO | True | C. Gerald Fraser | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/honda-lifts-prices-on-80-cars-25.html | Honda Lifts Prices On '80 Cars 2.5% | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/jazz-goes-its-own-way-in-the-soviet-union-a-great-exodus-during-the.html | Jazz Goes Its Own Way in the Soviet Union; A Great Exodus During the 70s | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/a-million-in-new-york-barred-from-anderson-petitions-ruling-on.html | A Million in New York Barred From Anderson Petitions; Ruling on Republicans Due 20,000 Signatures Required | True | By Maurice Carroll Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/turkish-government-survives-noconfidence-vote-cabinet-appeared.html | Turkish Government Survives No-Confidence Vote; Cabinet Appeared Doomed Opposition Talks Broke Down | True | By Marvine Howe Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/congress-approves-169-billion-in-added-appropriations-for-1980.html | Congress Approves $16.9 Billion In Added Appropriations for 1980; Extra Revenue Sharing Funds Congress Adds $16 Billion to '80 Budget Compromise by Conferees Rebuff by the Speaker | True | By Martin Tolchin Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/detroit-bus-service-is-halted-as-mechanics-join-strike-city.html | Detroit Bus Service Is Halted as Mechanics Join Strike; City Complains of Threats Museum and Golf Courses Shut 5,000 Join Copper Strike | True | By Iver Peterson Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/south-africans-give-their-version-of-raid-into-angola-un-condemned.html | South Africans Give Their Version of Raid Into Angola; U.N. Condemned Raid Civilian Casualties Denied Young Guerrilla Speaks | True | By John F. Burns Special To the New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/meat-production-grows-slowly.html | Meat Production Grows Slowly | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/nordstroms-growing-success-coast-retailer-raises-profits-by.html | Nordstrom's Growing Success; Coast Retailer Raises Profits By Expanding Customers Like Sports Nordstrom Success Is Patterned on Growth Larger Stores Are Planned Shoe Sales Strong Promotes From Within | True | Special to The New York Times | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/china-among-14-nations-in-philadelphia-track-meet.html | China Among 14 Nations In Philadelphia Track Meet | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-03 | 1980-07-03 | https://www.nytimes.com/1980/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-07 0:00 | TX 503534 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/notes-on-people-harvard-law-school-dean-agrees-a-decade-is-enough.html | Notes on People; Harvard Law School Dean Agrees a Decade Is Enough Rockefeller Center Planned at Dartmouth College Asylum for Albanian One Way to Balk Robber Caron Morgan's New Life There's an Indiana City That Opposes Dan Rather | True | Judith Cummings Albin Krebs | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/art-sculpture-on-the-beach-at-the-battery.html | Art: Sculpture on the Beach at the Battery | True | By John Russell | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/transactions-baseball-basketball-college-hockey.html | Transactions; BASEBALL BASKETBALL COLLEGE HOCKEY | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/festival-is-riding-out-on-a-busy-schedule.html | Festival Is Riding Out on a Busy Schedule | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/art-northwest-coast-indians.html | Art: Northwest Coast Indians | True | By Grace Glueck | 1980-07-09 0:00 | TX 503536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/new-york-seeking-new-money-to-pay-for-union-accord-not-a-great.html | NEW YORK SEEKING NEW MONEY TO PAY FOR UNION ACCORD; Not a Great Problem in 1981, Koch Says, but '82 Budget Gap Will Be More Than $1 Billion Bigger Gap in '82 Budget Rohatyn Voices Misgivings City Seeks Funds to Pay for Union Pact Ratification Vote Awaited Some Names on a Plaque Some Firemen's Views The Issue of Danger | True | By Paul L. Montgomery | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/executive-presses-battle-over-art-sales-intent-of-suit-is-denounced.html | Executive Presses Battle Over Art Sales; Intent of Suit Is Denounced | True | By Barbara Basler | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/removal-of-toxic-waste-ordered-for-chemical-dump-in-california.html | Removal of Toxic Waste Ordered For Chemical Dump in California | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/chrysler-rates.html | Chrysler Rates | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/family-of-boxer-in-coma-is-prepared-for-the-worst.html | Family of Boxer in Coma Is Prepared for the Worst | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/sports-today-baseball-bicycling-canoeing-harness-racing-jaialai.html | Sports Today; BASEBALL BICYCLING CANOEING HARNESS RACING JAI-ALAI RUNNING TENNIS THOROUGHBRED RACING | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/auto-sales-slid-222-in-late-june-big-3-makers-worst-showing-in-22.html | Auto Sales Slid 22.2% In Late June; Big 3 Makers' Worst Showing In 22 Years Some Import Sales Rose Late June Car Sales Fell 5.5 Million Annual Rate | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/new-us-immigration-chief-matias-william-garcia-man-in-the-news.html | New U.S. Immigration Chief Matias William Garcia; Man in the News Seeks Appointment to Bench | True | By John M. Crewdson | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/campaign-report-nbc-to-interview-anderson-during-gop-convention.html | Campaign Report; NBC to Interview Anderson During G.O.P. Convention Additional Funds Allocated To Presidential Candidates Haig to Attend Convention As a Connecticut Delegate | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-region-helstoski-is-given-bergen-grants-job-carey-aide-urged.html | The Region; Helstoski Is Given Bergen Grants Job Carey Aide Urged For State U. Post Fourth Try Succeeds At Chalfonte Hotel | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/critics-notebook-barnum-leads-parade-of-cast-recordings.html | Critic's Notebook 'Barnum' Leads Parade of Cast Recordings | True | By Frank Rich | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/affirmative-action-ruling-is-called-a-breakthrough-news-analysis.html | Affirmative Action Ruling Is Called a Breakthrough; News Analysis Basic Premise Defined | True | By Linda Greenhouse Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/many-japanese-favor-more-for-defense-status-quo-backed-in-polls.html | Many Japanese Favor More for Defense; Status Quo Backed in Polls | True | By Henry Scott Stokes Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/judge-cleared-on-one-of-two-counts-prestige-of-office-cited.html | Judge Cleared on One of Two Counts; 'Prestige' of Office Cited | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/bethlehem-steel-reduces-some-of-its-prices-by-45-price-cuts-by.html | Bethlehem Steel Reduces Some of Its Prices By 4.5%; Price Cuts by Discounts Bid to Protect Customers | True | By Agis Salpukas | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/warning-by-energy-group-security-peril-in-oil-cutoff-cited-woefully.html | Warning By Energy Group; Security Peril in Oil Cutoff Cited 'Woefully Unprepared' | True | By Robert D. Hershey Jr. Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/high-courts-abortion-ruling-stirs-new-worries-and-confusion-the.html | High Court's Abortion Ruling Stirs New Worries and Confusion; The Outlook Is Unclear Municipal Hospitals Might Help | True | By Nadine Brozan | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/bridge-theorists-try-to-find-ways-to-put-their-bids-to-work-room.html | Bridge;; Theorists Try to Find Ways To Put Their Bids to Work Room for Confusion | True | By Alan Truscott | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/new-yorks-top-democrats-against-backing-anderson-liberal-line-is.html | New York's Top Democrats Against Backing Anderson, Liberal Line Is Possible O'Dwyer Is on the Fence | True | By Frank Lynn | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/in-the-nation-reagan-and-the-right.html | IN THE NATION Reagan And The Right | True | By Tom Wicker | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/builders-vow-to-pursue-suit-on-minorities-program.html | Builders Vow to Pursue Suit On Minorities Program | True | By Ernest Holsendolph Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/events-and-openings-music-dance-music-dance-film-music.html | Events and Openings; Music Dance Music Dance Film Music | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/trinity-sound-and-light.html | Trinity Sound and Light | True | | 1980-07-09 0:00 | TX 503536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/whats-in-a-grave.html | What's in a Grave | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/home-loan-rates-reduced.html | Home Loan Rates Reduced | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/stars-to-eat.html | Stars to Eat | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/company-news-amc-to-lift-prices-on-cars-and-jeeps-big-board-inquiry.html | COMPANY NEWS; A.M.C. to Lift Prices On Cars and Jeeps Big Board Inquiry On Fidelity Bid Set Westinghouse Buys Charlotte TV Station Reader's Digest Fined $1.8 Million Borg-Warner to Sell Ingersoll Division Empire Gas Amends Biscayne Federal Bid Leuravia Completes Aircraft Financing | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/plea-on-aid-by-waldheim.html | Plea on Aid By Waldheim | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/diamonds-profit-in-quarter-off-46.html | Diamond's Profit In Quarter Off 46% | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/highlights-of-the-celebration-on-land-sea-and-in-the-air.html | Highlights of the Celebration on Land, Sea and in the Air | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/weekender-guide-birthday-for-batman-rolling-by-the-river-schisgal.html | WEEKENDER GUIDE; BIRTHDAY FOR BATMAN ROLLING BY THE RIVER SCHISGAL IN HAMPTONS WATERLOO VILLAGE OPENER JAZZ IN BAYVILLE WEEKENDER GUIDE GREENPOINT FESTA WARNERS AT REGENCY BACH, CHOPIN AND MOZART CYCLING BY MOONLIGHT | True | Eleanor Blau | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/gold-starts-an-inquiry-into-source-of-reports-about-jacobson-case.html | Gold Starts an Inquiry Into Source of Reports About Jacobson Case; Enraged by 'Leaks' | True | By Joseph P. Fried | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/mets-triumph-over-expos-72-maddox-pulls-a-muscle-williams-is.html | Mets Triumph Over Expos, 7-2; Maddox Pulls a Muscle Williams Is Impressed Burris Injures His Thumb Expos Lose To Mets, 7-2 Washington Triples Astros 5, Braves 3 Phillies 2, Cardinals 1 Phillies 8, Cardinals 1 A's 7, Brewers 5 Mets Box Score | True | By Michael Strauss | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/warm-greeting-for-president-crowd-chants-his-name-carter-on-coast.html | Warm Greeting for President; Crowd Chants His Name Carter, on Coast, Assails Republican Tax-Cut Proposal | True | By Steven R. Weisman Special To The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/independence-day.html | INDEPENDENCE DAY | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/toshiko-akiyoshi-leads-groups.html | Toshiko Akiyoshi Leads Groups | True | Robert Palmer | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/cannors-the-fire-is-inside-now-good-practice-for-mcenroe.html | Cannors: The Fire Is Inside Now; Good Practice for McEnroe | True | By Jane Gross Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-4th-in-old-brooklyn.html | The 4th in Old Brooklyn | True | By Jeremiah J. Mahoney | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/watercolors-by-amishman-finally-recognized-as-art-amish-never-cared.html | Watercolors by Amishman Finally Recognized as Art; Amish Never Cared for Art Catalogue Published in 1975 | True | By Dudley Clendinen Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/120000-children-will-get-free-lunch-under-ruling-10-days-before.html | 120,000 Children Will Get Free Lunch Under Ruling; 10 Days Before Full Operation Called 'Straw People' | True | By E.r. Shipp | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/world-gold.html | World Gold | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/four-in-iran-executed-by-stoning-7-executed-by-firing-squad-four-in.html | Four in Iran Executed by Stoning; 7 Executed by Firing Squad Four in Iran Are Stoned to Death Under Islamic Code Following the Laws of Islam | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/egypt-and-israel-to-renew-talks-on-palestinian-selfrule-in-week.html | Egypt and Israel to Renew Talks On Palestinian Self-Rule in Week; 'Indivisible Capital of Israel' Stress on the Palestinians | True | By Graham Hovey Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Suffolk LONG ISLRND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/economic-scene-new-emphasis-on-productivity.html | Economic Scene; New Emphasis On Productivity | True | Leonard Silk | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/turks-argue-about-belly-dancer-66-honorable-artists-very-good-20.html | Turks Argue About Belly Dancer; '66 Honorable Artists' 'Very Good 20 Years Ago' | True | By Marvine Howe Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/syria-starts-drive-to-curb-terrorism-guard-said-to-fall-on-grenade.html | Syria Starts Drive to Curb Terrorism; Guard Said to Fall on Grenade Assad Introduced Death Bill 'New Chapter of the Conspiracy' | True | By John Kifner Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/a-course-with-getupandgo-learning-wasnt-a-drag.html | A Course With Get-Up-and-Go; 'Learning Wasn't a Drag' | True | By Michael Decourcy Hinds | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/comparison-of-key-aspects-of-the-old-and-new-municipal-contracts.html | Comparison of Key Aspects of the Old and New Municipal Contracts | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/pope-in-brazil-calls-for-economic-reforms-peaceful-reforms-urged.html | Pope, in Brazil, Calls for Economic Reforms; Peaceful Reforms Urged Unions 'on the Fascist Model' | True | By Warren Hoge Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/commodities-profit-taking-for-grain-precious-metals-advance-spot.html | COMMODITIES Profit Taking for Grain; Precious Metals Advance; Spot Commodity Index | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/interest-move-on-iran-assets.html | Interest Move On Iran Assets | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/absent-boa-a-slithery-puzzle-for-police.html | Absent Boa a Slithery Puzzle for Police | True | By Edith Evans Asbury | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/sudden-showers-scuttle-boaters-afternoon-cruise.html | Sudden Showers Scuttle Boater's Afternoon Cruise | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/topics-spending-the-fourth-paying-for-america-dog-days-relieving.html | Topics Spending the Fourth; Paying for America Dog Days 'Relieving Tension' | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/european-stage-posters.html | European Stage Posters | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/letters-the-democratic-people-of-south-korea-an-office-tower-not.html | Letters; The Democratic People of South Korea An Office Tower Not for 3d Avenue Whither the South Street Seaport? Wage Divergence City Without Fares Carter, Reagan and a Simple Truth Deregulation vs. Safety in Air and Highway Transport | True | DONALD L. RANARDJEANNETTE G. BAMFORDHOWARD BURKATYALE BROZENDONALD M. KIRSCHENBAUMJAMES R. BENIGERFREDERICK C. THAYER | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/restaurants-hoesters-market-fair-le-veau-dor-fair.html | Restaurants; Hoester's Market Fair Le Veau d'Or Fair | True | Moira Hodgson | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/forman-and-solal-solo-pianists.html | Forman and Solal, Solo Pianists | True | Robert Palmer | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/cab-permits-airticket-barter.html | C.A.B. Permits Air-Ticket Barter | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/severe-drought-is-withering-farms-and-ranches-in-west-montana-and.html | Severe Drought Is Withering Farms and Ranches in West; Montana and Dakotas Bearing Heavy Losses of Crops and Herds Storms Added to Heat Kill 7 in the Midwest, Including 3 Children 'Dirty Thirties' Recalled Girl Swept Into Sewer Heat Deaths Top 90 | True | By Molly Ivins Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/newport-jazz-festival-heywood-stars-in-piano-series-playing-the.html | Newport Jazz Festival Heywood Stars in Piano Series; Playing the Melody Strong | True | By John S. Wilson | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/fear-stirs-again-in-soviet-and-restrains-dissidents-ferment-behind.html | Fear Stirs Again in Soviet and Restrains Dissidents; Ferment Behind the Facade Rights of the State Predominate Absence of Judicial Restraint Even Fleeting Contact Dangerous | True | By Craig R. Whitney Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/white-house-credit-text.html | White House Credit Text | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-city-microwaves-blamed-in-employees-death-4-from-chicago-held.html | The City; Microwaves Blamed In Employee's Death 4 From Chicago Held In Drug Smuggling A Murder-Suicide | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/market-place-story-stocks-and-institutions.html | Market Place; 'Story' Stocks And Institutions | True | Robert Metz | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/auctions.html | Auctions | True | Rita Reif | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/cracks-are-showing-in-pyramid-schemes-dragged-to-a-meeting.html | Cracks Are Showing In Pyramid Schemes; 'Dragged to a Meeting' | True | By Suzanne Slesin | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/25-reactors-put-on-alert-to-test-control-systems-potentially.html | 25 Reactors Put On Alert to Test Control Systems; Potentially Disastrous Situation | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/house-panel-favors-bill-to-redo-criminal-laws.html | House Panel Favors Bill To Redo Criminal Laws | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/3-lead-western-by-stroke-at-69-watson-shoots-71-kite-predicts-high.html | 3 Lead Western by Stroke at 69; Watson Shoots 71 Kite Predicts High Scores Penny Pulz Shoots a 68 | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/dispute-widens-on-koch-giving-gop-support-carey-vows-to-campaign.html | Dispute Widens On Koch Giving G.O.P. Support; Carey Vows to Campaign for Calandra Opponent Mayor Also Backing Marchi The Disputed Phone Call A Real-Estate Tax Rise? A Lack of 'Givebacks' | True | By Maurice Carroll | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/plan-to-toughen-accounting-rule-vetoed-by-carey-new-state-system.html | Plan to Toughen Accounting Rule Vetoed by Carey; New State System Blocked Over Budget Provisions Fiscal Disarray Feared Works Like a Checkbook | True | By Richard J. Meislin | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/money.html | Money | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/big-apple-circus-adds-holiday-performance.html | Big Apple Circus Adds Holiday Performance | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/new-york-city-rate-below-nations-rate-drops-in-jersey-market-not.html | New York City Rate Below Nation's; Rate Drops in Jersey 'Market Not Expanding' | True | By Walter H. Waggoner | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/around-the-nation-waste-facility-in-indiana-called-imminent-threat.html | Around the Nation; Waste Facility in Indiana Called Imminent Threat Judge Denies Plea to Drop Charges Against Garwood Andrus Backed by Court On Coal Strip-Mining Law San Francisco Bandits Get $750,000 in Jewels | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/a-fashion-graduate-seeks-her-niche-in-the-face-of-a-shrinking-job.html | A Fashion Graduate Seeks Her Niche In the Face of a Shrinking Job Market; Had to Be Agressive Won Two Design Awards Job Pays Above Minimum | True | By Ron Alexander | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-house-of-marcos.html | The House Of Marcos | True | By John B. Oakes | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/abdul-sharaf-dead-premier-of-jordan-loss-of-his-adviser-a-blow-to.html | ABDUL SHARAF DEAD; PREMIER OF JORDAN; Loss of His Adviser a Blow to King but No Major Change Is Seen in Land's Foreign Policy King Calls On the Widow A Mission With the Arabs | True | By Christopher S. Wren Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/mistrial-ordered-for-us-agent-in-rapemurder-of-mexican-girl.html | Mistrial Ordered for U.S. Agent In Rape-Murder of Mexican Girl | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/borg-and-mrs-lloyd-advance-to-finals-connors-5set-victor-first.html | Borg and Mrs. Lloyd Advance to Finals; Connors 5-Set Victor; First-Serve Problems for Tanner Borg Reaches Final Borg Clearly Superior | True | By Neil Amdur Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/dow-soars-by-1289-volume-up-dow-up-1289-to-88891-amex-index-sets.html | Dow Soars By 12.89; Volume Up; Dow Up 12.89, to 888.91; Amex Index Sets Mark Oil Stocks Pace Advance | True | By Elizabeth M. Fowler | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/li-man-guilty-of-bribe-charge-in-abscam-case-florida-congressman.html | L.I. Man Guilty Of Bribe Charge In Abscam Case; Florida Congressman Tied to $25,000 Payoff Kelly Says He Took the Money Rosenberg Was to Get $50,000 | True | By Robert Pear Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/alaskas-nativerun-cannery-alaskas-nativerun-cannery-machinery.html | Alaska's Native-Run Cannery; Alaska's Native-Run Cannery Machinery Needed Upgrading | True | By Wallace Turner Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/moses-lowers-hurdles-record-one-loss-since-olympics-more-demanding.html | Moses Lowers Hurdles Record; One Loss Since Olympics More Demanding Than 400 Moses Sets 47.13 Mark In Hurdles | True | By Frank Litsky | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/meat-price-rise-in-poland-prompts-work-stoppages-in-some-factories.html | Meat Price Rise in Poland Prompts Work Stoppages in Some Factories; Political Problem for Gierek POLAND PRICE RISES STIR WORKER UNREST Government Suspected of Ruse | True | By John Darnton Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/soviet-reported-willing-to-drop-2d-bar-to-talks-schmidt-sees-new.html | Soviet Reported Willing to Drop 2d Bar to Talks; Schmidt Sees New Parley Despite Arms Pact Delay Schmidt Acts Quickly European Missiles Left Out NATO Seen Behind Change Basic Soviet Change Seen | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-09 0:00 | TX 503536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/urban-league-to-hear-rival-explanation-and-concession-reagn-in-bid.html | Urban League to Hear Rival; Explanation and Concession Reagn, in Bid to Blacks, Will Address Urban League Criticism From Within | True | By Hedrick Smith Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/tv-weekend-life-of-edward-munch.html | TV Weekend Life of Edward Munch | True | By John J. O'Connor | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/firestone-to-extend-recall-of-radial-tires-made-after-deadlines.html | Firestone to Extend Recall of Radial Tires Made After Deadlines; Recall at Agency's Request | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/oneoccupant-car-ban-termed-discriminatory.html | One-Occupant Car Ban Termed Discriminatory | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/funds-for-exportimport-bank-vowed-in-congress-revenue-sharing.html | Funds for Export-Import Bank Vowed in Congress; Revenue Sharing Supported | True | By Martin Tolchin Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/20-rumanians-flee-to-the-west-in-cropduster-plane-20-rumanians-flee.html | 20 Rumanians Flee to the West in Crop-Duster Plane; 20 Rumanians Flee to the West in Crop-Duster Plane Restrictive Emigration Policy | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/fun-and-fireworks-from-point-lookout-to-playland-to-plainfield.html | Fun and Fireworks From Point Lookout to Playland to Plainfield; Westchester Connecticut Long Island Hudson Valley New Jersey | True | James FeronMatthew L. WaldFrances CerraHarold FaberRobert Hanley | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/music-on-hudson-series-opens-children-are-welcome-by-popular.html | 'Music on Hudson' Series Opens; Children Are Welcome 'By Popular Request' | True | By Allen Hughes | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/stage-producers-to-be-paid-for-elephant-man-film.html | Stage Producers to Be Paid For 'Elephant Man' Film | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/moscow-is-said-to-send-new-units-to-kabul-sources-request-anonymity.html | Moscow Is Said to Send New Units to Kabul; Sources Request Anonymity Estimated Total of 85,000 Soviet TV Bars U.S. Envoy | True | By Anthony Austin Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/about-real-estate-jersey-builders-tactics-vary-as-market-changes.html | About Real Estate Jersey Builder's Tactics Vary as Market Changes | True | By Carter B. Horsley Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/statement-by-federal-reserve-funds-in-more-ample-supply-following.html | Statement by Federal Reserve; Funds in More Ample Supply Following Measures Taken No Longer Appropriate | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/us-and-bonn-bumpy-marriage-endures-news-analysis-enduring-changes.html | U.S. and Bonn: Bumpy Marriage Endures; News Analysis Enduring Changes in 12 Years Treated Like a Faucet Sensitive to U.S. Charges | True | By David Binder Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/thrift-units-win-wider-credit-powers-help-for-the-industry-new.html | Thrift Units Win Wider Credit Powers; Help for the Industry New Credit Powers for Thrift Units 'Travelers Convenience' | True | By Jeff Gerth Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/a-newspapers-appeal-on-access-to-hearing-is-rejected-by-court.html | A Newspaper's Appeal on Access To Hearing Is Rejected by Court; Hearing Led to Guilty Plea | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/currency-markets-gold-gains-in-new-york-dollar-finishes-weaker.html | CURRENCY MARKETS Gold Gains in New York; Dollar Finishes Weaker; Zurich Gold Rally Ends | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/nights-and-days-of-cole-porter-on-screen-the-schedule.html | Nights and Days of Cole Porter on Screen; The Schedule | True | By John Rockwell | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/broadway.html | Broadway | True | John Corry | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/business-records.html | Business Records | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/urges-end-to-grain-curtailment.html | Urges End to Grain Curtailment | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/dance-jim-self-and-company.html | Dance: Jim Self and Company | True | Jack Anderson | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/dividends.html | Dividends | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/correction.html | CORRECTION | True | | 1980-07-09 0:00 | TX 503536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/for-children-biblical-garden-dance-and-plays-stories-and-films.html | For Children; Biblical Garden Dance and Plays Stories and Films Shark Exhibition Seaport Exhibitions | True | Phyllis A. Ehrlich | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/73096-see-indians-garland-halt-yanks-70-largest-crowd-in-7-years-in.html | 73,096 See Indians' Garland Halt Yanks, 7-0; Largest Crowd in 7 Years Indians Top Yanks, 7-0 Red Sox 5, Orioles 2 Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/jobless-rate-dips-to-77-but-figure-is-discounted-total-employment.html | Jobless Rate Dips to 7.7%, but Figure Is Discounted; Total Employment Down A Fluke in the Statistics Minority Group Unemployment | True | By Judith Miller Special to the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/in-wake-of-city-pay-pact-come-fiscal-facts-of-life-news-analysis.html | In Wake of City Pay Pact Come Fiscal Facts of Life; News Analysis | True | By Clyde Haberman | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/congress-votes-to-cite-athletes-staying-home.html | Congress Votes to Cite Athletes Staying Home | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/our-congenital-dilemma.html | Our Congenital Dilemma | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/gw-plant-in-jeopardy.html | G.&W. Plant in Jeopardy | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/reagan-studying-an-opinion-poll-on-his-potential-running-mates.html | Reagan Studying an Opinion Poll On His Potential Running Mates; Reference to Carter Interviews | True | By Howell Raines Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/illegal-fireworks-flooding-into-the-city-some-figures-on-injuries.html | Illegal Fireworks Flooding Into the City; Some Figures on Injuries 1,700 Cases Seized This Year 'Good for Shooting at People' | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/roosevelt-island-tour.html | Roosevelt Island Tour | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/holiday-closings.html | Holiday Closings | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/seaver-contends-career-isnt-over.html | Seaver Contends Career Isn't Over | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/gaza-bomb-hurts-israeli-driver.html | Gaza Bomb Hurts Israeli Driver | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/world-news-briefs-violencetorn-el-salvador-extends-its-state-of.html | World News Briefs; Violence-Torn El Salvador Extends Its State of Siege First of 7 U.S. Materiel Ships Sails for Indian Ocean Duty Election of Bolivian Leader May Fall to Congress Eight Vow to Quit O.A.U. If Guerrilla Group Joins Soviet Chess Player Asks Haven | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/thailand-uses-vietnamese-raid-to-bolster-alliances.html | Thailand Uses Vietnamese Raid to Bolster Alliances | True | By Henry Kamm Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/carey-signs-bill-banning-trade-in-head-shops-measure-to-halt-trade.html | Carey Signs Bill Banning Trade In 'Head Shops'; Measure to Halt Trade In Drug-Related Items Is Approved by Carey Violations of Civil Law | True | By Selwyn Raab Special to the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/con-eds-coal-test-plan-likely-to-gain-approval-a-step-to-converting.html | Con Ed's Coal Test Plan Likely to Gain Approval; 'A Step to Converting to Coal' Con Edison's Pre-coal Conversion Test Plan Likely to Get U.S. Approval Work Begun at Ravenswood Other Utilities Plan Conversions | True | By Peter Kihss | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/floods-force-thousands-to-flee-from-homes-in-the-west-of-india.html | Floods Force Thousands to Flee From Homes in the West of India | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/retailers-and-banks-hail-lifting-of-credit-controls-credit-card.html | Retailers and Banks Hail Lifting of Credit Controls; Credit Card Policy Unclear Higher Minimum to Remain | True | By Isadore Barmash | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/bank-of-england-cuts-lending-rate.html | Bank of England Cuts Lending Rate | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/exxon-chief-adds-new-role-garvin-is-now-a-spokesman-for-business.html | Exxon Chief Adds New Role; Garvin Is Now A Spokesman For Business Abuse Followed 1975 Shortages Exxon Chief Adds New Role On the Fast Track 'Knows What He's Talking About' | True | By Anthony J. Parisi | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/big-mama-thornton-plays-rare-club-date-the-women-just-sang-a-hit-in.html | Big Mama Thornton Plays Rare Club Date; The Woman 'Just Sang' A Hit in 'Hound Dog' | True | By Robert Palmer | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/seoul-regime-announces-charges-facing-kim-dae-jung-in-rebellion.html | Seoul Regime Announces Charges Facing Kim Dae Jung in Rebellion; Japanese News Offices Closed $2 Million on Political Funds | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/carter-names-engineer-to-head-science-agency.html | Carter Names Engineer To Head Science Agency | True | Special to The New York Times | 1980-07-09 0:00 | TX 503536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/two-crime-figures-guilty-of-bribery-but-us-jury-in-cleveland.html | TWO CRIME FIGURES GUILTY OF BRIBERY; But U.S. Jury in Cleveland Acquits a Reputed Racketeer in Case Involving F.B.I. File Clerk Decision Angers Prosecutor | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/books-of-the-times-baseball-cant-and-cliche.html | Books of The Times; Baseball Cant and Cliche | | By Christopher Lehmann-Haupt | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/sports-news-briefs-harvard-lightweights-triumph-in-henley-race.html | Sports News Briefs; Harvard Lightweights Triumph in Henley Race Ovett Posts 43d Straight In Winning 800-Meter Run Grant Charges Racial Bias In Dismissal by Indians Brand, Goalie of Sounders, Achieves Shutout Record Marsh Leads by a Stroke | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/final-credit-curbs-will-be-phased-out-by-federal-reserve-eased.html | FINAL CREDIT CURBS WILL BE PHASED OUT BY FEDERAL RESERVE; EASED CONSUMER LOANS SEEN Board Cites Recession and Slower Price Rises--Slight Drop in Jobless Rate Discounted Carter 'Heartened by Success' Stores Welcome Announcement Fed to Lift Rest of Credit Curbs Action Hailed by Lenders Key Rates | | By Steven Rattner Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/japan-planning-sizable-increase-in-arms-budget-aim-is-to-offset.html | Japan Planning Sizable Increase In Arms Budget; Aim Is to Offset Growing Strength of Soviet Forces 350,000 Troops in Region | True | By Drew Middleton | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/scientists-fear-release-of-krypton-may-have-serious-weather-effects.html | Scientists Fear Release of Krypton May Have Serious Weather Effects; Little Accumulation of Gas Radiation Ionizes the Air Partial Cutoff of Rays | True | By Walter Sullivan | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/oncetimid-tribal-groups-vent-anger-violently-in-india-two.html | Once-Timid Tribal Groups Vent Anger Violently in India; Two Rebellions Seen on Wane Policy Defined by Nehru | True | By Michael T. Kaufman Special To the New York Times | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/blues-is-a-woman.html | 'Blues Is a Woman' | True | John S. Wilson | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/newspaper-backed-by-us-court-on-refusal-to-give-data-to-union.html | Newspaper Backed by U.S. Court On Refusal to Give Data to Union | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/foreign-affairs-when-open-is-opaque.html | FOREIGN AFFAIRS When Open Is Opaque | True | By Flora Lewis | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/nuclear-decision-delayed.html | Nuclear Decision Delayed | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/ssh-librarians-now-in-session-librarians-deliberate-while.html | Ssh! Librarians Now in Session; Librarians Deliberate While Delectating the Delights of New York | True | By Laurie Johnston | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/sports-of-the-times-jackie-robinsons-legacy.html | Sports of The Times; Jackie Robinson's Legacy | True | GEORGE VECSEY | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/publishing-envoi-of-a-career-diplomat.html | Publishing Envoi Of a Career Diplomat | True | By Herbert Mitgang | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/crafts-at-lincoln-center-seeks-to-help-artists-earn.html | Crafts at Lincoln Center; Seeks to Help Artists Earn | True | By Eleanor Blau | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-04 | 1980-07-04 | https://www.nytimes.com/1980/07/04/archives/a-lastminute-guide-for-a-glorious-fourth-a-lastminute-guide-for-a.html | A Last-Minute Guide For a Glorious Fourth; A Last-Minute Guide for a Glorious Fourth | True | By Richard F. Shepard | 1980-07-09 0:00 | TX 503536 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/aclu-breaking-a-tradition-supports-boycott-of-jp-stevens.html | A.C.L.U., Breaking a Tradition, Supports Boycott of J.P. Stevens | | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/royal-academy-votes-to-let-exspy-remain.html | Royal Academy Votes To Let Ex-Spy Remain | | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/a-new-american-tradition-on-parade-derivation-of-display-suburban.html | A New American Tradition On Parade; Derivation of Display Suburban Living Stressed | True | Special to The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/soviet-awaits-us-response-on-arms-plan-politburo-confirms.html | Soviet Awaits U.S. Response on Arms Plan; Politburo Confirms Initiative 'Annex' to Arms Pact at Issue Bonn Says Moscow Is Concerned | True | By Craig R. Whitney Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/stan-getz-and-dexter-gordon-saxophonists-share-program.html | Stan Getz and Dexter Gordon, Saxophonists, Share Program | True | By Robert Palmer | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/02-rise-seen-in-steel-output.html | 0.2% Rise Seen In Steel Output | True | | 1980-07-09 0:00 | TX 503535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/patents-power-made-from-ocean-heat-puncturesealing-tire-to-be.html | Patents; Power Made From Ocean Heat Puncture-Sealing Tire To Be Tested by Goodyear Fins Aid Fast Swimming Without Kicking Hard Magnets Utilized to Keep False Teeth in Place Appetite for Calories Cut, But Proteins Are Allowed | True | Stacy V. Jones | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/around-the-nation-two-convicted-of-bribing-aide-to-former-rep-flood.html | Around the Nation; Two Convicted of Bribing Aide to Former Rep. Flood Foundation Meets Deadline For Going Out of Business One-Third of Krypton Gas Released from Nuclear Plant Poll Finds Many Teachers Dissatisfied With Their Jobs Boy, 7, Ejects Himself From Plane at Air Show | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/supplies-of-gasoline-plentiful-supplies-of-gasoline-plentiful.html | Supplies Of Gasoline Plentiful; Supplies Of Gasoline Plentiful | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/a-consumers-odyssey-to-repair-an-appliance-results-of-test-a-lousy.html | A Consumar's Odyssey To Repair an Appliance; Results of Test 'A Lousy Appliance' 'It's the Switch' 'It's a Wire' | True | By Fred Ferretti | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/tijuana-building-industry-in-an-upswing-about-1-billion-is-being.html | Tijuana Building Industry in an Upswing; About 1 Billion Is Being Spent On 61 Projects Downtown Mall Is Built Boom Helps U.S. Builders | True | Special to The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/dallasites-are-finding-its-very-hard-to-cope-with-relentless-heat.html | Dallasites Are Finding It's Very Hard to Cope With Relentless Heat | True | Special to The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/mta-officials-see-new-fare-rise-if-other-revenue-is-not-found-soon.html | M.T.A. Officials See New Fare Rise If Other Revenue Is Not Found Soon; Say Subway Ride Could Be 75 by '81, Though Tax Is Cited as Alternative Difficulties Are Predicted M.T.A. Officials See New Fare Rise If Other Revenue Is Not Found Soon An Even Faster Rate Seen Productivity Gains Also Unclear The Effect of Higher Fares Who Works Is Who Rides | True | By David A. Andelman | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/merger-trend-in-thrift-industry-action-reflects-poor-earnings.html | Merger Trend in Thrift Industry; Action Reflects Poor Earnings, Housing Slump Seeking Strong Partners Mergers Up Among Thrift Units Consolidations Called a Benefit | True | By Pamela G. Hollie Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/carey-vetoes-a-measure-on-elevator-inspections.html | Carey Vetoes a Measure On Elevator Inspections | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/rockefeller-unit-ties-pensions-to-inflation-rockefeller-unit-ties.html | Rockefeller Unit Ties Pensions to Inflation; Rockefeller Unit Ties Pensions to Inflation Some Criticisms Made The Risk and the Profit | True | By Karen W. Arenson | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/how-the-arson-evil-spreads.html | How the Arson Evil Spreads | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/on-its-205th-fourth-the-nation-views-its-flag-with-fresh-pride-iran.html | On Its 205th Fourth, the Nation Views Its Flag With Fresh Pride; Iran Is a Recurring Theme U.S. 'Stomped Around the World' Pride in the Flag Revives for U.S. On Its 205th 4th Suntan Oil and Marijuana America, the Destination | True | By Robert Pear Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/freetrade-bank-zone-idea-gains-up-to-5000-jobs-could-be-added-in.html | Free-Trade Bank Zone Idea Gains; Up to 5,000 Jobs Could Be Added In New York Approval Predicted Free-Trade Bank Zone Idea Is Gaining | True | By Robert A. Bennett | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/city-greets-the-4th-of-july-with-a-jolly-volley-tank-tracks-on.html | City Greets the 4th of July With a Jolly Volley; Tank Tracks on Street City Greets Fourth With Jolly Volley at the Battery | True | By Paul L. Montgomery | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/new-yorkers-buy-peace-for-100-each.html | New Yorkers Buy Peace, for $100 Each | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/iraqs-president-changes-his-image-as-he-consolidates-his-neartotal.html | Iraq's President Changes His Image as He Consolidates His Near-Total Power; Goal: Leadership of Third World Shifting From Soviet Bloc Shiite Believed Executed | True | By John Kifner Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/4-employees-of-security-agency-seized-as-suspects-in-a-burglary.html | 4 Employees of Security Agency Seized as Suspects in a Burglary; Officers Make Their Move | True | By Carey Winfrey | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/canadian-welcome-to-gop-canadian-welcome-to-gop-dusting-off-the.html | Canadian Welcome to G.O.P.; Canadian Welcome to G.O.P. Dusting Off the Welcome Mat | True | By Andrew H. Malcolm Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/sports-of-the-times-the-pennant-raceits-an-affair-of-state-in.html | Sports of The Times; The Pennant Race--It's an 'Affair of State' in Canada | True | JOSEPH DURSO | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-09 0:00 | TX 503535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/women-whose-designs-catch-the-eye-on-seventh-avenue-saw-a-need-for.html | Women Whose Designs Catch the Eye on Seventh Avenue; Saw a Need for Blouses Newcomer With New Ideas | True | By Bernadine Morris | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/nine-on-new-yorkbound-airliner-hurt-in-turbulence-over-virginia.html | Nine on New York-Bound Airliner Hurt in Turbulence Over Virginia | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/11-dead-in-indian-floods.html | 11 Dead in Indian Floods | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/the-frisbee-captures-the-hearts-of-peking.html | The Frisbee Captures The Hearts of Peking | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/holiday-brings-many-thoughts-of-the-hostages-families-not-only-ones.html | Holiday Brings Many Thoughts Of the Hostages; Families Not Only Ones to Remember Captives Many Kept to Themselves | True | By Joseph B. Treaster Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/tv-notebook-networks-seek-out-republican-experts-tv-critiquing-at.html | TV Notebook Networks Seek Out Republican 'Experts; TV Critiquing at TV'It's Academic' Reunion The WCBS-TV Gremlins | True | By Tony Schwartz | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/miss-goolagong-captures-crown-miss-goolagong-takes-crown-every-shot.html | Miss Goolagong Captures Crown; Miss Goolagong Takes Crown Every Shot in the Book Scores With High Volley | True | By Neil Amdur Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/mcenroe-defeats-connors-and-gains-final-fatigue-overtakes-connors.html | McEnroe Defeats Connors and Gains Final; Fatigue Overtakes Connors McEnroe Gains Final vs. Borg | True | Special to The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/destruction-of-wetlands-reported-at-casino-site.html | Destruction of Wetlands Reported at Casino Site | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/shippingmails-incoming-outgoing-sailing-tomorrow.html | Shipping/Mails; INCOMING OUTGOING SAILING TOMORROW | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/canadian-freighter-aground.html | Canadian Freighter Aground | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/cuban-refugees-in-jersey-finding-mixed-reception-they-are-welcomed.html | Cuban Refugees In Jersey Finding Mixed Reception; They Are Welcomed, but Strain Towns' Resources A Very Mixed Group 'A Lot of Anxiety' Cubans in Jersey Find Mixed Reception | True | By David Vidal Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/winters-tale-wins-suburban-most-perfect-ride.html | Winter's Tale Wins Suburban; 'Most Perfect Ride' | True | By James Tuite | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/polish-plants-calm-after-price-strikes-some-workers-said-to-get.html | POLISH PLANTS CALM AFTER PRICE STRIKES; Some Workers Said to Get Raises to Make Up for Meat Increase Press Silent on the Situation Some Wage Increases Up to 10% | True | By John Darnton Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/new-rioting-strikes-turkish-city.html | New Rioting Strikes Turkish City | True | Special to The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/mostly-mozart-opens-july-14.html | Mostly Mozart Opens July 14 | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/a-blaze-at-la-guardia-linked-to-firecrackers-shuts-field-for-an.html | A Blaze at La Guardia Linked to Firecrackers Shuts Field for an Hour | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/letter-on-south-africa-simplistic-criticisms-from-afar.html | Letter: On South Africa; 'Simplistic Criticisms From Afar' | True | DONALD B. SOLE | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/good-ol-mountain-boys-of-tennessee-brawl-to-be-meanest-of-em-all.html | Good Ol' Mountain Boys of Tennessee Brawl to Be Meanest of 'em All; Wide-Open Rules He Scoured the Hills | True | By Wendell Rawls Jr. Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/anais-k-robinson-68-a-director-of-special-events-on-long-island.html | Anais K. Robinson, 68, a Director Of Special Events on Long Island | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/simpson-gains-lead-by-shot-in-western-irwins-putting-slips-amy.html | Simpson Gains Lead By Shot in Western; Irwin's Putting Slips Amy Alcott Leads by 2 Strokes Craig Virgin Again Takes Peachtree 10,000 Meters Rahal Qualifies for Pole | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/south-african-fathers-plea-saves-young-black-from-the-hangman-case.html | South African Father's Plea Saves Young Black From the Hangman; Case Taken to Chief Justice | True | By John F. Burns Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/yanks-rout-indians-momentum-is-the-important-thing-yankees-set-back.html | Yanks Rout Indians; 'Momentum Is the Important Thing' Yankees Set Back Indians Guidry Alters Delivery Davis Pitches in Relief Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/notes-on-people-a-multiplechoice-test-on-joan-kennedys-whereabouts.html | Notes on People; A Multiple-Choice Test on Joan Kennedy's Whereabouts 6 Named to the National Council on the Arts For Carnegie Usher, Stage Offers Best Seat in the House Picasso Planner's Role Bride for a Beatle Surprise for the Mayor | True | Albin Krebs | 1980-07-09 0:00 | TX 503535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/san-franciscos-frenchart-museum-flowers-with-new-permanent-show.html | San Francisco's French-Art Museum Flowers With New Permanent Show; Cultural Ties Cited 'Many Unsuspected Delights' Serious Fiscal Problems Statistics Protested | True | By Grace Glueck Special To The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/mets-divide-with-expos-steams-is-ejected-in-brawl-refuses-to-quit.html | Mets Divide With Expos; Steams Is Ejected in Brawl; 'Refuses to Quit' Mets Beat Expos, 9-5, Lose 6-5 Mets Box Scores | True | By Michael Strauss | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/court-rules-reporter-may-see-the-records-of-firemens-lottery-court.html | Court Rules Reporter May See the Records Of Firemen's Lottery; Court Explains Decision | True | By E.r. Shipp | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/oau-denounces-us-over-diego-garcia-calls-base-peril-to.html | O.A.U. DENOUNCES U.S. OVER DIEGO GARCIA; Calls Base Peril to Africa--Dispute on Sahara Unsettled at Parley Polisario Has O.A.U. Majority | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/carter-urges-crackdown-on-use-of-consultants.html | Carter Urges Crackdown On Use of Consultants | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/israeli-pound-tumbles.html | Israeli Pound Tumbles | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/bridge-a-player-may-not-be-wise-to-do-as-instinct-tells-him.html | Bridge; A Player May Not Be Wise To Do as Instinct Tells Him | True | By Alan Truscott | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/the-city-2-face-arson-charge-the-police-blotter.html | The City; 2 Face Arson Charge The Police Blotter | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/nassau-cabanas-near-lido-beach-focus-of-protest-neglect-is-laid-to.html | Nassau Cabanas Near Lido Beach Focus of Protest; 'Neglect' Is Laid to County --Politics Called Factor Complaints Rejected | True | By James Barron Special to the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/signs-of-oil-reported-in-southern-yemen-output-hinted-within-3.html | Signs of Oil Reported In Southern Yemen; Output Hinted Within 3 Years Official View: Optimism Aden Refinery Shunned | True | By Pranay B. Gupte Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/sports-today-baseball-basketball-boxing-golf-gymnastics-harness.html | Sports Today; BASEBALL BASKETBALL BOXING GOLF GYMNASTICS HARNESS RACING JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/turkeys-turn.html | Turkey's Turn | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/currency-markets-gold-up-a-bit-in-europe-dollar-is-mostly-lower-big.html | CURRENCY MARKETS Gold Up a Bit in Europe; Dollar Is Mostly Lower; Big Gain Over Week Ago | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/in-paramus-i-unloaded-my-dead-1960s-self-for-75.html | In Paramus, I Unloaded My Dead 1960's Self for $75 | True | By Kenneth T. Wolman | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/television.html | Television | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/fanatics-in-regime-in-teheran-blamed-by-carter-for-crisis-deadlock.html | 'FANATICS' IN REGIME IN TEHERAN BLAMED BY CARTER FOR CRISIS; DEADLOCK ON HOSTAGES CITED President, in Town Meeting' Talk, Says Iranians Lack Courage to Release 53 Americans Addresses N.A.A.C.P. Convention Working With Iranian Leaders Carter Blames Iran's Leadership For Failure to Release Hostages Repeats Support for Embargo 'Final Bulwark of Freedom' Concedes Policies Are Unpopular | True | By Steven R. Weisman Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/west-virginian-dedicates-bridge-he-once-asked-russians-to-build.html | West Virginian Dedicates Bridge He Once Asked Russians to Build; Worldwide Publicity 'Story Was Embarrassing' | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/canadians-resisting-us-economic-role-recession-is-aggravating.html | CANADIANS RESISTING U.S. ECONOMIC ROLE; Recession Is Aggravating Distaste for Domination From Abroad Parties' Positions Are Close Recession Moves Canadians to Oppose U.S. Economic Domination Government Has Aid Plan | True | By Henry Giniger Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/europeans-seek-lifes-secrets.html | Europeans Seek Life's Secrets | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/transactions-college-soccer.html | Transactions; COLLEGE SOCCER | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-07-09 0:00 | TX 503535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/geoffrey-m-kilpatrick-official-of-cpa-group.html | Geoffrey M. Kilpatrick, Official of C.P.A. Group | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/john-hicks-shows-soloist-mettle.html | John Hicks Shows Soloist Mettle | True | John S. Wilson | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/campaign-report-group-supporting-reagan-says-its-efforts-are-open.html | Campaign Report; Group Supporting Reagan Says Its Efforts Are 'Open' Carter to Stop in Detroit For Auto Industry Talks Poll of Democratic Chiefs Has Reagan Beating Carter Eizenstat Calls Carter Firm Against Tax Cut This Year | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/us-helping-to-renovate-elgin-theater.html | U.S. Helping To Renovate Elgin Theater | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/policemen-clear-roads-in-india-of-antibangladeshi-protesters.html | Policemen Clear Roads in India Of Anti-Bangladeshi Protesters | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/markets-and-banks-closed.html | Markets and Banks Closed | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/connie-lenz-61-was-gymnast-on-1936-and-48-olympic-teams.html | Connie Lenz, 61; Was Gymnast On 1936 and '48 Olympic Teams | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/alex-eldridge-a-basketball-star-who-led-taft-to-psal-crown.html | Alex Eldridge, a Basketball Star Who led Taft to P.S.A.L. Crown | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/newport-jazz-swinging-taps-combines-some-jazz-and-tap-dancing-jazz.html | Newport Jazz 'Swinging Taps' Combines Some Jazz and Tap Dancing; JAZZ EVENTS | True | John S. Wilson | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/miss-goolagong-ends-her-wait-keeps-concentration-and-poise-9year.html | Miss Goolagong Ends Her Wait; Keeps Concentration and Poise 9-Year Wait Is Ended A Graceful Stylist | True | By Jane Gross Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/gop-planning-drive-as-party-of-jobs-publicprivate-partnerships.html | G.O.P. Planning Drive as 'Party of Jobs'; 'Public-Private Partnerships' 'Party of Full Employment' | True | By Hedrick Smith Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/letters-notsosmooth-transition-to-the-60cent-token-facets-of-a-new.html | Letters; Not-So-Smooth Transition to the 60-Cent Token Facets of a New Law Governing Divorce Let Harper's Live How Hempstead Gets Rid of Garbage Save Tudor City Parks and a Playground, Too The Day Gu Gomin Stood Trial in a Shanghai People's Court | True | OTTO L. HOLLANDER W. GABRIEL CARRASA MEDEO AMENDOLA RICHARD H. NEILL RICHARD G. OSBORNE JOANA BATTAGLIA THOMAS RUSSELL JONES WINIFRED and WILL T. | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/yales-eight-advances-harvard-beaten-at-henley.html | Yale's Eight Advances; Harvard Beaten at Henley | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/california-housing-agencies-try-partnerships-with-private-owners.html | California Housing Agencies Try Partnerships With Private Owners; Counting on Rise in Values San Francisco Experiment $7.5 Million Appropriated | True | Special to The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/states-rights-move-in-west-influencing-reagans-drive-federal.html | States' Rights Move in West Influencing Reagan's Drive; Federal Ownership Denounced Leaders Deny Charge of Greed Issue of States' Rights Several Arguments Adopted Some Wilderness Favored | True | By Howell Raines Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/oh-thats-ailanthus.html | Oh, That's Ailanthus | True | By Arthur H. Hirshom | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/jerseys-officials-facing-deadline-on-casino-posts-bill-barring-jobs.html | Jersey's Officials Facing Deadline On Casino Posts; Bill Barring Jobs to Them to Become Law July 14 Unsalaried Official Resigns Officials in Jersey Facing Deadline Of July 14 on Casino-Related Jobs Suit Seeks to Block Measure | True | By Joseph F. Sullivan Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/brezhnev-sees-vietnam-leaders-and-pledges-continued-support.html | Brezhnev Sees Vietnam Leaders And Pledges Continued Support | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/elmar-oliveira-at-caramoor.html | Elmar Oliveira at Caramoor | True | | 1980-07-09 0:00 | TX 503535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/world-news-briefs-bus-drivers-end-walkout-in-suburbs-of.html | World News Briefs; Bus Drivers End Walkout In Suburbs of Johannesburg Bolivia Halts Vote Count After 2 Parties Complain Mrs. Gandhi Says Her Son Sought to Build India Colonial Official Is Elected President of New Hebrides Detained Former President Enters Hospital in Uganda | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/transactions-baseball-football.html | Transactions; BASEBALL FOOTBALL | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/theft-of-15-million-linked-to-brinks-aide.html | Theft of $1.5 Million Linked to Brink's Aide | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/baltimore-operas-30th-season.html | Baltimore Opera's 30th Season | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/your-money-writing-checks-on-certificates.html | Your Money; Writing Checks On Certificates | True | Robert J. Cole | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/gunmen-in-jamaica-hit-home-of-us-aide-embassy-official-had-been.html | GUNMEN IN JAMAICA HIT HOME OF U.S. AIDE; Embassy Official Had Been Named by Critic as an Agent of C.I.A. Biographical Information Supplied Gunmen in Jamaica Fire on a U.S. Official's House Middle of Election Campaign 'Calculated Program at Work' Identified as Political Officer | True | By Jo Thomas Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/going-out-guide-babys-first-words-a-song-at-twilight-vocal-power.html | GOING OUT Guide; BABY'S FIRST WORDS A SONG AT TWILIGHT VOCAL POWER ISLAND HOPPING | True | C. Gerald Fraser | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/huge-crowds-march-in-iran-and-assail-left-no-mention-of-us-hostages.html | Huge Crowds March in Iran and Assail Left; No Mention of U.S. Hostages Retired General Executed Paris Police Arrest 25 Iranians Iranians in Soviet Raid Office | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/bold-rush-captures-jersey-pace-desert-king-wins-at-saratoga.html | Bold Rush Captures Jersey Pace; Desert King Wins at Saratoga | True | By Deane McGowen Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/eddie-heywood-recalls-days-of-the-personalstyle-pianists.html | Eddie Heywood Recalls Days Of the Personal-Style Pianists | True | By John S. Wilson | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/henley-with-thomas-up-wins-openjumper-event.html | Henley, With Thomas Up, Wins Open-Jumper Event | True | Special to The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/swissair-buying-6-us-jets.html | Swissair Buying 6 U.S. Jets | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/40-hurt-in-naples-stadium-fall.html | 40 Hurt in Naples Stadium Fall | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/japan-checks-radioactive-leaks-that-went-undetected-15-years.html | Japan Checks Radioactive Leaks That Went Undetected 15 Years | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/albany-says-cleanup-of-hudson-pollutants-is-at-least-2-years-off.html | Albany Says Cleanup Of Hudson Pollutants Is at Least 2 Years Off; Albany Says Hudson Cleanup Is at Least 2 Years Off Workers Being Tested First Application Denied Other Delays Expected | True | By Harold Faber Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/telling-stories-with-buttons-its-craft-for-crafts-sake-sold-for-1.html | Telling Stories With Buttons: It's Craft for Craft's Sake; Sold for $1 to $5 Art of Scrimshaw Revived | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/cards-defeat-phils-on-a-homer-in-10th-by-hendrick-1-to-0-sykes.html | Cards Defeat Phils On a Homer in 10th By Hendrick, 1 to 0; Sykes Pitches Well Cubs 4, Pirates 2 Cubs 2, Pirates 1 Reds 8, Astros 1 Dodgers 4, Giants 0 Angels 2, Brewers 0 Tigers 4, Blue Jays 3 Orioles 10, Red Sox 3 | True | By Sam Goldaper | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/west-germans-planning-soviet-pipeline-talks-west-germans-planning.html | West Germans Planning Soviet Pipeline Talks; West Germans Planning Soviet Pipeline Talks Haggling Over Price Pipe Maker's Outlook LAYOFFS THIS WEEK | True | By John Tagliabue Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/ancestry-key-to-special-hawaii-vote-9-of-hawaiians-jobless-an.html | Ancestry Key to Special Hawaii Vote; 9% of Hawaiians Jobless An Office as Advocate | True | By Wallace Turner Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/the-region-2-men-are-slain-on-street-in-sayville-budget-restriction.html | The Region; 2 Men Are Slain On Street in Sayville Budget Restriction Is Upheld in Jersey Police in Connecticut Using a Radar Ruse Newark Bay Fouled For the Record Federal Rights Unit Is Formed in Jersey | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/slaying-prosecution-postponed.html | Slaying Prosecution Postponed | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/turkey-wont-ask-soviet-to-approve-possible-us-air-surveillance.html | Turkey Won't Ask Soviet to Approve Possible U.S. Air Surveillance; A Warning to U.S. Recalled Details of Conversation Withheld | True | By Marvine Howe Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/business-digest-the-economy-finance-energy-the-markets-todays.html | BUSINESS Digest; The Economy Finance Energy The Markets Today's Columns | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/venezuela-lifts-crude-oil-price.html | Venezuela Lifts Crude Oil Price | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/abraham-m-lindenbaum-dead-a-lawyer-with-ties-to-city-hall.html | Abraham M. Lindenbaum Dead; A Lawyer With Ties to City Hall; Consultant on Convention Center Grew Up in Brooklyn | True | By Michael Goodwin | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/waldheim-delays-reply-to-olympics-invitation.html | Waldheim Delays Reply To Olympics Invitation | True | Special to The New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/champion-of-poor-scourge-of-brazils-generals-paulo-evaristo.html | Champion of Poor, Scourge of Brazil's Generals; Paulo Evaristo Cardinal Arns Man in the News Often Called Communist Named to Post in 1970 12 Brothers and Sisters | True | By Warren Hoge Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/us-jew-writes-to-begin-to-deny-attack-on-him-who-signed-the.html | U.S. Jew Writes To Begin To Deny Attack on Him; Who Signed the Statement Remarks Attributed to Fein Peres Backs Return of Land | True | By David K. Shipler Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/colombians-seize-bogus-money.html | Colombians Seize Bogus Money | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/paint-plant-fire-in-jersey-hurts-9-as-drums-ignite-exploding.html | Paint Plant Fire in Jersey Hurts 9 As Drums Ignite; Exploding Chemicals Give Flames of Many Colors | True | By Alfonso A. Narvaez Special To the New York Times | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/observer-what-a-crazy-statement.html | OBSERVER What A Crazy Statement | True | By Russell Baker | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/how-to-succeed-in-manila.html | How To Succeed In Manila | True | By John B. Oakes | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-05 | 1980-07-05 | https://www.nytimes.com/1980/07/05/archives/books-of-the-times-some-instances-of-mystery-the-animals-are-tamed.html | Books Of The Times Some Instances of Mystery; The Animals Are Tamed In Peril, but No Danger | True | By Anatole Broyard | 1980-07-09 0:00 | TX 503535 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-byrne-veto-thwarts-ban-on-use-of-sevin.html | Byrne Veto Thwarts Ban on Use of Sevin | True | JOSEPH F. SULLIVAN | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-region-redefining-the-handicapped-may-cost-millions-marching-on.html | The Region; Redefining the Handicapped May Cost Millions Marching on Blight With 39 Left Feet Titular Distinction, Dubious Honor A Deeper Tax Bite In Connecticut Landlords Charged In Arson for Profit | True | By Dorothy Gaiter and Alvin Davis | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ballet-improvisations-at-tudor-celebration.html | Ballet: 'Improvisations' At Tudor Celebration | True | By Anna Kisselgoff | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-gardening-tomatoes-they-werent-always-for-food.html | GARDENING Tomatoes: They Weren't Always for Food | True | By Carl Totemeier | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ballet-late-substitutions.html | Ballet: Late Substitutions | True | Jack Anderson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/jack-martin-dead-oldest-exyankee-jerseyan-93-played-at-shortstop.html | JACK MARTIN DEAD; OLDEST EX-YANKEE; Jerseyan, 93, Played at Shortstop for the Highlanders In 1912 | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/facing-the-loss-of-beckenbauer-cosmos-act-to-sign-three-stars.html | Facing the Loss of Beckenbauer, Cosmos Act to Sign Three Stars; Bogicevic Uncertain of Future Only One Beckenbauer | True | By Alex Yannis | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/skeletons-near-pompeii-suggest-herculaneum-people-died-too-bones.html | Skeletons Near Pompeii Suggest Herculaneum's People Died Too; Bones Near Pompeii Hint Herculaneum People Died Was Believed to Be Secluded Doors Still on Hinges | True | By Henry Tanner Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/pakistanis-battle-police-during-antizia-protest.html | Pakistanis Battle Police During Anti-Zia Protest | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-markets-steady-gains-for-stocks.html | THE MARKETS; Steady Gains for Stocks | True | By Agis Salpukas | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/carol-weston-a-writer-sets-aug-28-bridal.html | Carol Weston, A Writer, Sets Aug. 28 Bridal | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/human-rights-issue-a-topic-in-warsaw-armand-hammer-at-meeting-says.html | HUMAN RIGHTS ISSUE A TOPIC IN WARSAW; Armand Hammer, at Meeting, Says Afghanistan Conflict 'Hangs Like Cloud' Over Peace First Rights Session in East Europe Mud-Slinging on Human Rights | True | By John Darnton Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/dole-accuses-carter-of-failing-to-act-on-tax-cuts.html | Dole Accuses Carter of Failing to Act on Tax Cuts | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/irish-ruling-nears-on-homosexuals-legal-status.html | Irish Ruling Nears on Homosexuals' Legal Status | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/con-edison-personnel-to-give-4day-week-a-tryout-next-month-improved.html | Con Edison Personnel To Give 4-Day Week A Tryout Next Month; Improved Efficiency Sought | True | By Peter Kihss | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-art-sculpture-as-big-as-all-outdoors.html | ART Sculpture as Big as All Outdoors | True | By Peter Schjeldahl | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/good-neighbor-policy-isnt-good-enough.html | Good Neighbor Policy Isn't Good Enough | True | By Alan Riding | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sally-ellis-engaged-to-stuart-s-taylor-jr.html | Sally Ellis Engaged to Stuart S. Taylor Jr. | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/3-red-sox-pitchers-stop-orioles-on-4-hits-twins-2-rangers-1-as-5.html | 3 Red Sox Pitchers Stop Orioles on 4 Hits; Twins 2, Rangers 1 A's 5, White Sox 0 Brewers 4, Angels 3 Royals 5, Mariners 4 Blue Jays 5, Tigers 3 Cardinals 6, Phillies 1 Pirates 5, Cubs 4 Reds 8, Astros 6 Reds 3, Astros 2 Braves 3, Padres 2 | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-one-mans-return-to-the-stone-age.html | One Man's Return to the Stone Age | True | By Suzanne Dechillo | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/points-of-view-a-proposal-to-save-jobs.html | POINTS OF VIEW; A Proposal to Save Jobs | True | By John Winthrop Wright | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/bidrigging-scandal-builds-in-southeast-30-road-builders-plead.html | BID-RIGGING SCANDAL BUILDS IN SOUTHEAST; 30 Road Builders Plead Guilty-- Plots Allegedly Cost Millions A Way of Life Road Builders Plead Guilty to Bid-Rigging in Southeast Suspensions Ordered The Key to the Prosecution The Contractors' Methods Disruptions and Bankruptcy | True | By Wendell Rawls Jr. Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/john-defeats-indians-for-12th-32-john-tops-indians-for-12th-yankees.html | John Defeats Indians for 12th, 3-2; John Tops Indians For 12th Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/frances-bushbrown-affianced.html | Frances Bush-Brown Affianced | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/factions-of-leading-japanese-party-continue-their-battle-for-the.html | Factions of Leading Japanese Party Continue Their Battle for the Spoils; Electoral System Is Complex Tanaka on Trial in Bribery Scandal | True | By Henry Scott Stokes Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/5-are-killed-in-jersey-as-their-small-plane-crashes-after-takeoff.html | 5 Are Killed in Jersey As Their Small Plane Crashes After Takeoff; Bound for Wildwood, N.J. | True | By Jill Smolowe | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/arts-and-leisure-guide-theater-recent-openings-of-special-interest.html | Arts and Leisure Guide; Theater Recent Openings Of Special Interest Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sports-of-the-times-the-cosmos-artistic-marker.html | Sports of The Times; The Cosmos' Artistic Marker | True | GEORGE VECSEY | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-letter-to-the-connecticut-editor-overcoming.html | LETTER TO THE CONNECTICUT EDITOR; Overcoming Apathy Among the Young | True | KAREN EBERHARDT | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-letters-to-the-long-island-editor-lowcost.html | LETTERS TO THE LONG ISLAND EDITOR; Low-Cost Housing At Mitchel Field Nursing Home Beds And the Medicaid Rate Suffolk's Papers: Quantity and Quality Funds for Channel 21: Charity Begins at Home | True | VIRGINIA SCHAFERCLIFFORD R. OSINOFFLEAH S. DUNAIEFMEL CHASE | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-economic-scene-a-new-commodities-fund.html | THE ECONOMIC SCENE; A New Commodities Fund | True | By Lucy Law Webster | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/followup-on-the-news-spurning-raises-solar-shrinkage-dr-coppolino.html | Follow-Up on the News; Spurning Raises Solar Shrinkage Dr. Coppolino Dining on Dogs | True | Richard Haitch | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-nation-looking-to-detroit-reagan-fails-to-look-in-on-miami.html | The Nation; Looking to Detroit, Reagn Fails to Look In on Miami Billions for Defense The High Sign for Truck Deregulation At Last, Some Balm For an Old Wound Haitian Refugees Win a Big Point | True | Don Wycliff, Michael Wright and Caroline Rand Herron | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/headliners-tough-decisions-lock-stock-and-logo-civics-lesson-for.html | Headliners; Tough Decisions Lock, Stock and Logo Civics Lesson for Teachers Hams Across the Water | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/simpson-western-leader-by-5-miss-alcott-leads-by-3.html | Simpson Western Leader by 5; Miss Alcott Leads by 3 | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-home-clinic-doing-your-level-best-when-two.html | HOME CLINIC Doing Your Level Best When Two Points Have to Match Up; Saving Batteries | True | By Bernard Gladstone | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/bronx-crowd-pelts-firestalled-train-rocks-bottles-and-fireworks-fly.html | BRONX CROWD PELTS FIRE-STALLED TRAIN; Rocks, Bottles and Fireworks Fly as Frightened Conrail Riders Await Rescuers' Arrival 'It's Not Unusual' Trespassers Delay Service | True | By Robert D. McFadden | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-how-to-be-taken-for-a-ride-on-the-no-167-bus.html | How to Be Taken for a 'Ride' on the No. 167 Bus; SPEAKING PERSONALLY | True | By Phineas Tyte | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/embattled-us-census-is-facing-its-first-major-test-this-month.html | Embattled U.S. Census Is Facing Its First Major Test This Month; Embattled U.S. Census Will Be Facing First Big Test This Month Backup Measures Are Cited Redefining 'Acceptable Response' Controls 'Went Out the Window' Expressions of Optimism 'Were You Counted?' The Cost of Clerical Errors Dangers in the South Bronx Chicagoans Were Forced to Sue | True | By Robert Reinhold Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/cost-crush-hurts-firsttime-buyers-cost-crush-hurts-firsttime-buyers.html | Cost Crush Hurts First-Time Buyers; Cost Crush Hurts First-Time Buyers | True | By Andree Brooks | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New Jersey/This Week; THEATER MUSIC & DANCE FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/coping-with-curbs-on-foreign-doctors-hospital-dependency.html | Coping With Curbs On Foreign Doctors; Hospital Dependency | True | By Ronald Sullivan | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sandra-e-taylor-is-betrothed.html | Sandra E. Taylor Is Betrothed | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-week-in-business-the-federal-reserve-no-more-restraints.html | THE WEEK IN BUSINESS; The Federal Reserve: No More Restraints | True | CONDON RODGERS | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-gardening-tomatoes-they-werent-always-for-food.html | GARDENING Tomatoes: They Weren't Always for Food | True | By Carl Totemeier | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-for-moderndance-group-an-untapped-audience.html | For Modern-Dance Group, an Untapped Audience | True | By Linda Lynwander | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/more-greeks-return-than-emigrate-now-longstanding-pattern-of.html | MORE GREEKS RETURN THAN EMIGRATE NOW; Longstanding Pattern of Leaving for Work Abroad Is Reversed With Growth of Economy Quarter of Migrants Return They Went to U.S. to Stay Greek Unemployment Low | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/a-special-englishman-and-plain-americans-cornwallis-cornwallis-the.html | A Special Englishman and Plain Americans; CORNWALLIS Cornwallis THE REVOLUTION REMEMBERED Revolution | True | By Benjamin W. Labaredey John Keegan | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-opinion-this-student-finds-happiness-at-79-and-beyond.html | This Student Finds Happiness At 79 and Beyond | True | By Elizabeth O. Schoen | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-art-nordfeldt-works-on-display-at-rutgers.html | ART; Nordfeldt Works on Display at Rutgers | True | By David L. Shirey | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/identity-papers.html | Identity Papers | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/delays-in-bribery-inquiry-on-us-aide-stir-doubts-crucial-state-in.html | Delays in Bribery Inquiry On U.S. Aide Stir Doubts; Crucial State in Election Decision Hinted Near Allegation Involving 'Con Artist' Results of Lie Detector Tests | True | By Edward T. Pound Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-study-set-on-nuke-fish-kills.html | Study Set On 'Nuke' Fish Kills | True | By Leo H. Carney | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/va-to-delay-relocating-bodies-of-unknown-soldiers-of-civil-war.html | V.A. to Delay Relocating Bodies Of Unknown Soldiers of Civil War | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/3-hurt-as-boy-7-fires-shotgun-that-he-finds-hidden-at-grocery.html | 3 Hurt as Boy, 7, Fires Shotgun That He Finds Hidden at Grocery | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/jane-d-crary-ad-lassiter-will-be-wed.html | Jane D. Crary, A.D. Lassiter Will Be Wed | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/design-of-a-center-at-yale-reflects-activities-within-an-appraisal.html | Design of a Center at Yale Reflects Activities Within; An Appraisal | True | By Paul Goldberger Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/abortion-politics-and-tolerance.html | Abortion, Politics and Tolerance | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/moynihan-reports-us-is-still-shortchanging-state-effect-of.html | Moynihan Reports U.S. Is Still Shortchanging State; Effect of Inflation 'Regional Bias' Cited | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/state-monopoly-of-chinese-art-impairs-market-a-search-for-higher.html | State Monopoly Of Chinese Art Impairs Market; A Search for Higher Prices Leads to Unlawful Sales Small Investment, Big Profit | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/strip-shopping-centers-on-upswing-smaller-shopping-centers-reported.html | Strip Shopping Centers on Upswing Smaller Shopping Centers Reported in an Upswing | True | By Carter B. Horsley | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/army-recruiters-troubled-by-poor-quality-of-volunteers-60-to-65.html | Army Recruiters Troubled by Poor Quality of Volunteers; 60 to 65 Percent Rejected Fewer High School Graduates 16 Out of 100 Points Senate Proposal Disdained Access to Schools Difficult | True | By Richard Halloran Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/an-allstar-break.html | An All-Star Break | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/world-news-briefs-mugabe-affirms-zimbabwe-is-ending-south-african.html | World News Briefs; Mugabe Affirms Zimbabwe Is Ending South African Tie 30 Charged in Philippines After 'Freedom March' Basque Underwater Bombs Fail at a Marina in Spain Iraqi Calls on Arab Nations To Use Oil as a Weapon Italian Forces Arrest 21 As Suspected Guerrillas | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/notes-three-memorials-to-ives-young-travelers.html | Notes: Three Memorials to Ives; Young Travelers | True | By Raymond Ericson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/paris-nuclear-policy-grows-old-and-not-so-gracefully-us-belatedly.html | Paris Nuclear Policy Grows Old, and Not So Gracefully; U.S. Belatedly Sees French Point | True | By Flora Lewis | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-art-and-nature-square-off-in-a-park.html | Art and Nature Square Off in a Park | True | By David L. Shirey | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mamby-hardluck-champion-a-bronx-survivor-carl-king-his-manager.html | Mamby: Hard-Luck Champion; A Bronx Survivor Carl King His Manager | True | By Michael Katz Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-you-dont-look-it.html | 'You Don't Look It' | True | By Geraldine Six Shaw | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/amber-pass-scores-in-dwyer-colonel-moran-sets-easy-pace-monmouth.html | Amber Pass Scores in Dwyer; Colonel Moran Sets Easy Pace Monmouth Oaks to Rose of Mom | True | By James Tuite | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-dolphin-yard-at-sittingbourne-kent-recalls-the-age-of-barges.html | The Dolphin Yard at Sittingbourne, Kent, Recalls the Age of Barges | True | By David Wickers | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-opinion-letter-to-the-westchester-editor-gray-panthers.html | LETTER TO THE WESTCHESTER EDITOR; Gray Panthers Back Health-Service Bill | True | GLADYS ELSON | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/richard-burton-the-troubled-road-back-to-camelot-burton.html | Richard Burton The Troubled Road Back to "Camelot"; BURTON | True | By Barbara Gelb | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-connecticut-housing-restorations-lead-chester.html | CONNECTICUT HOUSING Restorations Lead Chester Revival; Sales in Other Areas | True | By Andree Brooks | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-dining-out-a-festa-abruzzese-style-marianaccis.html | DINING OUT A Festa, Abruzzese Style; Marianacci's | True | By M.h. Reed | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-a-sign-of-recession-many-more-business.html | A Sign of Recession: Many More Business Bankruptcies | True | By John Srosenberg | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-theater-the-seasons-bests.html | THEATER The Season's Bests | True | By Haskel Frankel | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/grading-the-tests-tests.html | Grading The Tests; Tests | True | By David Hawkins | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/dance-view-will-the-new-york-festival-survive-dance-view-new-york.html | DANCE VIEW; Will the New York Festival Survive? DANCE VIEW New York Festival | True | ANNA KISSELGOFF | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-10-no-title.html | Article 10 — No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/beats-mcenroe-in-fourhour-5set-struggle-borg-beats-mcenroe-in-5.html | Beats McEnroe In Four-Hour, 5-Set Struggle; Borg Beats McEnroe in 5 Sets For 5th Wimbledon Title in Row A Blur of Brilliance | True | By Neil Amdur Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-and-alaska-strive-over-whose-is-fair-dinkum.html | U.S. and Alaska Strive Over Whose Is Fair Dinkum | True | By Wallace Turner | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-8-no-title.html | Article 8 — No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/expanded-ties-to-bonn-sought-by-east-germany.html | Expanded Ties to Bonn Sought by East Germany | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-county-presses-tourism-plans-county-pressing.html | County Presses Tourism Plans; County Pressing Tourism Plans | True | By Edward Hudson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-20-no-title.html | Article 20 — No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-she-found-therapy-by-being-a-therapist-long.html | She Found Therapy By Being a Therapist; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/highquality-disks-for-the-audiophile-highquality-disks-for-thc.html | High-Quality Disks For the 'Audiophile'; High-Quality Disks For the 'Audiophile' | True | By John Rockwell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-vitality-growing-in-orthodox-jewish-congregations-crowds-typify.html | New Vitality Growing in Orthodox Jewish Congregations; Crowds Typify Change 3,000 Years of Tradition A Movie Would Be Permissible A Welcome Informality | True | By Robert Blair Kaiser | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/fashion-dresses-that-bloom-in-summer.html | Fashion; DRESSES THAT BLOOM IN SUMMER | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-purchase-will-be-a-summer-festival-purchase.html | Purchase Will Be a Summer Festival; Purchase Becoming a Summer Festival First Weekend | True | By Gary Kriss | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/americas-new-levittowns-condominiums-the-new-levittowns.html | America's New Levittowns; Condominiums: The New Levittowns | True | By Robert Lindsey | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/realty-news-660-madison-avenue-485-lexington-avenue-fifth-avenue.html | Realty News; 660 Madison Avenue 485 Lexington Avenue Fifth Avenue East Side Madison Avenue Fifth Avenue | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/soviet-union-is-letting-its-armenian-people-go-dreaming-of-a-free-a.html | Soviet Union Is Letting Its Armenian People Go; Dreaming of a Free Armenia | True | By Barbara Slavin | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/radio.html | Radio | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/jamie-baker-plans-to-be-wed-aug23.html | Jamie Baker Plans To Be Wed Aug. 23 | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-an-ardent-servant-to-2-suburban-acres.html | An Ardent Servant to 2 Suburban Acres | True | By Mark S. Gill | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-11-no-title.html | Article 11 — No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/eager-children-off-to-fresh-air-camps-disco-music-goes-along.html | Eager Children Off to Fresh Air Camps; Disco Music Goes Along | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/poets-chosen-by-poets-poets.html | Poets Chosen by Poets; Poets | True | By William Pritchard | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/two-giant-telescopes-no-longer-jointly-run.html | Two Giant Telescopes No Longer Jointly Run | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sports-of-the-times-mets-should-give-torre-a-new-pact.html | Sports Of The Times; Mets Should Give Torre a New Pact | True | DAVE ANDERSON | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/niatross-falls-loses-first-race-flying-rival-whiz-bo-bo-capture-3.html | Niatross Falls, Loses First Race; Flying Rival, 'Whiz', Bo Bo Capture 3 Pace Divisions 'Wasn't Himself' Abdullah Faultless Victor In Jumpoff at Lake Placid | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-is-garden-state-an-anachronism.html | Is 'Garden State' An Anachronism? | True | By Barbara W. McConnell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/haunting-melodies.html | Haunting Melodies | True | By Seymour Peck | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-judge-sustains-indictment-of-bronston-in-bus-shelter-case.html | U.S. Judge Sustains Indictment Of Bronston in Bus Shelter Case | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/court-limits-police-on-pursuit-of-an-individual-for-questioning.html | Court Limits Police on Pursuit of an Individual for Questioning | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/food-where-meat-and-lobster-meet-michel-fitoussis-le-violet-aux.html | Food; WHERE MEAT AND LOBSTER MEET Michel Fitoussi's le violet aux petales de rose (Artichokes stuffed with lobster and steak tartare) Sauce verte (Green sauce) FOOD Homard a l'americaine (Lobster in a tomato, tarragon and Cognac sauce) | True | By Craig Claiborne With Pierre Franey | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/saxophonist-john-lurie.html | Saxophonist: John Lurie | True | By Peter G. Davis | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/violinists-display-their-virtuosity-violinists-display-their.html | Violinists Display Their Virtuosity; Violinists Display Their Virtuosity | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/anderson-traveling-overseas-tomorrow-advisers-hope-candidate-will.html | ANDERSON TRAVELING OVERSEAS TOMORROW; Advisers Hope Candidate Will Gain International Experience and Political Bonus at Home Wants to Learn of Problems | True | By Warren Weaver Jr. Special To The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/talking-movies-movies.html | Talking Movies; Movies | True | By Robert Asahina | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/some-blacks-get-ahead-but-more-are-getting-left-behind-some-blacks.html | Some blacks get ahead but more are getting left behind; Some Blacks Get Ahead but More Are Getting Left Behind 'Permanent Underclass Is in Fact Increasing' Black Leadership'? An 'Anachronistic Notion' Demanding Their Share --One Way or Another 'A Whole Generation In a State of Depression' 'Rights Has Moved Off The National Agenda' A Rural Perspective: 'Progress and Renewal' | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/film-view-three-big-stars-taking-big-chances-film-view-three-big.html | FILM VIEW; Three Big Stars Taking Big Chances FILM VIEW Three Big Stars Taking Bigger Than Usual Chances | True | JANET MASLIN | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-towns-gird-for-water-shortage.html | Towns Gird for Water Shortage | True | By Martin Gansberg | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/events-today.html | Events Today | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/an-epic-dramatization-of-a-dickens-novel-nicholas-nickleby.html | An 'Epic' Dramatization Of a Dickens Novel; 'Nicholas Nickleby' | True | By Mel Gussow | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/places-where-life-seemed-good-lingeman.html | Places Where Life Seemed Good; Lingeman | True | By Evan Connell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/questionsanswers-saffron-yew-pest-odd-maple-leaves-groundcover-for.html | Questions/Answers; SAFFRON YEW PEST ODD MAPLE LEAVES GROUNDCOVER FOR A SLOPE PACHYSANDRA BLIGHT | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-the-next-governor-race-is-on.html | The Next Governor? Race Is On | True | By Joseph F. Sullivan | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/cutting-red-tape-in-the-us-office-of-goldstein-a-superb-bureaucrat.html | Cutting Red Tape in the U.S. Office Of Goldstein; A Superb Bureaucrat | True | By A.o. Sulzberger Jr. | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mailbox-gardens-smoking-ban-has-worked-before-stability-of.html | Mailbox; Garden's Smoking Ban Has Worked Before Stability of Positions Could Help the Mets Bud Collins Is Assailed For Wimbledon Chatter | True | JOSEPH NICHOLSPAUL MORELLI Guilford, Conn.BARBARA SCHWARZ Merrick, L.I. | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/where-to-go-for-help.html | WHERE TO GO FOR HELP | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/holmes-eyes-louis-record-in-title-bout-with-ledoux-i-cant-be-a.html | Holmes Eyes Louis Record In Title Bout With LeDoux; 'I Can't Be a Rockefeller' | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/views.html | Views | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-schisgals-new-play-skews-sexes-revolt-theater-in.html | Schisgal's New Play Skews Sexes' Revolt; THEATER IN REVIEW | True | By Alvin Klein | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mark-b-mahoney-noelle-b-stallings-set-sept-6-bridal.html | Mark B. Mahoney, Noelle B. Stallings Set Sept. 6 Bridal | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/li-racing-driver-killed.html | L.I. Racing Driver Killed | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/bridal-is-set-by-miss-olsen.html | Bridal Is Set By Miss Olsen | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/computers-that-draw-pictures-some-even-work-in-color-the-computers.html | Computers That Draw Pictures; Some Even Work in Color The Computers That Draw Pictures: It's Already a $2.5 Billion Business | True | By Stanley Klein | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/botha-is-hanging-in-by-hanging-tough.html | Botha Is Hanging In by Hanging Tough | True | By John F. Burns | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obtaining-visas-requires-planning-practical-traveler.html | Obtaining Visas Requires Planning; Practical Traveler | True | By Paul Grimes | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/13-hurt-in-coast-traffic-crash.html | 13 Hurt in Coast Traffic Crash | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/jamaicans-weathering-economic-and-social-storm-us-and-cuba-say.html | Jamaicans Weathering Economic and Social Storm; U.S. and Cuba Say Nothing Premier Deplores the Attack | True | By Jo Thomas Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-opinion-callow-youth-is-no-excuse.html | 'Callow Youth' Is No Excuse | True | By Kenneth C. Kaplan | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/berkeley-barb-ceases-publication-after-a-bid-for-respectability.html | Berkeley Barb Ceases Publication After a Bid for Respectability Fails; New Image and Capital Needed | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-to-the-editor-the-swimming-boom-the-joys-of-marthas.html | Letters TO THE EDITOR; The Swimming Boom The Joys of Martha's Vineyard The Real Origin of The Cold War | True | JANET S. HERTZBACHJOANNE KAUFMANHARVEY S. WIENERDOUGLAS M. LEVIN, M.D.ABE A. GOLDMAN, M.DJOAN K. BARTLETTNANCY H. TUCHMANDAVID H. FRANTZ JR.AUBREY K. CARTONPETER BLAKE | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-a-penny-saved-is-115-cents-earned-a-penny-saved.html | A Penny Saved Is 1.15 Cents Earned; A Penny Saved Is 1.15c Earned | True | By Diane Greenberg | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-schooltest-scores-seen-as-turnaround-schooltest.html | School-Test Scores Seen as Turnaround; School-Test Scores Show a Turnaround | True | By F. Foster Winans | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/combative-stearns-gets-control-lesson-not-there-when-needed-a-need.html | Combative Stearns Gets Control Lesson; Not There When Needed A Need for Control Disagreement With Torre | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/around-the-nation-talks-resume-in-detroit-in-hope-of-ending-walkout.html | Around the Nation; Talks Resume in Detroit In Hope of Ending Walkout Midwest Struck by Storms; Heat Wave Toll Hits 129 Greek Orthodox Conference Shuns Equal Rights Stand Highest Level of Krypton Noted as Venting Goes On 'First Shot' Fired in Utah In Land Management Fight | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART FILMS CHILDREN MISCELLANEOUS IN NEARBY PUTNAM IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-the-lively-arts-winds-and-brass-cross-the-island.html | THE LIVELY ARTS Winds and Brass Cross the Island | True | By Barbara Delatiner | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-the-careful-shopper-smoking-out-a-real-fish.html | THE CAREFUL SHOPPER; Smoking Out A Real Fish Story Gifts and Fabrics At the Station The 'Preppie' Look Is Alive in Norwalk | True | Jeanne Clare Feron | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/edith-wilson-sets-bridal-next-month.html | Edith Wilson Sets Bridal Next Month | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-to-the-editor-bergen-factory-tours-mohonk-fairbanks-no.html | Letters to the Editor; Bergen Factory Tours Mohonk Fairbanks 'No Trespassing' A Stormy Fourth of July A Correction | True | A.L. BONNICKSENMELVIN HERSHKOWITZED CONRADSONMARK BOSTWICKMERRILL SILVERMAURICE B. ROSALSKYJOHN CUNNINGHAMS. AUSTIN BREW | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-cut-interest-not-taxes-an-american-leader-us-mideast-policy.html | Letters; Cut Interest, Not Taxes An American Leader U.S. Mideast Policy: A European View Invitation to Railroad Rate Gouging Toward a United States Parliament? Imperial Tears Updated The Life Ignored By the Supreme Court Nature's Medicines Need a Congressional Boost | True | ARDRON B. LEWISJOSEPH DUFFEYANDREW FAULDSMARK WHITEROBERT A. MAZERLOUIS N. NAGYMARY SUSAN MILLERSTEPHEN L. DEFELICE, M.D. | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-on-upper-east-side.html | Letters; On Upper East Side | True | DAVID M. TEITELBAUM;RONALD SOLOMON | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/carnegie-hall-ushers-get-into-the-act-art-and-music-students-some.html | Carnegie Hall Ushers Get Into the Act; Art and Music Students Some Have Other Jobs | True | By Richard F. Shepard | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/architecture-view-avery-library-shows-off-its-riches-architecture.html | ARCHITECTURE VIEW; Avery Library Shows Off Its Riches ARCHITECTURE VIEW Avery Library Shows Off Its Riches | True | ADA LOUISE HUXTABLE | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/city-kids-meet-country-kids.html | City Kids Meet Country Kids | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sunday-observer-a-previous-life.html | Sunday Observer; A Previous Life | True | By Russell Baker | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 – No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/park-in-asheville-nc-planned-as-a-memorial-to-elvis-presley.html | Park in Asheville, N.C., Planned As a Memorial to Elvis Presley | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-offense-taken.html | LETTERS TO THE NEW JERSEY EDITOR; Offense Taken to Lyrics Of Proposed State Anthem A Plea to Keep Industries And Offices in the Cities | True | J.R. von STERNBERGHELEN A. MAHTABANDOUGLAS G. WITTER | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/pyramid-clubs-in-new-york-city-infiltrated-by-agents-for-abrams.html | Pyramid Clubs in New York City Infiltrated by Agents for Abrams; Stacking the Lists $1,000 Becomes $16,000 | True | By Les Ledbetter | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-on-the-isle-outdoor-art-landlubbers-ahoy-newport.html | ON THE ISLE; OUTDOOR ART LANDLUBBERS AHOY NEWPORT JAZZ ANTIQUES FESTIVAL WRITERS CONFERENCE SUMMER SERIES OFF-ISLAND GREATEST HITS NATURE WATCH | True | Barbara Delatiner | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/film-wouldbe-thriller-the-cast.html | Film: Would-Be Thriller; The Cast | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/hawaii-seeking-ways-to-create-its-own-power-economic-viability-seen.html | Hawaii Seeking Ways to Create Its Own Power; Economic Viability Seen Marine Growth Test | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/work-begins-at-35.html | WORK BEGINS AT 35 | True | By Emily Greenspan | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-evolution-of-an-idea-darwin.html | The Evolution of an Idea; Darwin | True | By Gertrude Himmelfarb | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-antiques-cape-may-treasuresbythesea-shows-and.html | ANTIQUES; Cape May: Treasures-by-the-Sea Shows and Events | True | By Carolyn Darrow | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/late-tv-listings.html | Late TV Listings | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/nastase-given-18month-ban.html | Nastase Given 18-Month Ban | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/rights-leaders-see-election-as-choosing-between-evils-kennedy.html | Rights Leaders See Election As Choosing Between Evils; Kennedy Recalls Struggles | True | By Sheila Rule Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-waiters-serve-songs-with-bill-of-fare.html | Waiters Serve Songs With Bill of Fare | True | By Procter Lippincott | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/a-female-dean-of-architecture-who-has-designs-on-the-future.html | A Female Dean of Architecture Who Has Designs on the Future; Correcting an Impression Establishing a Dialogue | True | By Nan Robertson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/camera-a-tribute-to-a-photographic-superman-camera-a-tribute-to-a.html | CAMERA; A Tribute to a Photographic 'Superman' CAMERA A Tribute to a Photographic 'Superman' | True | PEGGY SEALFON | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/wine-cooling-it-at-picnics.html | Wine; COOLING IT AT PICNICS | True | By Terry Robards | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/debre-tosses-his-beret-into-french-political-ring-2d-major-figure.html | Debre Tosses His Beret Into French Political Ring; 2d Major Figure to Announce Chirac Expected to Announce | True | By Frank J. Prial Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-world-of-justice-and-sin-strikes-and-spies-where-but-in-iran.html | The World; Of Justice and Sin, Strikes and Spies; Where but in Iran? Making Seoul Safe From Democracy All Together Now, One, Two, Trois... Double Trouble For Ireland Plan Justifiable Caution On Polish Prices 'C.I.A.' Dangerous Label in Jamaica | True | Milt Freudenheim and Barbara Slavin | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ruling-eases-access-to-multiple-listings.html | Ruling Eases Access to Multiple Listings | True | ANDREE BROOKS | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-connecticut-journal-amateur-jaialai-last-laugh.html | CONNECTICUT JOURNAL; Amateur Jai-Alai ... Last Laugh | True | Matthew L. Wald | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/working-womans-dressmaker.html | Working Woman's Dressmaker | True | By Barbara Ettorre | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-a-miscue-or-2-in-madison.html | A Miscue or 2 in Madison | True | By Joseph Catinella | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/this-week-in-sports-baseball-basketball-golf-harness-racing-jaialai.html | THIS WEEK IN SPORTS; BASEBALL BASKETBALL GOLF HARNESS RACING JAI-ALAI RUNNING SOCCER TENNIS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/in-the-nation-divided-but-sweeping.html | IN THE NATION Divided But Sweeping | True | By Tom Wicker | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sweeney-todd-is-home.html | 'Sweeney Todd' Is Home | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mindy-min-kyung-lee-pianist-in-debut.html | Mindy Min Kyung Lee, Pianist, in Debut | True | Allen Hughes | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/public-safety-in-an-age-of-selfinterest-the-stakes-are-higher.html | Public Safety In an Age of Self-Interest; The Stakes are Higher | True | By John Herbers | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/calendars-horse-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Motor Sports | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/investing-in-a-pro-team-expensive-but-worth-it-some-lessons-to-be.html | Investing in a Pro Team: Expensive, but Worth It; Some Lessons to Be Learned | True | By Louis A. Guth | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/about-cars-the-detroit-touch.html | ABOUT CARS; The Detroit Touch | True | Marshall Schuon | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/gallery-view-70s-art-in-public-places-from-anchorage-to-atlanta.html | GALLERY VIEW; 70's Art in Public Places-- From Anchorage to Atlanta | True | JOHN RUSSELL | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/mets-win-before-sellout-crowd-another-stearns-incident-mets-defeat.html | Mets Win Before Sellout Crowd; Another Stearns Incident Mets Defeat Expos Mets Pull Away Hodges Undergoes Surgery Mets Box Score | True | By Malcolm Moran | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-youth-home-facing-an-uncertain-future.html | Youth Home Facing An Uncertain Future | True | By Ellen Mitchell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-childinstitution-bill-aids-10-county-sites.html | Child-Institution Bill; Aids 10 County Sites | True | EDWARD HUDSON | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-champion-makes-history-the-hard-way-mentally-tired-for-borg.html | The Champion Makes History The Hard Way; Mentally Tired For Borg History the Hard Way Weaver Names Aides Bjorn Borg's 35-Match Wimbledon Winning Streak | True | By Jane Gross Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-publics-ideas-sought-on-pinelands-plan-the.html | Public's Ideas Sought On Pinelands Plan; The Pinelands-- A Master Plan Pinelands: Public Hearings Start | True | By Shayna Panzer | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/in-china-nudes-touch-off-a-debate-on-art-target-of-rightst-campaign.html | In China, Nudes Touch Off a Debate on Art; Target of Rightst Campaign Some Leaders Unsatisfied A Persistent Controversy | True | By Fox Butterfield Special To The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-politics-the-race-to-be-on-the-anderson-ticket.html | POLITICS The Race To Be on the Anderson Ticket | True | By Robert E. Tomasson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-road-back-to-amateurism-simple-ground-rules-contamination-rule.html | The Road Back to Amateurism; Simple Ground Rules 'Contamination Rule' Invoked A Late Knockout | True | By John Flynn | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/lyman-hamilton-how-he-got-a-second-wind-tamco-lyman-hamiltons.html | Lyman Hamilton: How He Got A Second Wind; Tamco: Lyman Hamilton's Second Wind | True | By Robert J. Cole | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/music-view-a-critic-reflects-on-44-years-in-the-business-music-view.html | MUSIC VIEW; A Critic Reflects on 44 Years in the Business MUSIC VIEW Reflections of a Critic | True | HAROLD C. SCHONBERG | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/five-novels-novels.html | Five Novels; Novels | True | By Martin Levin | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-chamber-concerts-abound.html | Chamber Concerts Abound | True | By Robert Sherman | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/stamps-new-postal-card-marks-landing-of-rochambeau-nonprofit-items.html | STAMPS; New Postal Card Marks Landing of Rochambeau Nonprofit Items | True | SAMUEL A. TOWER | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/keeping-track-of-all-those-tutus-all-those-tutus.html | Keeping Track of All Those Tutus; All Those Tutus | True | By Jennifer Dunning | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/bruce-smith-to-wed-bernadette-carey.html | Bruce Smith to Wed Bernadette Carey | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/car-rental-employee-slain.html | Car Rental Employee Slain | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-eloquence-of-garbos-silent-films.html | The Eloquence of Garbo's Silent Films | True | By Stephen Harvey | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/gm-gets-stalled-in-germany-too.html | G.M. Gets Stalled in Germany, Too | True | By John Tagliabue | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ground-rules-for-berry-harvests.html | Ground; Rules for Berry Harvests | True | By Ruth Tirrell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/stage-view-what-makes-a-play-seem-dated-what-makes-a-play-seem.html | STAGE VIEW; What Makes a Play Seem Dated? What Makes A Play Seem Dated? | True | FRANK RICH | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/first-get-good-data-on-youth-joblessness.html | First, Get Good Data On Youth Joblessness | True | By Robert Schrank | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-home-clinic-doing-your-level-best-when-two.html | HOME CLINIC Doing Your Level Best When Two Points Have to Match Up; Saving Batteries | True | By Bernard Gladstone | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/worthington-s-mayer-served-ford-presidency.html | Worthington S. Mayer, Served Ford Presidency | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/notesthe-ultimate-trip-for-baseball-fans-cutting-costs-art-tours-in.html | Notes/The Ultimate Trip for Baseball Fans; Cutting Costs Art Tours in Italy | True | By Stanley Carr | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/plummeting-prices-end-new-englands-fishing-boom-prices-kill-off-new.html | Plummeting Prices End New England's Fishing Boom; Prices Kill Off New England Fishing Boom Prices Fall Sharply Catch Was Not Missed | True | By Michael Knight Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-ceta-cutoff-perils-center-stage-troupe.html | CETA Cutoff Perils Center Stage Troupe | True | By Terri Lowen Finn | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/investing-saving-taxes-with-a-money-fund-the-annuity-funds.html | INVESTING; Saving Taxes With a Money Fund The Annuity Funds | True | By Karen W. Arenson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/jazz-events.html | JAZZ EVENTS | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ideas-trends-selective-hearing-in-the-popes-visit-to-brazil-final.html | Ideas & Trends; Selective Hearing In the Pope's Visit to Brazil Final Payment on Custer's Last Stand OSHA Loses 3 Ways Fears Over Krypton Go Up the Stack Heat Becomes A Deadly Force Sour Notes From The Underground | True | Margot Slade and Tom Ferrell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-dining-out-now-spicy-really-means-that-jp-kings.html | DINING OUT Now 'Spicy' Really Means That; J.P. Kings | True | By Florence Fabricant | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/on-language-a-barrel-of-puns.html | On Language; A Barrel of Puns | True | By William Safire | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/macleish-relives-an-early-stage-work-macleish-relives-an-early.html | MacLeish Relives an Early Stage Work; MacLeish Relives an Early Stage Work | True | By Ellen Perley Frank | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/begin-besieged-those-slings-and-arrows-are-denting-the-armor.html | Begin Besieged; Those Slings And Arrows Are Denting The Armor American Jewish Statement Stings | True | By David K. Shipler | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-crew-gains-henley-final-american-sculler-loses.html | U.S. Crew Gains Henley Final; American Sculler Loses | True | By Norman Hildes-Heim Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/doctor-says-botswanas-leader-gravely-ill-continues-to-decline.html | Doctor Says Botswana's Leader, Gravely Ill, Continues to Decline | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/robert-manns-life-in-chamber-music-robert-manns-life-in-chamber.html | Robert Mann's Life in Chamber Music; Robert Mann's Life In Chamber Music | True | By Joan Peyser | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-last-of-the-best-little-picnics-in-texas-shades-of-noo-yawrk.html | The Last of the Best Little Picnics in Texas; Shades of Noo Yawrk City A Couple Says 'Ah Do' Soaking Up Sun and Beer | | By John M. Crewdson Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/television-this-week.html | Television This Week | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/for-shipyardsafety-critic-idealism-has-a-high-price-a-maverick-tackles-a-shipyard.html | For Shipyard-Safety Critic, Idealism Has a High Price; A Maverick Tackles a Shipyard | True | By Tracie Rozhon | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/surgeons-in-egypt-find-complications-in-shahs-condition-bulletin.html | SURGEONS IN EGYPT FIND COMPLICATIONS IN SHAH'S CONDITION; Bulletin After New Operation Says Surgery Monday Drained Cyst in Pancreas, Not a Lung 'Under Medical Control' Doctors Discuss Shah's Condition | | By Christopher S. Wren Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-duckraising-time-stretching-out-duckraising-time.html | Duck-Raising Time Stretching Out; Duck-Raising Time Stretching Into Fall | True | By Robin Young Roe | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/miss-wilds-wed-on-coast.html | Miss Wilds Wed on Coast | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-seizes-empty-ship-after-it-departs-cuba.html | U.S. Seizes Empty Ship After It Departs Cuba | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/numismatics-the-gsa-has-been-swamped-with-complaints.html | NUMISMATICS; The G.S.A. Has Been Swamped With Complaints | True | ED REITER | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/around-the-garden-this-week-welcome-revisions.html | AROUND THE Garden; This Week: Welcome Revisions | True | JOAN LEE FAUST | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-chroniclea-publictv-experiment.html | 'U.S. Chronicle'--A Public-TV Experiment | True | By Eleanor Blau | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/antiques-treasure-and-trivia-from-the-1939-fair.html | ANTIQUES; Treasure and Trivia From the 1939 Fair | True | RITA REIF | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/midway-through-holiday-same-sun-smaller-crowds-jazz-concerts-afloat.html | Midway Through Holiday: Same Sun, Smaller Crowds; Jazz Concerts Afloat Picnic on a Pier | | By Carey Winfrey | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-home-clinic-doing-your-level-best-when-two.html | HOME CLINIC Doing Your Level Best When Two Points Have to Match Up; Saving Batteries | True | By Bernard Gladstone | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/tv-view-casting-a-wider-net-for-talent.html | TV VIEW; Casting a Wider Net for Talent | | JOHN J. O'CONNOR | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/living-with-history-in-greek-villages-living-with-history-in-greek-.html | Living With History in Greek Villages; Living With History in Greek Villages If You Go ... | True | By Paul Anastasi | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/two-cultures-converging.html | Two Cultures, Converging | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/bridge-not-by-the-books.html | BRIDGE; Not by the Books | | ALAN TRUSCOTT | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/wherever-you-go-sunburn-can-be-a-menace-sunburn-can-be-a-menace.html | Wherever You Go Sunburn Can Be a Menace; Sunburn Can Be a Menace Wherever You Go | | By Ruth Robinson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/ftc-plans-to-test-cigarettes-for-levels-of-carbon-monoxide.html | F.T.C. Plans to Test Cigarettes For Levels of Carbon Monoxide | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/exploring-the-coast-between-boston-and-the-cape-exploring-the-coast.html | Exploring the Coast Between; Boston and the Cape Exploring the Coast of Massachusetts Between Boston and Cape Cod If You Go ... | | By Jane Condon | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/serious-and-popular-european-and-american-weill.html | Serious and Popular, European and American; Weill | True | By John Rockwell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/nonfiction-in-briff.html | NONFICTION IN BRIFF | True | By Jeff Greenfield | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/manhattan-office-will-run-race-by-anderson-for-the-presidency-new.html | Manhattan Office Will Run Race By Anderson for the Presidency; New York Political Notes Main Fund Raising Here | | By Frank Lynn | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-bringing-recycling-home-bringing-recycling-home.html | Bringing Recycling Home; Bringing Recycling Home | True | By Frances Cerra | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/book-ends-with-bellow-in-chicago-significant-writing.html | BOOK ENDS; With Bellow in Chicago Significant Writing | True | By Herbert Mitgang | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/summer-memories-of-egghead-camps.html | SUMMER MEMORIES OF EGGHEAD CAMPS | True | By James Atlas | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/on-affirmative-action-and-lost-selfrespect.html | On Affirmative Action And Lost Self-Respect | True | By Midge Decter | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/yanks-agree-national-stars-more-serious-similar-conclusions-up-for.html | Yanks Agree: National Stars More Serious; Similar Conclusions 'Up for the Game' Tiant Offers His Theory Mays Scored on Double Play | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-for-bard-a-ring-of-authenticity-a-ring-of.html | For Bard, a Ring of Authenticity; A Ring of Authenticity for Bard | True | By Joan Luckhardt | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/us-airlift-of-arms-to-thailand-begins-first-transports-arrive-in.html | U.S. AIRLIFT OF ARMS TO THAILAND BEGINS; First Transports Arrive in Bangkok After Vietnamese Incursion Soviet Attributes Pretext to U.S. China Protests to Vietnam | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-new-jersey-housing-the-dress-for-success-approach.html | NEW JERSEY HOUSING The 'Dress for Success' Approach; Sales in Other Areas | True | By Ellen Rand | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/citizenship-day-set-by-carter.html | Citizenship Day Set by Carter | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/soviet-arms-offer-merits-more-study-president-asserts-proposal-is.html | SOVIET ARMS OFFER MERITS MORE STUDY, PRESIDENT ASSERTS; PROPOSAL IS TERMED SINCERE Carter Says It Is 'Too Early to Tell' Whether U.S. Can Accept the Talks Brezhnev Offers Allies Plan to Deploy New Missile Precondition on Treaty Is Dropped Soviet Arms Offer Merits More Study, Carter Says | True | By Steven R. Weisman Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-after-mill-burns-town-strives-to-recover-towns.html | After Mill Burns, Town Strives to Recover; Town's Recovery in the Works | True | By E.r. Shipp | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sailing-rented-cruisers-on-englands-norfolk-broads-if-you-go-.html | Sailing Rented Cruisers on England's Norfolk Broads; If You Go ... | True | By Jean E. Mann | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/newport-jazz-max-and-mccoy-paring.html | Newport Jazz 'Max and McCoy' Paring | True | By John S. Wilson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-keys-to-natures-cupboards-only-two-factors-matter.html | New Keys To Nature's Cupboards; Only Two Factors Matter | True | By Richard D. Lyons | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/letters-the-origin-of-quotes.html | LETTERS; The Origin Of Quotes | True | DAVID C. MARTIN | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/se-abrams-miss-downey-lawyers-wed.html | S.E. Abrams, Miss Downey, Lawyers, Wed | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-greenwich-opposes-a-rye-development-rye-office-foes.html | Greenwich Opposes a Rye Development; Rye Office Foes Cite Traffic | True | By James Feron | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-theater-critics-choice-highlights-of-a-year-on.html | THEATER Critic's Choice: Highlights of a Year on the Aisle | True | By Haskel Frankel | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/members-of-coop-boards-get-a-baptism-of-fire-coop-boards-baptized.html | Members of Co-op Boards Get a Baptism of Fire; Co-op Boards Baptized in Fire | True | By Audrey Edwards | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/minimal-scrutiny-leads-to-a-foreseeable-decision.html | 'Minimal Scrutiny' Leads To a Foreseeable Decision | True | By Linda Greenhouse | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/a-judges-verdict-sentences.html | A Judge's Verdict; Sentences | True | By Linda Greenhouse | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-controversy-broadening-over-rye-development.html | Controversy Broadening Over Rye Development Plans; Rye Development Controversy Broadens | True | By James Feron | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-dining-out-hohokus-stick-to-the-plain-dishes.html | DINING OUT Ho-Ho-Kus: Stick to the Plain Dishes; Ho-Ho-Kus Inn | True | By Valerie Sinclair | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/jamaica-a-success-story-still-waiting-to-happen-signs-of-progress.html | Jamaica, a Success Story Still Waiting to Happen; Signs of Progress Rents and Sales Are Up | True | By Barbara Basler | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/3-americans-drown-in-ontario.html | 3 Americans Drown in Ontario | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/russian-diplomat-briefs-french-on-the-schmidt-trip-to-moscow.html | Russian Diplomat Briefs French On the Schmidt Trip to Moscow | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-could-damatos-bid-handicap-wachtler-politics.html | Could D'Amato's Bid Handicap Wachtler?; POLITICS | True | By Frank Lynn | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/best-sellers-footnotes-editors-choice.html | Best Sellers; FOOTNOTES Editors' Choice | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-memories-of-a-child-of-another-revolution.html | Memories of a Child of Another Revolution | True | By Terri Setteducato | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/carey-vetoes-a-measure-on-moonlighting-by-police-freedom-of.html | Carey Vetoes a Measure on Moonlighting by Police; Freedom of Information Staten Island 'Green Belt' Horse Breeding Civil Service Tests Fees to Local Courts | True | By Selwyn Raab Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-island-awaits-albany-actions-waiting-on-albany.html | Island Awaits Albany Actions; Waiting on Albany | True | By Robin Herman | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-opinion-home-clinic-doing-your-level-best-when-two.html | HOME CLINIC Doing Your Level Best When Two Points Have to Match Up; Saving Batteries | True | By Bernard Gladstone | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/new-jersey-weekly-gardening-tomatoes-they-werent-always-for-food.html | GARDENING; Tomatoes: They Weren't Always for Food | True | By Carl Totemeier | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/steam-follows-volcanic-quake.html | Steam Follows Volcanic Quake | | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-gardening-tomatoes-they-werent-always-for-food.html | GARDENING Tomatoes: They Weren't Always for Food | True | By Carl Totemeier | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-besieged-by-gypsy-moth-caterpillars.html | Besieged by Gypsy Moth Caterpillars | True | By Patricia Hubbell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/man-22-dies-in-fall-into-a-tunnel-in-park-at-fireworks-display.html | Man, 22, Dies in Fall Into a Tunnel in Park At Fireworks Display; Emergency Vehicle Delayed | True | By Josh Barbanel | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/frode-jensen-3d-lawyer-is-fiance-of-catherine-hall.html | Frode Jensen 3d, Lawyer, Is Fiance Of Catherine Hall | | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-opinion-a-woman-of-letters.html | A Woman of Letters | True | By George O'Connell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-dining-out-star-menu-with-a-french-accent.html | DINING OUT Star Menu With a French Accent; Restaurant du Village | True | By Patricia Brooks | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/saxophone-foursome.html | Saxophone Foursome | True | By Robert Palmer | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/memorial-service-held-at-ohiras-home-town.html | Memorial Service Held At Ohira's Home Town | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/chess-interesting-mistakes-can-lead-to-brilliant-play.html | CHESS; Interesting Mistakes Can Lead to Brilliant Play | True | ROBERT BYRne | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/for-apprentice-jockeys-every-ride-is-a-lesson-apprentice-jockeys.html | For Apprentice Jockeys, Every Ride Is a Lesson; Apprentice Jockeys Ride, Learn And Dream of Life After the 'Bug' Gonzalez Got the Bug A Long Ambition He Knows the Risks | True | By Carrie Seidman | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-state-of-pro-football-an-interview-with-joe-thomas.html | The State of Pro Football: An Interview With Joe Thomas | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/miss-sneath-to-be-a-bride.html | Miss Sneath To Be a Bride | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/court-warns-prosecutors-of-rules-on-interrogation-the-price-to-be.html | Court Warns Prosecutors of Rules on Interrogation; The Price to Be Paid Improper Waiver of Rights Trial Lawyer Praised | True | By Arnold H. Lubasch | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-antiques-accent-on-youth-among-customers.html | ANTIQUES Accent on Youth Among Customers | True | By Frances Phipps | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-summer-of-1960-1960.html | The Summer of 1960; 1960 | True | By Wilfrid Sheed | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/stage-view-the-art-of-leaving-something-to-the-imagination.html | STAGE VIEW; The Art of Leaving Something To the Imagination | True | WALTER KERR | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/whats-doing-in-detroit.html | What's Doing in DETROIT | True | By Reginald Stuart | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/questions-and-answers-how-the-new-rent-guidelines-work-how-the-new.html | QUESTIONS AND ANSWERS How the New Rent Guidelines Work; How the New Rent Guidelines Work; Questions and Answers | True | By Douglas C. McGill | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/lancia-takes-endurance-event.html | Lancia Takes Endurance Event | True | By John S. Radosta Special To the New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/whitson-knight-named.html | Whitson, Knight Named | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/highlights-two-routes-to-a-tax-cut-the-last-of-the-79s-son-he-said.html | HIGHLIGHTS Two Routes to a Tax Cut The Last of the '79's Son, He Said, Try Genetics When You Can Enough | True | | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/rigas-old-dom-cathedral-is-soviet-oasis-for-lovers-of-organ-music.html | Riga's Old Dom Cathedral Is Soviet Oasis for Lovers of Organ Music | True | By Craig R. Whitney Special To the New York Times | 1980-07-11 0:00 | TX 503524 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/demerging-britains-ge.html | Demerging Britain's G.E. | True | By Sandra Salmans | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/sports-today-auto-racing-baseball-basketball-golf-harness-racing.html | SPORTS TODAY; AUTO RACING BASEBALL BASKETBALL GOLF HARNESS RACING POLO SOCCER THOROUGHBRED RACING | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/film-the-eloquence-of-garbos-silent-films.html | FILM THE ELOQUENCE OF GARBO'S SILENT FILMS | True | By Stephen Harvey | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/pope-sees-threat-of-manipulation-by-radio-tv-dwindling-interest-in.html | Pope Sees Threat Of Manipulation By Radio, TV; Dwindling Interest in Priesthood Pope Sees a Threat of Manipulation by Radio and TV | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/two-new-series.html | Two New Series | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/soviet-attacks-us-editor.html | Soviet Attacks U.S. Editor | True | Special to The New York Times | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/like-the-shah-president-marcos.html | Like The Shah, President Marcos... | True | By John B. Oakes | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-westchester-guide-bagpipes-and-shakespeare.html | WESTCHESTER GUIDE; BAGPIPES AND SHAKESPEARE TWILIGHT ZOOM MUSIC, MAGIC, STORIES | True | PUPILS AND PROFESSIONALSELEANOR CHARLES | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/art-view-the-singularity-of-clyfford-still.html | ART VIEW; The Singularity of Clyfford Still | True | HILTON KRAMER | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-trouble-with-presidents.html | The Trouble With Presidents | True | By Lawrence K. Altman | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/behind-the-best-sellers-vc-andrews.html | BEHIND THE BEST SELLERS; V.C. Andrews | True | By Edwin McDowell | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/backgammon-major-attack-later-requires-development-early-in-game.html | Backgammon; Major Attack Later Requires Development Early in Game | True | By Paul Magriel | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/connecticut-opinion-dogs-private-pets-or-public-nuisances.html | Dogs: Private Pets Or Public Nuisances | True | By Laurie Berenson | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-westchester-housing-the-new-home-shrinks-inside.html | WESTCHESTER HOUSING The New Home Shrinks Inside; Sales in Other Areas | True | By Betsy Brown | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/a-rich-jewish-kingdom-in-ancient-arabia-ethiopia-struck-back.html | A Rich Jewish Kingdom in Ancient Arabia; Ethiopia Struck Back | True | By Christopher S. Wren | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-opinion-a-variety-of-works-in-pursuit-of-likeness.html | A Variety of Works in 'Pursuit of Likeness' | True | BY Helen A. Harrison | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/woodys-comeback-woody.html | Woody's Comeback; Woody | True | By Alan Cheuse | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/fashion.html | Fashion | | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/major-news-a-resounding-finale-for-the-supreme-court-abortionfunds.html | Major News; A Resounding Finale for the Supreme Court Abortion-Funds Ban Racial Preference Rights of the Press Moscow Gives Schmidt a Boost A Fiscal Migraine in City Labor Pacts | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/john-buchanan-3d-a-lawyer-will-marry-denise-chamberlain-teacher-on.html | John Buchanan 3d, a Lawyer, Will Marry Denise Chamberlain, Teacher, on Aug. 16 | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/decorating-taming-the-wildflower-bouquet-decorating.html | Decorating; TAMING THE WILDFLOWER BOUQUET Decorating | True | By Marilyn Bethany | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/staying-out-of-somalia.html | Staying Out of Somalia | True | By Stephen J. Solarz | 1980-07-11 0:00 | TX 503544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/the-ford-case-against-japan.html | The Ford Case Against Japan | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/long-island-weekly-a-10time-author-turns-to-spy-burlesque.html | A 10-Time Author Turns to Spy Burlesque | True | By Hugh O'Haire | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/dismissed-prosecutor-to-testify-on-toxic-dumping-fines-charge.html | Dismissed Prosecutor to Testify on Toxic Dumping Fine's Charge Rejected Removal of Records Blocked Three Hearings Held | True | By Ralph Blumenthal | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/iranian-women-protest-dress-code-airline-echoes-requirement.html | Iranian Women Protest Dress Code; Airline Echoes Requirement | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-06 | 1980-07-06 | https://www.nytimes.com/1980/07/06/archives/chinas-textile-industry-gains.html | China's Textile Industry Gains | True | | 1980-07-11 0:00 | TX 503544 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/profits-rise-indicated-in-2d-quarter-but-decline-for-rest-of-80.html | Profits Rise Indicated in 2d Quarter; But Decline for Rest of '80 Seen After Slight Gain Severity of Recession Profits in 2d Quarter Showing Slight Rise Outlook for Oil Is Bright Rise in Military Spending Cited | True | By Phillip H. Wiggins | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/vanguard-of-republicans-arrives-as-detroit-works-to-end-strike-city.html | Vanguard of Republicans Arrives As Detroit Works to End Strike; City Fought to Be Host | True | By Seth S. King Special To The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/players-say-these-are-the-real-stars-poll-finds-that-they-differ.html | Players Say These Are the Real Stars; Poll Finds That They Differ With Fans on 9 Selections Players and Fans Differ On 9 of 16 All-Star Positions | True | By Joseph Durso | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/shahs-condition-is-termed-stable-burial-preparations-reported.html | Shah's Condition Is Termed Stable; Burial Preparations Reported Condition of Lungs 'Reassuring' | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/niatross-vincible-and-bruised-reported-to-be-in-good-shape-concern.html | Niatross, Vincible and Bruised, Reported to Be in 'Good Shape'; Concern Over Condition | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/jazz-robert-craft-and-carla-bley.html | Jazz: Robert Craft and Carla Bley | True | By Robert Palmer | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/president-to-see-chinese-leader-while-in-tokyo-for-ohiras-rites.html | President to See Chinese Leader While in Tokyo for Ohira's Rites; Deng Called Real Power Carter Will Confer With Chinese Leader in Tokyo Soviet Condemned on Afghan China Selling Taiwanese Goods | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/jet-run-captures-horse-show-prix.html | Jet Run Captures Horse Show Prix | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/yes-protect-detroit-heres-how.html | Yes, Protect Detroit; Here's How | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/teammates-get-edge-in-vote.html | Teammates Get Edge in Vote | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/gop-studies-ways-to-win-house-seats-majorities-in-states.html | G.O.P. STUDIES WAYS TO WIN HOUSE SEATS; Majorities in States' Delegations Will Count if Representatives Have to Select President No Test Since 1824 A More Difficult Goal | True | By Warren Weaver Jr. Special To The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-un-today.html | The U.N. Today | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-constitutional-color-of-pork.html | The Constitutional Color of Pork | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/us-consul-in-canton-urges-restoring-relics.html | U.S. Consul in Canton Urges Restoring Relics | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/syncopate-scores-at-belmont.html | Syncopate Scores at Belmont | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/notes-on-people-scientist-getting-back-in-the-audubon-camp-a.html | Notes on People; Scientist Getting Back in the Audubon Camp A Different Sort of Spotlight for an Ex-Knick Governor Carey Off to Points Somewhat Unknown A New 'P.T.' Gets Center Ring Treatment Raquel Welch Learns to Never Say Never News Association Honors Pauline Frederick An Impatient Patient and a Night to Be Remembered | True | Laurie Johnston | 1980-07-09 0:00 | TX 503539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/robert-burton-tator-dies-at-55-a-winner-of-many-bridge-titles.html | Robert Burton Tator Dies at 55; A Winner of Many Bridge Titles | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/world-news-briefs-pakistan-pledges-change-ending-shiite-protests.html | World News Briefs; Pakistan Pledges Change, Ending Shiite Protests Zimbabwe Minimum Wage Spurs Many Dismissals Vietnam Reports Fighting With China Across Border Burning Italian Liner Tilts Onto Right Side | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/art-russian-avantgarde-in-los-angeles.html | Art: Russian Avant-Garde in Los Angeles | True | By Hilton Kramer | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/east-side-terminal-taxi-hustlers-prey-on-visitors-mecca-for.html | East Side Terminal 'Taxi Hustlers' Prey on Visitors; 'Mecca' for Hustlers Finding a Victim $18.50 Crosstown Manpower Shortage | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/abroad-at-home-the-court-speaks-up.html | ABROAD AT HOME The Court Speaks Up | True | By Anthony Lewis | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/economists-view-slump.html | Economists View Slump | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/of-sons-and-their-grandsons.html | Of 'Sons' and Their 'Grandsons' | True | By Daniel Patrick Moynihan | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tv-docudrama-of-midair-collision.html | TV: 'Docudrama' of Midair Collision | True | By John J. O'Connor | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/market-place-oppenheimer-funds-strategy.html | Market Place; Oppenheimer Fund's Strategy | True | Robert Metz | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/credit-markets-with-fed-curbs-off-rally-may-resume-strategy.html | CREDIT MARKETS With Fed Curbs Off, Rally May Resume; Strategy Planners to Meet Upward Rate Pressure Seen | True | By John H. Allan | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/newport-jazz-corea-and-mulligan-share-program.html | Newport Jazz Corea and Mulligan Share Program | True | By John S. Wilson | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/music-copland-conducts-copland-at-tanglewood.html | Music: Copland Conducts Copland at Tanglewood | True | By John Rockwell Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/eec-commission-head.html | E.E.C. Commission Head | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/1-out-of-5-cancer-patients-found-to-reject-marijuana-treatment.html | 1 Out of 5 Cancer Patients Found To Reject Marijuana Treatment | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/pontiff-in-brazil-urges-fair-division-of-regions-wealth-says-change.html | PONTIFF, IN BRAZIL, URGES FAIR DIVISION OF REGION'S WEALTH; SAYS CHANGE IS IMPERATIVE He Feels People Face a Choice of 'Bold and Sweeping Reform' or a Slide Into Violence His Day Starts in Curitiba Discusses Challenges to Faith Pope Calls for Nonviolent Change He Endorses a 'Noble Struggle' | True | By Warren Hoge Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/samuel-zimelman-long-a-cantor-and-father-of-2-leading-cantors.html | Samuel Zimelman, Long a Cantor And Father of 2 Leading Cantors | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/number-of-alien-arrests-falls-as-border-patrol-is-stretched-thin.html | Number of Alien Arrests Falls as Border Patrol is Stretched Thin; Numbers of Arrests Other Nations Feed the Flow New Requirement of Warrant | True | By John M. Crewdson Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/washington-watch-how-to-shape-new-at-t-opening-the-door-to-china.html | Washington Watch; How to Shape New A.T.&T.? Opening the Door to China Stay-At-Home No Appointment Invitation to a Party Lobbying Unappreciated Briefcases | True | Clyde H. Farnsworth | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/report-predicts-saudi-oil-plans.html | Report Predicts Saudi Oil Plans | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/trudeau-is-set-on-collision-course-with-provinces-over-constitution.html | Trudeau Is Set on Collision Course With Provinces Over Constitution; 'Distressing and Distasteful' Trudeau for 'Moderate' Increases | True | By Henry Giniger Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/a-radical-church-pays-a-price-in-lives-militant-peasant-movements.html | A Radical Church Pays a Price in Lives; Militant Peasant Movements Rights Violations Denounced Tensions With the Church | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/jimmy-rowles-as-solo-pianist.html | Jimmy Rowles as Solo Pianist | True | John S. Wilson | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/pirates-subdue-cubs-in-20th-54-astros-3-reds-2-giants-7-dodgers-4.html | Pirates Subdue Cubs in 20th, 5-4; Astros 3, Reds 2 Giants 7, Dodgers 4 Braves 4, Padres 5 | True | | 1980-07-09 0:00 | TX 503539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/sports-world-specials-sign-of-the-times-oh-oh-carew-hats-off-to.html | Sports World Specials; Sign of the Times Oh, Oh, Carew Hats Off to Pucella A Great Track Record Bite and Scratch | True | Jim Benagh | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tvjournalism-battle-flares-in-britain-no-absolute-protection.html | TV-Journalism Battle Flares in Britain; No Absolute Protection Corruption and Incompetence | True | By R.w. Apple Jr. Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/there-i-go-tribute-to-eddie-jefferson.html | 'There I Go,' Tribute to Eddie Jefferson | True | John S. Wilson | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/memorial-flag-is-stolen.html | Memorial Flag Is Stolen | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/simpson-triumphs-by-5-strokes.html | Simpson Triumphs by 5 Strokes | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/18-held-in-petroleum-thefts.html | 18 Held in Petroleum Thefts | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/advertising-magazine-coming-to-the-cinema-miner-raymond-takes.html | Advertising; Magazine Coming to The Cinema Miner Raymond Takes Retirement From P.& G. Newsweek to Test New Delivery System Newspaper Ad Data Peerless and Budweiser Disclose Ad Campaigns | True | Philip H. Dougherty | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/borg-on-next-years-wimbledon-i-think-i-can-win-again-glickstein-win.html | Borg on Next Year's Wimbledon: 'I Think I Can Win Again'; Glickstein Wins Plate | True | By Jane Gross Special to the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/los-angeles-is-sprawling-north-threatening-agricultural-county.html | Los Angeles Is Sprawling North, Threatening Agricultural County; Pessimism Over Growth Major Producer of Lemons | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/13-aliens-cast-off-by-smugglers-die-in-a-baking-desert-in-arizona.html | 13 Aliens, Cast Off by Smugglers, Die in a Baking Desert in Arizona; 13 Aliens Die in an Arizona Desert | 13 | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/sports-today.html | Sports Today | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/around-the-nation-heat-wave-toll-hits-138-in-the-south-and.html | Around the Nation; Heat Wave Toll Hits 138 In the South and Southwest Ship Leaves Cuba Empty And Coast Guard Seizes Her Revenue Sharing Spent On Education and Police Women Accept Settlement In Chicago Strip Searches | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/sporting-gear-portable-tablechair-combination-a-joggers-trampoline.html | Sporting Gear; Portable Table-Chair Combination A Jogger's Trampoline Tape for Boating Safety | True | S. Lee Kanner | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/business-digest-energy-the-economy-international-todays-columns.html | BUSINESS Digest; Energy The Economy International Today's Columns | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/iran-says-hostages-are-moved-to-save-them-from-us-plots-us-cant.html | Iran Says Hostages Are Moved To Save Them From U.S. 'Plots'; U.S. Can't Confirm Iranian Report | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-frontend-bonus-lure-more-concerns-offer-jobswitch-premiums.html | The 'Front-End Bonus' Lure; More Concerns Offer Job-Switch Premiums 'Front-End Bonus' Sweetens Job Switches | True | By Thomas C. Hayes | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tambay-takes-canam-race-at-glen-brabham-and-morton-collide.html | Tambay Takes Can-Am Race at Glen; Brabham and Morton Collide | True | By John S. Radosta Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/miss-alcott-victor.html | Miss Alcott Victor | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/outdoors-an-angler-tames-a-mighty-river-if-youre-going.html | Outdoors An Angler Tames A Mighty River; If You're Going | True | By Nelson Bryant | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/maryland-may-free-agnew-book.html | Maryland May Free Agnew Book | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/carlton-the-silent-star.html | Carlton: The Silent Star | True | By Carrie Seidman | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/hippie-family-takes-to-west-virginia-hills-for-a-reunion-why.html | Hippie Family Takes to West Virginia Hills for a Reunion; 'Why America Is in Trouble' A Most Unusual Convention Town Meetings | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/egypt-holds-maneuvers-in-sinai.html | Egypt Holds Maneuvers in Sinai | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/reporters-notebook-carter-on-the-road-republicans-and-brother-billy.html | Reporter's Notebook: Carter on the Road, Republicans and Brother Billy on Defense | True | By Steven R. Weisman Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/chess-cramped-position-can-lead-to-a-problem-of-circulation.html | Chess:; Cramped Position Can Lead To a Problem of Circulation Counter-Attack Futile | True | By Robert Byrne | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tv-program-in-russia-tells-of-olympic-spies.html | TV Program in Russia Tells of Olympic Spies | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/bill-signed-on-marijuanas-use-in-medicine-a-councilmans-appeal.html | Bill Signed on Marijuana's Use in Medicine; A Councilman's Appeal | True | By Selwyn Raab Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tool-maker-thrives-in-europe-black-decker-sales-overseas-top-us.html | Tool Maker Thrives in Europe; Black & Decker Sales Overseas Top U.S. Level Black & Decker Drill Finds Niche in Europe Europe Is Key Profit Center High Labor Costs a Problem AT A GLANCE Black & Decker | True | By John Tagliabue Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/garbage-disposal-costs-to-soar-as-era-of-landfill-ends-trash-costs.html | Garbage Disposal Costs to Soar as Era of Landfill Ends; Trash Costs to Soar as Landfills Fade Speed-Up Factors Hopes for Development Town Offer Rejected Asking Price Reduced Croton Dump to Close 7 'Particularly Hazardous' Sites Sea Gulls, Rats and Odor State Recycling Plan 'Far Cheaper' in Long Run | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/canadian-gas-costly-to-northwest-gas-price-up-dramatically.html | Canadian Gas Costly to Northwest; Gas Price Up Dramatically Expensive Canadian Gas Is Plaguing Northwest | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/going-out-guide-summer-strides-on-no-bob-bing-dotty-digestible.html | GOING OUT Guide; SUMMER STRIDES ON NO BOB, BING & DOTTY DIGESTIBLE DIVERSIONS FIRST CALL | True | C. Gerald Fraser | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/cosmos-win-chinaglia-scores-3-chinaglia-scores-3-goals-as-cosmos.html | Cosmos Win; Chinaglia Scores 3; Chinaglia Scores 3 Goals as Cosmos Beat Timbers, 4-1 Connects on Penalty Kick | True | By Alex Yannis Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/20-killed-by-floods-in-india.html | 20 Killed by Floods in India | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/israeli-army-restricts-8-arabs-amid-unrest-on-college-campuses.html | Israeli Army Restricts 8 Arabs Amid Unrest On College Campuses; Israel Rejects U.N. on Annexation | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/study-says-old-cities-continue-to-decline-despite-rejuvenation.html | Study Says Old Cities Continue to Decline Despite Rejuvenation; Findings Belie Optimism Old U.S. Cities Still in Decline, A Study Finds Five Groups of Cities Widening Rich-to-Poor Gap New York Population Pattern | True | By John Herbers | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/republicans-are-buoyed-by-survey-on-partys-image-objection-from.html | Republicans Are Buoyed by Survey on Party's Image; Objection From Helds Stress on Entertainment | True | By Adam Clymer Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/to-gary-carter-its-in-the-cards.html | To Gary Carter, It's in the Cards | True | George Vecsey | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/big-corporate-offerings.html | Big Corporate Offerings | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/central-american-politics-at-a-glance-guatemala-honduras-el.html | Central American Politics AT A GLANCE; GUATEMALA HONDURAS EL SALVADOR NICARAGUA COSTA RICA | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/californians-make-creative-bids-for-costly-houses-high-prices-tight.html | Californians Make Creative Bids for Costly Houses; High Prices, Tight Market 10 to 25 Percent Renewed Migration Cited | True | By Robert Lindsey Special to the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/kickbacks-to-laborers-reported.html | Kickbacks to Laborers Reported | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/perezs-hitting-paces-red-sox-in-64-triumph-over-the-orioles-white.html | Perez's Hitting Paces Red Sox In 6-4 Triumph Over the Orioles; White Sox 2, A's 0 White Sox 5, A's 4 Angels 2, Brewers 0 Tigers 7, Blue Jays 5 Mariners 5, Royals 3 Twins 4, Rangers 1 | True | By Thomas Rogers | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/business-people-coping-with-heat-wave-as-hudson-poultry-dies.html | BUSINESS PEOPLE; Coping With Heat Wave As Hudson Poultry Dies Kawasaki (USA) Chief New Lee Tire Head Outlines His Strategy | True | Leonard Sloane | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/books-of-the-times.html | Books of The Times | True | By Richard Eder | 1980-07-09 0:00 | TX 503539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/a-new-orleans-white-elephant-becoming-highsecurity-offices-dizzying.html | A New Orleans White Elephant Becoming High-Security Offices; Dizzying Array of Gadgets 'A Formidable Building' The Rental Rates | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/and-now-a-line-of-mens-wear-by-perry-ellis-a-nobutton-jacket.html | And Now, A Line of Men's Wear by Perry Ellis; A No-Button Jacket Handwoven Irish Tweed | True | By Anne-Marie Schiro | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/giscard-due-in-bonn-today-for-talks-with-schmidt-neutron-weapon-a.html | Giscard Due in Bonn Today for Talks With Schmidt; Neutron Weapon a Likely Topic Two Leaders Have Close Ties | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/indians-triumph-53-on-a-pinchhit-homer-pinchhit-homer-beats-yanks.html | Indians Triumph, 5-3, On a Pinch-Hit Homer; Pinch-Hit Homer Beats Yanks, 5-3 Roster Changes Forthcoming Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/gail-patrick-actress-who-gave-up-movies-to-produce-tv-series-the.html | Gail Patrick, Actress Who Gave Up Movies To Produce TV Series; The Violence Was Off-Screen | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/with-the-city-singing-a-song-of-itself-the-fourth-of-july-weekend.html | With the City Singing a Song OF Itself, the Fourth of July Weekend Ends on a High Note | True | By Ari L. Goldman | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/sports-news-briefs-soviet-woman-sets-1500meter-record-bruins.html | Sports News Briefs; Soviet Woman Sets 1,500-Meter Record Bruins Expected To Name Cheevers Russ Wins 9th Leg Of Tour de France Australian's 64-276 Wins Golf by 3 Shots U.S. Cyclist Wins | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/violence-splits-a-flourishing-turkish-city-six-more-bodies-unloaded.html | Violence Splits a Flourishing Turkish City; Six More Bodies Unloaded 'They Want Revenge' 'We Must Defend Our Homes' | True | By Marvine Howe Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/commodities-inflationary-outlook-for-crops.html | Commodities; Inflationary Outlook For Crops | True | H.J. Maidenberg | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/bethpage-wins-polo.html | Bethpage Wins Polo | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/papering-over-ulsters-strife.html | Papering Over Ulster's Strife | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-region-fire-razes-laurels-barcar-prices-rise-on-conrail.html | The Region; Fire Razes Laurels Bar-Car Prices Rise On Conrail Division 3 Are Killed as Train Hits Car at Crossing Loophole for Drivers | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/us-olympic-eight-takes-final-at-henley-an-allamerican-final-match.html | U.S. Olympic Eight Takes Final at Henley; An All-American Final Match Lentz Rowing Victor | True | By Norman Hildes-Heim Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-city-man-killed-in-leap-from-fire-in-bronx-chinese-antiques-are.html | The City; Man Killed in Leap From Fire in Bronx Chinese Antiques Are Reported Stolen Comptroller Backs Cuts in Services | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/television.html | Television | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/power-fails-in-london-subways.html | Power Fails in London Subways | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/harvard-medical-center-set-to-open-this-week.html | Harvard Medical Center Set to Open This Week | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/computer-caper-in-dalton-school-is-a-closed-book-charges-of-illegal.html | Computer Caper In Dalton School Is a Closed Book; Charges of Illegal Invasion Killed, Headmaster Says | True | By Peter Kihss | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-ghostwriters-who-is-writing-what-for-whom-a-catalogue-king-and.html | The Ghostwriters: Who Is Writing What for Whom?; A Catalogue King and a Ghost The Ghostwriters: Who's Writing What for Whom? A Credit for Assistance Secretive and Invisible A Web of Lawsuits 'A Craftsman's Job' The 'Producing' of Books A 'Patched Up' Season The Ghosts Behind the Writers | | By Dudley Clendinen | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/starting-over-in-times-square.html | Starting Over in Times Square | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/boy-brings-back-stolen-boa.html | Boy Brings Back Stolen Boa | True | By Robert D. McFadden | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/70-are-reported-killed-in-collapse-of-chinese-oil-rig-extensive.html | 70 Are Reported Killed in Collapse of Chinese Oil Rig Extensive Drilling in Area News of Disaster Spreading | True | By Fox Butterfield Special to the New York Times | 1980-07-09 0:00 | TX 503539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/kissinger-wont-see-panel-on-platform-cancels-appearance-after.html | KISSINGER WON'T SEE PANEL ON PLATFORM; Cancels Appearance After Threat of Demonstration, but Plans To Address Convention Connection Denied | True | By Martin Tolchin Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/essay-freedom-for-fat-cats.html | ESSAY Freedom For Fat Cats | True | By William Safire | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/quake-rocks-soviet-kirghizia.html | Quake Rocks Soviet Kirghizia | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/first-us-experiments-in-electronic-newspapers-begin-in-two.html | First U.S. Experiments in Electronic Newspapers Begin in Two Communities; 13 Newspapers to Be Added The Need for Newspapers A Communications Development Telephone, Cable and Airwaves A Warning on Regulation | True | By Deirdre Carmody | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/bridge-china-seems-about-to-test-skills-in-international-scene-clue.html | Bridge; China Seems About to Test Skills in International Scene Clue of the Opening Bid | True | By Alan Truscott | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/the-pope-embraces-the-cause-of-the-poor-news-analysis-views.html | The Pope Embraces the Cause of the Poor; News Analysis Views Developed More Coherently Encouragement and Warnings | True | By Kenneth A. Briggs | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/a-beach-battle-at-waikiki.html | A Beach Battle at Waikiki | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/cut-in-japan-borrowing-held-likely-ohira-proposed-measure-japan.html | Cut in Japan Borrowing Held Likely; Ohira Proposed Measure Japan Expected to Reduce Borrowings | True | By Junnosuke Ofusa Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/toylands-master-tinkerer-is-giving-up-a-rail-empire.html | Toyland's Master Tinkerer Is Giving Up a Rail Empire | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/talks-to-resume-in-hope-of-ending-path-strike.html | Talks to Resume in Hope Of Ending PATH Strike | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/westport-not-bad.html | Westport? Not Bad. | True | By Dan Woog | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/ledoux-faces-uphill-fight-in-bid-for-holmess-crown-frail-and-thin-a.html | LeDoux Faces Uphill Fight In Bid for Holmes's Crown; Frail and Thin as a Boy | True | By Michael Katz Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/stereotogoand-only-you-can-hear-it-for-the-thinking-man.html | Stereo-to-Go--and Only You Can Hear It; For the Thinking Man | True | By Ron Alexander | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/expos-score-5-in-10th-achieving-94-victory-mets-bow-to-expos-in.html | Expos Score 5 in 10th, Achieving 9-4 Victory; Mets Bow to Expos in 10th, 9-4 Torre Cautioned Pitcher Mets Box Score | True | By Malcolm Moran | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/sarnoff-the-voice-of-conticommodity-paul-sarnoff-the-voice-of.html | Sarnoff, the Voice Of ContiCommodity; Paul Sarnoff, the Voice of ContiCommodity House Stock Exchange Career | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/campaign-report-environment-agency-chief-sees-retreat-under-reagan.html | Campaign Report; Environment Agency Chief Sees 'Retreat' Under Reagan Kennedy Memo Outlines Plans for Convention Fight Hooks Expects Blacks To Vote for Democrat | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/gregory-bateson-dies-on-coast-anthropologist-and-philosopher.html | Gregory Bateson Dies on Coast; Anthropologist and Philosopher; Cybernetics to Ecology Married to Margaret Mead Leader of Peace Movement | True | By Les Ledbetter | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/de-gustibus-how-routine-are-the-rarities-of-yesterday-basil-for.html | De Gustibus How Routine Are the Rarities of Yesterday: Basil, for Instance; Pesto With Pistachios | True | By Craig Claiborne | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/tourism-decline-shuts-hawaii-businesses-drop-in-number-of-visitors.html | Tourism Decline Shuts Hawaii Businesses; Drop in Number of Visitors | True | By Wallace Turner Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/for-president-trips-resume-at-quick-pace.html | For President, Trips Resume At Quick Pace | True | By Terence Smith Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/goldin-fears-navy-yard-abuses-may-cost-the-city-even-millions-first.html | Goldin Fears Navy Yard Abuses May Cost the City 'Even Millions'; First Hints in March High Expenses Uncovered | True | By Joseph B. Treaster | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/a-rehabilitation-case.html | A Rehabilitation Case | True | | 1980-07-09 0:00 | TX 503539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/letters-the-trouble-with-new-york-schools-wrong-routes-for.html | Letters; The Trouble With New York Schools Wrong Routes for Radioactive Waste Prescription for a Cleaner City Why Auto Workers in Togliatti, U.S.S.R., Don't Strike Now That the Children Are in the Pools Advice for Lovers Youngest Summiteer A 13-Year-Old's Gun | True | ALFRED T. VOGELPAUL SPRECHERNORMAN STEISELVICTOR GORSHKOVRAYMOND I. SWEIGARTSELVAN DAVISONILSE POLITZER(Judge) JEROME M. BECKER | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/six-die-in-crashes-of-two-planes-over-holiday-in-san-diego-county.html | Six Die in Crashes of Two Planes Over Holiday in San Diego County | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/carlton-gets-14th-and-sets-record.html | Carlton Gets 14th And Sets Record | True | | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/mexican-role-visible-in-us-trial-of-arizona-ranchers.html | Mexican Role Visible in U.S. Trial of Arizona Ranchers | True | Special to The New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/drop-in-oil-imports-of-25-last-month-is-cited-by-duncan-very.html | DROP IN OIL IMPORTS OF 25% LAST MONTH IS CITED BY DUNCAN; 'Very Substantial Progress' Made by Americans in Saving Fuel, Energy Secretary Says Outlook for Gasoline Prices Decline in Oil Imports Is Greeted by Duncan | True | By Robert Reinhold Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/spickandspan-estonia-ready-for-olympic-regatta-scaffolding-is.html | Spick-and-Span Estonia Ready for Olympic Regatta; Scaffolding Is Coming Down Security Is Tight Worker Is Blamed for Fire Kodak and Pepsi Are Present | True | By Craig R. Whitney Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/feminists-set-back-to-stress-politics.html | Feminists, Set Back, To Stress Politics | True | By Enid Nemy | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/holmes-ali-and-a-trainer.html | Holmes, Ali And a Trainer | True | Dave Anderson | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/dutchess-residents-tom-by-state-plan-for-a-prison-local-resistance.html | Dutchess Residents Torn By State Plan for a Prison; Local Resistance to Closing 3 Other Prisons in County | True | By Lena Williams Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-07 | 1980-07-07 | https://www.nytimes.com/1980/07/07/archives/a-year-after-somozas-fall-violence-convulses-region-central-america.html | A Year After Somoza's Fall, Violence Convulses Region; Central America: A Region in Turmoil Leftists Appeal for Help Turmoil Spreading in Central America Somozas Ran Region Torrent of Political Forces Guatemalan Politicians Slain Nicaragua Seen as Special Case Sandinist Regime Embarrassed | True | By Alan Riding Special To the New York Times | 1980-07-09 0:00 | TX 503539 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/visitors-sample-the-allure-of-manhattan-in-july-citys-allure-sample.html | Visitors Sample the Allure of Manhattan in July; City's Allure Sampled by Visitors | True | By Linda Charlton | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/how-is-newport-jazz-faring-in-new-york-an-appraisal-suburbs-solve.html | How Is Newport, Jazz Faring in New York?; An Appraisal Suburbs Solve Problem Four Concept Programs Expectations Differ Sound Systems a Problem | True | By John S. Wilson | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/doctor-appraises-experiment-doctor-reports-on-what-was-learned.html | Doctor Appraises Experiment; Doctor Reports On What Was Learned | True | By Elliot D. Weitzman | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/the-region-sentence-suspended-for-trial-testimony-confessions.html | The Region; Sentence Suspended For Trial Testimony Confessions Upheld PATH Strike Talks | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/sleep-lab-subject-no17-heads-home.html | Sleep Lab: Subject No.17 Heads Home | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/detroiters-are-simply-awaiting-this-chance-to-applaud-themselves.html | 'Detroiters Are Simply Awaiting This Chance To Applaud Themselves' | True | By Mitchell Ross | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/astoria-man-71-accused-of-ukraine-war-crimes-allegations-are-denied.html | Astoria Man, 71, Accused Of Ukraine War Crimes; Allegations Are Denied Information Traced to Soviet | True | By Joseph P. Fried | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/business-people-at-helena-rubinstein-a-face-lift-is-in-order-grand.html | BUSINESS PEOPLE; At Helena Rubinstein, A Face Lift Is in Order Grand Hyatt Manager Nabisco Official Adds Job | True | Leonard Sloane | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/world-gold.html | World Gold | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/bp-adding-mines-in-1-billion-deal-bp-in-1-billion-deal-to-buy.html | B.P. Adding Mines In $1 Billion Deal; B.P. in $1 Billion Deal To Buy Selection Trust Coal Interests Increased | True | By Youssef M. Ibrahim Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/higher-kuwait-oil-price-cited.html | Higher Kuwait Oil Price Cited | True | | 1980-07-09 0:00 | TX 503537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/corporate-reports.html | Corporate Reports | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/delays-on-nuclear-plants.html | Delays on Nuclear Plants | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/in-detroits-rumble-seat.html | In Detroit's Rumble Seat | True | By Kevin Fobbs | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/asmuth-californian-wins-atlantic-city-swim-event.html | Asmuth, Californian, Wins Atlantic City Swim Event | True | Special to The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/mexico-trade-deficit.html | Mexico Trade Deficit | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/normal-editing-avowed-on-book-kissinger-wrote-london-newspaper.html | 'Normal Editing' Avowed on Book Kissinger Wrote; London Newspaper Editor Affirms Work's Integrity Letter From Editor | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/sports-news-briefs-mendenhall-former-giant-signed-to-packer.html | Sports News Briefs; Mendenhall, Former Giant, Signed to Packer Contract Piersall Is Out of Hospital After Locker-Room Fight Belmont's Juvenile Stakes Taken by 12-1 Lord Avie Crown's Star Ties Record In Trot at Meadowlands Return of China Approved By World Body of Soccer Mrs. Tyler, on 78, Takes Tri-County Golf's Medal | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/police-play-street-program-opens.html | Police Play Street Program Opens | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/gunmen-in-guatemala-kill-aide-to-president.html | Gunmen in Guatemala Kill Aide to President | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/freight-rate-increases-set.html | Freight Rate Increases Set | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/bridge-a-dream-of-glory-realized-in-regional-championships-cue-bid.html | Bridge; A Dream of Glory Realized In Regional Championships Cue Bid Is Used East Makes Misguided Duck | True | By Alan Truscott | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/study-projects-soviet-oil-plan.html | Study Projects Soviet Oil Plan | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/american-league-has-allstar-injury-list-stone-faces-richard-theyre.html | American League Has All-Star Injury List; Stone Faces Richard; They're Walking but Wounded | True | By Murray Chass Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/credit-markets-interest-rates-up-in-quiet-trade-up-from-previous.html | CREDIT MARKETS; Interest Rates Up in Quiet Trade Up from Previous Week 'Jumpy' Corporate Market Key Rates | True | By Vartanig G. Vartan | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/boxer-knocked-out-in-canada-bout-dies-a-second-injury-computer-aid.html | Boxer, Knocked Out In Canada Bout, Dies; A Second Injury Computer Aid | True | By Thomas Rogers | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/report-on-abscam-leaks-asked-from-justice-dept-four-indicted-in.html | Report on Abscam Leaks Asked From Justice Dept.; Four Indicted in Philadelphia Report by Blumenthal Justice Dept. Is Asked For Report on Sources Of Leaks on Abscam Defendant Charges Coercion | True | By Donald Janson Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/television.html | Television | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/governor-careys-ledgerdemain.html | Governor Carey's Ledger-de-Main | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/science-watch-longeared-monitors-quest-for-a-quark-energy-saving.html | Science Watch; Long-Eared Monitors Quest for a Quark Energy-Saving Evergreens | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/6-soccer-bowl-contenders-seen-3-players-released-rowdies-most.html | 6 Soccer Bowl Contenders Seen; 3 Players Released Rowdies Most Inconsistent A One-Man Offense | True | By Alex Yannis | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/foreign-affairs-mrs-thatchers-economic-cure-can-kill.html | FOREIGN AFFAIRS Mrs. Thatcher's Economic Cure Can Kill | True | By Flora Lewis | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/canada-reviewing-gas-pricerise-plan-fall-in-exports-to-us-cited.html | Canada Reviewing Gas Price-Rise Plan; Fall in Exports To U.S. Cited | True | By Henry Giniger Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/two-youths-arrested-in-slaying-of-retired-readers-digest-editor-two.html | Two Youths Arrested in Slaying Of Retired Reader's Digest Editor; Two Youths Held in Editor's Slaying Family Notified | True | By Les Ledbetter | 1980-07-09 0:00 | TX 503537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/holmes-stops-ledoux-in-7th-to-retain-wbc-heavyweight-title-lands.html | Holmes Stops LeDoux in 7th to Retain W.B.C. Heavyweight Title; Lands Only One Punch 'I Want You, Holmes!' Holmes Retains Crown Finally in the Big Money Holmes Concerned With Ali, Too Ring Is Found to Be Small | True | By Michael Katz Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/cargo-airlines-merger-backed.html | Cargo Airlines' Merger Backed | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/for-majorleague-addicts-a-way-to-win-a-pennant-a-bird-clutching-a.html | For Major-League Addicts, A Way to Win a Pennant; A Bird Clutching a Bill Players Bought at Auction | True | By Fred Ferretti | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/new-yorks-plan-for-the-future-total-cost-at-least-180-million-new.html | New York's Plan for the Future; Total Cost at Least $180 Million New Link Instead of Zigzag Yard for Manhattan Industries | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/in-beirut-former-allies-now-gun-for-each-other-fighting-in-the.html | In Beirut, Former Allies Now Gun for Each Other; Fighting in the Mountains Grudges Spark Fighting | True | By John Kifner Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/trustee-30-likely-for-barnard-post.html | Trustee, 30, Likely for Barnard Post | True | By Dena Kleiman | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/rights-groups-to-aid-homosexual-cuban-refugees.html | Rights Groups to Aid Homosexual Cuban Refugees | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/asian-finance-plan-set.html | Asian Finance Plan Set | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/city-streets-as-a-way-of-life-the-street-as-theater-flags-and-lapel.html | City Streets As a Way Of Life; The Street as Theater Flags and Lapel Buttons | True | By Michael Decoury Hinds | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/500-teachers-at-arts-seminar-40-from-englewood.html | 500 Teachers at Arts Seminar; 40 From Englewood | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/ballplayers-ratify-new-pact.html | Ballplayers Ratify New Pact | True | Special to The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/the-city-woman-is-murdered-in-luxury-building-not-so-close-a-call.html | The City; Woman Is Murdered In Luxury Building Not So Close a Call For 2 Private Planes Justice Blocks Sale of Synagogue 7 in J.D.L. Held | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/modernized-rail-freight-leaving-new-york-behind-58-less-traffic-in.html | Modernized Rail Freight Leaving New York Behind; 58% Less Traffic in 5 Years | True | By Edward Schumacher | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/new-yorker-may-get-sec-seat-carter-to-name-barbara-thomas-lawyer-to.html | New Yorker May Get S.E.C. Seat; Carter to Name Barbara Thomas, Lawyer, to Post Frequent Clashes Reflected Not Available for Comment Admitted to Bar in 1969 S.E.C. Nominee Picked View in Congress a Factor | True | By Judith Miller Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/topics-medals-meters-boxes-words-of-gold-fare-prey-sound.html | Topics Medals, Meters, Boxes; Words of Gold Fare Prey Sound Enforcement | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/to-have-and-to-hold-short-of-marriage-three-lawyers-recommended-the.html | To Have and to Hold --Short of Marriage; Three Lawyers Recommended The Decision to Buy | True | By Sharon Johnson Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/detroits-engineers-hunt-for-economy-in-wind-tunnels-detroits.html | Detroit's Engineers Hunt for Economy In Wind Tunnels; Detroit's Engineers Hunt for Economy in Wind Tunnels High Rents for Tunnels | True | By Marshall Schuon | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/letters-this-administration-is-being-played-for-a-sucker-the-irish.html | Letters; 'This Administration Is Being Played for a Sucker' The Irish Issue Oversimplified High Ride The Political Game Of Draft Registration Liberalism's Party When the Landmarks Law Is Misused Senior Transit As the Race for New-Life Patents Gets Under Way | True | ADAM GARFINKLEWILLIAM G. REDDANWARREN R. HARRISPATRICK LACEFIELDMAX SPECTORBEVERLY MOSS SPATTALEXANDER HAMMIDFRANCINE ROBINSON | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/its-ronnie-wonder.html | It's Ronnie Wonder! | True | By Steven Bleiberg | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/two-in-congress-call-on-gao-to-study-problem-of-air-safety.html | Two in Congress Call on G.A.O. To Study Problem of Air Safety | True | Special to The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/a-new-rosenkavalier-offered-at-glyndebourne-set-in-mid19th-century.html | A New 'Rosenkavalier' Offered at Glyndebourne; Set in Mid-19th Century Scarlet, Black and Gold Blaze Change With Years Documentary to Honor Bartok | True | By Flora Lewis Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/niatross-ready-to-race-friday.html | Niatross Ready To Race Friday | True | | 1980-07-09 0:00 | TX 503537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/chicago-exchanges-defy-us-request-treasury-may-act-competition.html | Chicago Exchanges Defy U.S. Request; Treasury May Act Competition Cited | True | By Karen W. Arenson | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/libertarians-aim-to-prove-ed-clark-not-anderson-is-really-no-3-more.html | Libertarians Aim to Prove Ed Clark, Not Anderson, Is Really No. 3; More Than 'Minor Tinkering' | True | By Maurice Carroll | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/pope-says-poor-should-have-land-needs-of-common-good-stressed.html | Pope Says Poor Should Have Land; 'Needs of Common Good' Stressed | True | By Warren Hoge Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/the-girls-of-deadwood-gone-but-not-forgotten-local-police-not.html | 'The Girls' of Deadwood: Gone but Not Forgotten; Local Police Not Notified 'No Problems With' Em' 'Something Highly Illegal' | True | By Molly Ivins Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/market-place-study-grades-annual-reports.html | Market Place; Study Grades Annual Reports | True | Steve Lohr | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/federal-reserve.html | Federal Reserve | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/president-to-leave-plains-today-for-visits-to-detroit-and-tokyo.html | President to Leave Plains Today For Visits to Detroit and Tokyo; Leaving for Japan | True | By Steven R. Weisman Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/around-the-nation-trial-of-2-faln-suspects-is-disrupted-by.html | Around the Nation; Trial of 2 F.A.L.N. Suspects Is Disrupted by Outbursts Businesses in Miami Suffer From Cuban Sealift Expense Deputies Are Held At Bay In Florida Rock Concert Riot Scientists Not Ready to Say Mount St. Helens Is Stable | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/mondale-promises-detroit-good-news-in-auto-study-a-request-is.html | Mondale Promises Detroit 'Good News' in Auto Study; A Request Is Expected Trip Called 'Nonpolitical' Of 'Responsible Options' | True | By Iver Peterson Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/i-am-really-ready-to-go-sleep-lab-experiment-draws-to-a-close-she-i.html | 'I Am Really Ready to Go'; Sleep Lab Experiment Draws to a Close She Is Eager To Be Home | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/chemicals-explode-as-fire-ruins-jersey-industrial-park-fire-rips.html | Chemicals Explode as Fire Ruins Jersey Industrial Park; Fire Rips Through Industrial Park; Concern Over Toxic Fumes Raised Test Made by Helicopter Evacuation Plan Ready | True | By Josh Barbanel Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/ezer-weizman-signs-to-write-book-for-bantam.html | Ezer Weizman Signs To Write Book for Bantam | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/dore-schary-playwright-and-movie-producer-74-dies-humanrights.html | Dore Schary, Playwright and Movie Producer, 74, Dies; Human-Rights Leader Powerful in Hollywood Rejoined Hart in Catskills Some M-G-M Movies | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/british-mp-pay-raised.html | British M.P. Pay Raised | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/national-league-16-of-17-and-counting-is-the-gap-narrowing-where.html | National League: 16 of 17 and Counting; Is the Gap Narrowing? Where Have Sluggers Gone? | True | By Joseph Durso Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/draft-filings-can-omit-social-security-number.html | Draft Filings Can Omit Social Security Number | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/tree-decades-of-deterioration-parallel-in-container-ships.html | Tree Decades of Deterioration; Parallel in Container Ships | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/the-doctors-world-confronting-a-rare-tickborne-disease.html | The Doctor's World; Confronting a Rare, Tick-Borne Disease | True | By Lawrence K. Altman, M.d. | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/dr-bayard-t-horton-served-as-a-physician-on-mayo-clinic-staff-many.html | Dr. Bayard T. Horton, Served as a Physician On Mayo Clinic Staff; Many Areas of Research | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/shields-warren-82-pathologist-and-pioneer-in-radiation-effects-no.html | Shields Warren, 82, Pathologist And Pioneer in Radiation Effects; 'No Pretension Whatever' Position on Nuclear Bomb Tests | True | By Lawrence K. Altman | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/central-american-economies-at-a-glance-guatemala-costa-rica-el.html | Central American Economies AT A GLANCE; GUATEMALA COSTA RICA EL SALVADOR HONDURAS NICARAGUA | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/toro-battling-host-of-troubles-snow-blower-maker-moves-to-diversify.html | Toro Battling Host of Troubles; Snow Blower Maker Moves To Diversify Toro Is Battling A Host of Troubles Vulnerable to Rate Shifts AT A GLANCE Toro Company | True | Special to The New York Times | 1980-07-09 0:00 | TX 503537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/advertising-recession-discounted-in-leisure-moves-by-data-general.html | Advertising; Recession Discounted In Leisure Moves by Data General, Kimberly-Clark and SCM From Radbock, Ketchum To Sheep! Magazine Pages and Revenues Up People | True | Philip H. Dougherty | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/surprising-similarity-found-in-humans-and-apes-genetic-similarity.html | Surprising Similarity Found in Humans and Apes; Genetic Similarity In Humans and Apes Direct Counterparts Found Different Chromosome Numbers | True | By Harold M. Schmeck Jr. | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/penn-central-to-pay-630-million-to-acquire-gk-technologies-company.html | Penn Central to Pay $630 Million To Acquire GK Technologies; Company Shows Growth | True | By Peter J. Schuyten | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/fbi-says-no-it-hasnt-closed-the-dalton-case-but-us-attorney-wont.html | F.B.I. Says No, It Hasn't Closed The Dalton Case; But U.S. Attorney Won't Charge Computer Pupils Adult Involvement Possible U.S. Attorney's Position | True | By E.r. Shipp | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/japan-leading-in-car-output.html | Japan Leading in Car Output | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/sexuality-of-female-monkeys-examined.html | Sexuality of Female Monkeys Examined | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/a-visitor-from-china-gets-picture-not-easily-superable-old-chinese.html | A Visitor From China Gets Picture; Not Easily Superable Old Chinese Saying High Cost of Observing | True | By Richard F. Shepard | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/q-a.html | Q & A | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/phillips-petroleum-developing-utah-steam-energy.html | Phillips Petroleum Developing Utah Steam Energy | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/business-records.html | Business Records | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/campaign-report-democrats-to-begin-fight-over-carter-loyalty-rule.html | Campaign Report; Democrats to Begin Fight Over Carter Loyalty Rule Anderson Leaves for Tour Of Middle East and Europe Ford Is First, Bush Second In Poll for Vice President | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/currency-markets-dollar-hits-5year-low-against-buoyant-pound-other.html | CURRENCY MARKETS; Dollar Hits 5-Year Low Against Buoyant Pound Other Currencies Gain | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/legislator-bids-va-not-exhume-remains-of-627-civil-war-soldiers.html | Legislator Bids V.A. Not Exhume Remains of 627 Civil War Soldiers | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/commodities-coffee-prices-up-by-limit-as-export-curbs-spread-impact.html | COMMODITIES; Coffee Prices Up by Limit As Export Curbs Spread Impact of Heat Wave | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/muskie-says-delays-on-foreign-aid-bills-undercut-us-policy-cites.html | MUSKIE SAYS DELAYS ON FOREIGN AID BILLS UNDERCUT U.S. POLICY; CITES SOVIET 'EXPANSIONISM' He Indicates Return to Pre-Detente Stress on Anti-Communism in Justifying the Program 'Alternatives to Radicalism' Effective, Affirmative Policy' Muskie Stresses Foreign Aid to Obtain U.S. Objectives | True | By Peter Kihss | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/institutions-lead-buying-stocks-rise-as-institutions-buy.html | Institutions Lead Buying; Stocks Rise as Institutions Buy | True | By H.j. Maidenberg | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/dispute-on-cruisings-rating-now-in-court-quick-drop-in-receipts.html | Dispute on 'Cruising's' Rating Now in Court; Quick Drop in Receipts | True | By Aljean Harmetz | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/world-news-briefs-india-will-establish-ties-with-phnom-penh-regime.html | World News Briefs; India Will Establish Ties With Phnom Penh Regime U Nu, Ex-Premier of Burma, Will Return From Exile Irish Envoy, Foe of I.R.A., Seen Losing His U.S. Post Egypt Reportedly Seeks Delay in Autonomy Talks | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/gerald-albin-dies-after-bike-fall-head-of-pressroom-at-the-times.html | Gerald Albin Dies After Bike Fall; Head of Pressroom at The Times | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/books-of-the-times-fairy-tales-vs-reality-affirmation-of-culture.html | Books of The Times; Fairy Tales vs. Reality Affirmation of Culture | True | By Christopher Lehmann-Haupt | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/power-plant-construction-stops.html | Power Plant Construction Stops | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/cheevers-quits-goal-to-take-bruin-helm-job-relinquished-by-sinden.html | Cheevers Quits Goal To Take Bruin Helm; Job Relinquished by Sinden | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/going-out-guide-banzai-and-all-that-the-masters-touch-the-exquisite.html | GOING OUT Guide; BANZAI AND ALL THAT THE MASTERS' TOUCH THE EXQUISITE SOUND SOME NEW SOUNDS | True | C. Gerald Fraser. | 1980-07-09 0:00 | TX 503537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/equal-rights-plan-splits-republicans-drafting-platform-proposed.html | EQUAL RIGHTS PLAN SPLITS REPUBLICANS DRAFTING PLATFORM; Proposed Amendment Is Endorsed by Milliken-- Conservatives Bar Reagan Compromise Helms Rejects Compromise Joint Public Pledge Urged Republicans Split 3 Ways on Equal Rights Proposal Language Called Unsatisfactory No Decision on Floor Fight | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/sabena-to-serve-chicago.html | Sabena to Serve Chicago | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/compensation-for-webster-and-walton-overturned-system-will-change-a.html | Compensation for Webster and Walton Overturned; System Will Change A 'Lack of Durability' O'Brien Overruled Kenolis, Sonics: Different Views Stricken Runner in Coma | True | By Sam Goldaper | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/a-chicken-and-egg-problem-the-970mile-run-to-chicago.html | A 'Chicken and Egg' Problem; The 970-Mile Run to Chicago | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/refueling-operation-reveals-innards-of-connecticut-nuclear-plant.html | Refueling Operation Reveals Innards of Connecticut Nuclear Plant; Special Clothing and Devices The World Inside the Hatch Crane Takes the Top Off | True | By Matthew L. Wald | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/money.html | Money | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/giscard-urges-an-independent-europe-strong-and-independent-europe.html | Giscard Urges an 'Independent Europe'; 'Strong and Independent Europe' Soviet Proposal Studied | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/aliens-tell-of-their-desert-ordeal-as-search-for-smugglers-is.html | Aliens Tell of Their Desert Ordeal As Search for Smugglers Is Pressed; Interviewed by Agents The Search Continues SALVADORANS TELL OF A DESERT ORDEAL | True | By John M. Crewdson Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/dividends.html | Dividends | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/drivers-have-a-date-in-court.html | Drivers Have a Date in Court | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/eventssports.html | Events/Sports | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/senators-urge-carter-to-reject-saudis-bid-to-upgrade-new-jets.html | Senators Urge Carter To Reject Saudis' Bid To Upgrade New Jets | True | By Richard Burt Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/soviet-fears-embassy-in-iran-is-threatened-soviet-fears-its-embassy.html | Soviet Fears Embassy In Iran Is Threatened; Soviet Fears Its Embassy in Teheran May Face Threat Ghorbzadeh Gives Assurances | True | Special to The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/nbc-chairman-reported-resigning-as-requested-recurrent-reports.html | NBC Chairman Reported Resigning, as Requested; Recurrent Reports Ouster At NBC Reported Network's Future Narrowing the Gap | True | By Tony Schwartz | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/gun-controls-save-lives.html | Gun Controls Save Lives | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/money-supply-down-in-week-figures-delayed-by-holiday.html | Money Supply Down in Week; Figures Delayed by Holiday | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/about-politics-roads-to-the-vice-presidency.html | About Politics; Roads to the Vice Presidency | True | By Francis X. Clinesspecial To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/more-banks-cut-prime-rate.html | More Banks Cut Prime Rate | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/soviet-forces-and-afghan-rebels-said-to-shift-weapons-and-tactics.html | Soviet Forces and Afghan Rebels Said to Shift Weapons and Tactics; Poisoned Fruit Sold to Troops Soviet Forces Said to Mine Trails Few Russians in Center of Kabul | True | By Michael T. Kaufman Special to New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/sports-today.html | Sports Today | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/scott-tops-walker-in-mile-at-stockholm-track-meet.html | Scott Tops Walker in Mile At Stockholm Track Meet | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/company-news-exxon-subsidiary-in-australia-venture-calgary-power.html | COMPANY NEWS; Exxon Subsidiary In Australia Venture Calgary Power Asks Atco Bid Rejection Merrill Lynch Sales Of Gold Extended US Life to Sell Unit General Mills Net Increases 12.9% Financial Corp. Files Suit Against Dayco Bausch & Lomb To Shut Plant Chemed Corp. Plans To Buy Roto-Rooter Xerox Cuts Prices Of Some Copiers Steel Plant to Open Citroen in China Talks | True | | 1980-07-09 0:00 | TX 503537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/naacp-struggling-to-regain-its-stature-news-analysis-more.html | N.A.A.C.P. Struggling to Regain Its Stature; News Analysis More Responsiveness Sought | True | By Sheila Rule Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/taxes-relief-sought-for-expatriates.html | Taxes; Relief Sought For Expatriates | True | Clyde H. Farnsworth | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/notes-on-people-a-visit-to-sikkim-a-late-bulletin-surgery-for.html | Notes on People; A Visit to Sikkim A Late Bulletin Surgery for Wagner Army Recruiter Offers Another Service: 'We Deliver' The Drive to Keep Skin-Deep Beauty From Sinking Where to Find the Sequel to 'The Catcher in the Rye' | True | Laurie Johnston Albin Krebs | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/for-the-rich-who-stay-life-in-central-america-is-ruled-by-fear-out.html | For the Rich Who Stay, Life in Central America Is Ruled by Fear; 'Out to Destroy Us' Some Go to Guatemala | True | Special to The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/sports-of-the-times-the-hype-for-alihholmes-begins.html | Sports of The Times; The Hype for Ali-Holmes Begins | True | DAVE ANDERSON | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/education-colleges-place-greater-weight-on-test-scores-colleges.html | EDUCATION Colleges Place Greater Weight On Test Scores; Colleges Rely Heavily on S.A.T.'s A 'Welcome Soul-Searching' Recommendations Lose Value Other Factors Considered | True | By Edward B. Fiske | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/about-education-test-scores-cheer-embattled-official.html | About Education; Test Scores Cheer Embattled Official | True | By Fred M. Hechinger | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/business-digest-economy-companies-international-markets-todays.html | BUSINESS Digest; Economy Companies International Markets Today's Columns | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/ferment-in-central-america-adds-to-the-woes-of-the-regions-poor.html | Ferment in Central America Adds To the Woes of the Region's Poor; Central America: A Region in Turmoil Oligarchy Is the Target Ferment Wrecks Economies And Adds to Woes of Poor Rural Disruption the Key Factor Political Structure Said to Lag Social Tensions in Countryside Conditions in Mountains Are Worse Guerrilla Groups Are Resilient In Honduras, 'Even Rich Are Poor' | True | By Alan Riding Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/dance-coppelia-by-ballet-theater.html | Dance; 'Coppelia 'by Ballet Theater | True | By Anna Kisselgoff | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/dance-mercury-ballets-death-and-the-maiden.html | Dance; Mercury Ballet's 'Death and the Maiden' | True | By Jack Anderson | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/tv-british-soap-opera-on-wnet-women-artists-set-show.html | TV: British Soap Opera On WNET; Women Artists Set Show | True | By John J. O'Connor | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/japans-premiership-race-narrows-parliament-to-meet-on-july-17-named.html | Japan's Premiership Race Narrows; Parliament to Meet on July 17 Named to Head Ohira Faction Byrd Meets With Hua in Peking | True | By Henry Scott Stokes Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/setup-narrows-many-spreads-nasdaq-quotations-revamped-interdealer.html | Setup Narrows Many Spreads; Nasdaq Quotations Revamped 'Inter-Dealer' Quotes Many Spreads Will Shrink | True | By Phillip H. Wiggins | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/as-washington-slows-down-the-arts-stay-lively-a-variety-of-projects.html | As Washington Slows Down, the Arts Stay Lively; A Variety of Projects Show Is 'Pared Down' | True | By Barbara Gamarekian Special To the New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/cincinnati-plan-seeks-to-control-perils-in-crowds-report-fixes-no.html | Cincinnati Plan Seeks to Control Perils in Crowds; Report Fixes No Blame in Deaths at Rock Concert Plans for Crowd Management Some Guidelines Would Be Eased | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/high-winds-in-the-indies.html | High Winds in the Indies | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/excerpts-from-muskies-address-to-the-foreign-policy-association.html | Excerpts From Muskie's Address to the Foreign Policy Association; Leadership Has a Price 'We Care About People' Aid Increases Influence | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-08 | 1980-07-08 | https://www.nytimes.com/1980/07/08/archives/issue-and-debate-identity-cards-weighed-for-all-workers-in-us-3.html | Issue and Debate Identity Cards Weighed For All Workers in U.S.; 3 Million Aliens Seized The Background 'Personal Identifier' House Bills Died in Senate For Identification Cards Against the Cards The Outlook | True | By Robert Pear Special To The New York Times | 1980-07-09 0:00 | TX 503537 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/so-its-a-carcinogen-but-how-bad.html | So It's a Carcinogen, But How Bad? | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/car-industry-is-pleased-on-loans-to-dealers-importcurb-demand-unmet.html | Car Industry Is Pleased on Loans to Dealers; Import-Curb Demand Unmet Low-Cost Loans Were Sought Trade Decision Praised | True | By Reginald Stuart Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/shell-saudis-to-build-petrochemical-plant.html | Shell, Saudis to Build Petrochemical Plant | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/nudisk-a-cbs-stratagem-nudisk-a-cbs-sales-stratagem.html | Nu-Disk: A CBS Stratagem; Nu-Disk: A CBS Sales Stratagem | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/british-living-standards-fall.html | British Living Standards Fall | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/study-finds-toxic-waste-polluting-li-drinking-water.html | Study Finds Toxic Waste Polluting L.I. Drinking Water | True | By James Barron | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/earnings-cbs-profits-dip-173-on-72-revenue-gain-lower-domestic.html | EARNINGS; CBS Profits Dip 17.3% On 7.2% Revenue Gain Lower Domestic Record Sales Caterpillar Tractor | True | By Phillip H. Wiggins | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/books-holocaust-child-delinquent-to-lawyer-more-than-recollection.html | Books: Holocaust Child; Delinquent to Lawyer More Than Recollection | True | By Richard F. Shepard | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/dutch-bike-rider-takes-11th-leg-of-french-tour.html | Dutch Bike Rider Takes 11th Leg of French Tour | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/fbi-agent-quits-over-charge-of-erasing-tape-in-criminal-case.html | F.B.I. Agent Quits Over Charge Of Erasing Tape in Criminal Case | True | By Robert Pear Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/business-people-gk-chief-enthusiastic-about-penn-central-deal.html | BUSINESS PEOPLE; GK Chief Enthusiastic About Penn Central Deal Businessman New Dean | True | Leonard Sloane | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/carter-offers-plan-to-aid-car-makers-rules-to-be-eased-relaxation.html | CARTER OFFERS PLAN TO AID CAR MAKERS; RULES TO BE EASED; RELAXATION ON EMISSIONS DUE Safety and Tax Moves Expected-- Faster Consideration on Bid for Import Curbs Asked Appeal to Disaffected Workers Presented at Airport Meeting President Offers Auto Aid Plan Standards Being Reviewed | True | By Martin Tolchin Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/front-page-1-no-title-national-league-rallies-to-win-9th-in-row.html | Front Page 1 -- No Title; National League Rallies to Win 9th in Row Stone Is Perfect Remembrances of Rivalry | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/the-city-police-kill-guard-slaying-on-e-66th-st-fdr-drive-project.html | The City; Police Kill Guard Slaying on E. 66th St. F.D.R. Drive Project Leg Lost in Crash | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/corporate-reports.html | Corporate Reports | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/market-place-gains-expected-in-tire-industry.html | Market Place; Gains Expected In Tire Industry | True | Robert J. Cole | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/reginald-gardiner-comedian-77-appeared-in-nearly-100-films.html | Reginald Gardiner, Comedian, 77; Appeared in Nearly 100 Films; Hollywood Debut in 1936 Praised for Role | True | By Thomas W. Ennis | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/best-buys-shoppers-guide.html | Best Buys; SHOPPER'S GUIDE | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/3-coffee-roasters-cut-their-prices.html | 3 Coffee Roasters Cut Their Prices | True | By United Press International | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/trucker-confronts-deregulation-after-resisting-apa-prepares-for.html | Trucker Confronts Deregulation; After Resisting, APA Prepares For Benefits Small Business Trucker Confronts Deconrol A Family Concern Expensive Merchandise | True | By Steve Lohr | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/us-is-polling-its-allies-on-response-to-moscow.html | U.S. Is Polling Its Allies On Response to Moscow | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/beirut-battles-end-christian-alliance-phalangist-attacks-seen-as.html | BEIRUT BATTLES END CHRISTIAN ALLIANCE; Phalangist Attacks Seen as Bid to Subjugate All Militia Groups Christian-Moslem Split Fighting in Lebanon Splinters Alliance of Christians | True | By John Kifner Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/fed-drains-banking-reserves-but-action-isnt-viewed-as-effort-to.html | Fed Drains Banking Reserves; But Action Isn't Viewed as Effort To Curb Credit Bond Prices Advance U.S. Plans $8 Billion Sale Fed Drains Funds From System Farm Credit Offering | True | By Vartanig G. Vartan | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/dow-at-89735-as-stocks-ease-energy-issues-decline.html | Dow at 897.35 as Stocks Ease; Energy Issues Decline | True | By H.j. Maidenberg | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/money.html | Money | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/new-hebrides-parley-opens.html | New Hebrides Parley Opens | True | | 1980-07-11 0:00 | TX 503526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/broker-loan-rate-reduced.html | Broker Loan Rate Reduced | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/cincinnati-police-to-hire-more-blacks-and-women-more-layoffs-in.html | Cincinnati Police to Hire More Blacks and Women; More Layoffs in Detroit | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/koch-criticizes-ruling-backing-racial-quota-for-federal-contracts.html | Koch Criticizes Ruling Backing Racial Quota For Federal Contracts; 'Never Give In' on Police Mayor Criticizes Contract System Decided by Race | True | By Maurice Carroll | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/60minute-gourmet-soupe-de-poissons-fish-soup-sauce-rouille-a-potato.html | 60-Minute Gourmet; Soupe de Poissons (Fish soup) Sauce Rouille (A potato and garlic mayonnaise) | True | By Pierre Franey | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/business-records.html | Business Records | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/sports-of-the-times-in-the-land-of-makebelieve.html | Sports of The Times; In the Land of Make-Believe | True | JOSEPH DURSO | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/hunts-testimony-studied.html | Hunts' Testimony Studied | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/advertising-dancers-video-disc-account-bbd-o-starts-drive-for.html | Advertising; Dancer's Video Disc Account B.B.D.& O. Starts Drive For Pepsi's Mountain Dew Y.&R. Top Executive Joins Marsteller Account People | True | Philip H. Dougherty | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/television.html | Television | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/carey-vetoes-bill-to-help-parents-act-against-cults-attacked-as-too.html | Carey Vetoes Bill to Help Parents Act Against Cults; Attacked as Too Broad Co-op Taxes Bias Against Children Fire Warnings Hearing Ear Dogs Long Hauls | True | By Richard J. Meislin Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/abscam-articles-in-papers-linked-to-us-meeting-official-testifies-a.html | Abscam Articles In Papers Linked To U.S. Meeting; Official Testifies Accounts Had Some Secret Details Judge Orders a Summary Knew Since Dec. 29 Thompson Seeks a Dismissal | True | By Donald Janson Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/radio.html | Radio | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/jobless-aid-ending-auto-village-asks-what-now-benefits-cushion-loss.html | Jobless Aid Ending, Auto Village Asks: What Now?; Benefits Cushion Loss 'It'll Work Out' Growing Reports of Problems Attention From the Media Work Force Was Stable | True | By Iver Peterson Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/giscard-hails-military-tie-to-bonn.html | Giscard Hails Military Tie to Bonn | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/a-bachelor-cook-finds-a-successful-strategy-2-favorite-recipes-that.html | A Bachelor Cook Finds a Successful Strategy; 2 Favorite Recipes That Endure Three-Meal Beef Paprika Stew Chicken Tarragon | True | By William Cole | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/pittsburgh-census-loss-21.html | Pittsburgh Census Loss 21% | True | Special to The New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/5-surgeons-to-examine-walton-dr-vandeweghe-involved-his-contract.html | 5 Surgeons to Examine Walton; Dr. Vandeweghe Involved His Contract Complicated | True | By Sam Goldaper | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/two-smugglers-among-aliens-saved-in-desert-everybody-got-in-trouble.html | Two Smugglers Among Aliens Saved in Desert; 'Everybody Got in Trouble' 2 Smugglers Are Believed to Be Among Aliens Rescued in Arizona Desert Most Termed 'Delirious' Wearing High-Heeled Shoes | True | By John M. Crewdson Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/dividends.html | Dividends | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/producer-prices-up-08-in-june-food-higher-after-a-2month-drop-price.html | Producer Prices Up 0.8% in June; Food Higher After a 2-Month Drop; Price of Gasoline Down Meat Advance No Surprise Producer Price Index Climbed 0.8% in June Other Indexes Also Up | True | By Edward Cowan Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/leaders-assemble-in-tokyo-for-ohira-rite-representatives-of-110.html | Leaders Assemble in Tokyo for Ohira Rite; Representatives of 110 Countries Suzuki Gains Support | True | By Henry Scott Stokes Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/around-the-nation-garwood-enters-hospital-for-psychiatric.html | Around the Nation; Garwood Enters Hospital For Psychiatric Evaluation Bergland Says Hot Weather Is Bound for Corn Belt U.S. Will Release Boats Seized in 'Freedom Flotilla' 24 Nuclear Plants Ordered To Test Shutdown Systems Strikes Slow Construction In Southern California | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/plan-for-freer-rail-mergers.html | Plan for Freer Rail Mergers | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/letters-west-germans-new-friendship-with-america-what-the-path.html | Letters; West Germans' New Friendship With America What the PATH Strike May Do for the P.A. A Fierce Race Called Medical Education Landlords and Tenants The Reagan-Thatcher Parallel Car Promotion 'Smear Tactics' in Support of Gasohol Production | True | GEORGE G. WILLIAMSIRWIN W. KABAKROBERT H. EBERT, M.D.Forest Hills, N.Y., July 2, 1980DAVID ATKINSONPHILIP WEINBERGHERBERT SCHMERTZ | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/china-production-up.html | China Production Up | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/circus-the-onering-big-apple-under-the-big-top.html | Circus: The One-Ring Big Apple; Under the Big Top | True | By Jennifer Dunning | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/election-subsidy-suit-could-alter-anderson-outlook-20-million.html | Election Subsidy Suit Could Alter Anderson Outlook; $20 Million Reward Possible | True | Special to The New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/foxx-leads-at-142-in-new-york-open.html | Foxx Leads at 142 In New York Open | True | By Deane McGowen Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/chess-in-which-an-oldie-opening-can-be-as-good-as-a-newie-spotting.html | Chess; In Which an Oldie Opening Can Be as Good as a Newie Spotting the First Trap But Not the Second | True | By Robert Byrne | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/police-and-si-volunteers-search-for-a-girl-missing-since-monday-.html | Police and S.I. Volunteers Search For a Girl Missing Since Monday | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/kitchen-equipment-clay-pots.html | Kitchen Equipment Clay Pots | True | Pierre Franey | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/an-antirecession-step.html | An Anti-Recession Step | True | By Roger J. Vaughan | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/dismissed-prosecutor-says-albany-scuttled-inquiries-on-dumping.html | Dismissed Prosecutor Says Albany Scuttled Inquiries on Dumping; Indictments Dismissed | True | By Ralph Blumenthal | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/real-estate-a-lift-for-major-projects-merger-pacts-show-a-decline.html | Real Estate; A Lift For Major Projects Merger Pacts Show a Decline | True | Carter B. Horsley | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/united-airlines-cuts-jobs.html | United Airlines Cuts Jobs | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/students-credited-in-inquiry-into-editors-slaying-to-be-charged-as.html | Students Credited in Inquiry Into Editor's Slaying; To Be Charged as Adults, Prosecutor Says Students Are Credited In Police Investigation Into Murder of Editor 1,000 People Questioned | True | By James Feron Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/councilman-riccio-charged-with-theft-of-state-money-question-of.html | Councilman Riccio Charged With Theft of State Money; Question of Certification | True | By Richard J. Meislin Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/news-of-the-theater-david-bowie-to-star-in-road-elephant-man-the.html | News of the Theater David Bowie to Star In Road 'Elephant Man'; The Kert-Jolson Story Runs Extended | True | By Carol Lawson | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/observer-and-so-we-meet-again.html | OBSERVER And So We Meet Again | True | By Russell Baker | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/guest-of-the-russiansi-moscows-problems-dilemmas.html | Guest of the Russians—I Moscow's Problems, Dilemmas | True | By Leslie H. Gelb | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/new-york-agency-has-sticky-mission.html | New York Agency Has Sticky Mission | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/south-africa-announces-the-recall-of-top-diplomats-from-zimbabwe.html | South Africa Announces the Recall Of Top Diplomats From Zimbabwe; Crucial Mugabe Speech Cited Economic Ties Now Questioned | True | By John F. Burns Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/koch-administration-to-return-to-productivity-goals-transfers-and.html | Koch Administration to Return to Productivity Goals; Transfers and Absences The Transit Givebacks 'Nothing Left' to Discuss | True | By Clyde Haberman | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/6-jersey-factories-closed-as-fumes-of-fire-linger-evacuation-order.html | 6 Jersey Factories Closed As Fumes of Fire Linger; Evacuation Order Rescinded | True | By Robert Hanley Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/company-news-herald-sq-korvettes-reduces-sales-space-alcoa-trims.html | COMPANY NEWS; Herald Sq. Korvettes Reduces Sales Space Alcoa Trims Output At Two Smelters 2 New Typewriters Presented by Olivetti Calgary Power Fights Atco Bid Read Paper to Merge Into British Parent Citibank in Accord On Saudi Divestiture 2 Companies Unveil New Paper Copiers | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/nuns-at-california-school-reprimanded-after-inquiry-on-child-abuse.html | Nuns at California School Reprimanded After Inquiry on Child Abuse | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/the-region-jersey-casinos-won-51-million-in-june-new-haven-carters.html | The Region; Jersey Casinos Won $51 Million in June New Haven Carters To Bid on Dumping | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/carter-acts-to-speed-carimport-study-pressure-for-curbs-grows.html | Carter Acts to Speed Car-Import Study; Pressure for Curbs Grows Two-Month Speed-Up Possible | True | By Clyde H. Farnsworth Special To The New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/near-lincoln-hall-neighborliness-turns-to-concern-supervised-by.html | Near Lincoln Hall, Neighborliness Turns to Concern; Supervised by State | True | By Lena Williams Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsBARRY YOURGRAU | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/postal-service-begins-hearings-on-rate-rise.html | Postal Service Begins Hearings on Rate Rise | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/landmark-status-sought-for-factory-site-in-queens-economic-factors.html | Landmark Status Sought for Factory Site in Queens; Economic Factors Involved | True | By Joyce Purnick | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/outdoors-defense-of-panfish.html | Outdoors; Defense of Panfish | True | NELSON BRYANT | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/iranians-execute-7-in-street-for-narcotics-dealings-sadat-visits.html | Iranians Execute 7 in Street for Narcotics Dealings; Sadat Visits Shah in Hospital | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/holmes-victory-is-a-slap-for-ali-holmes-vs-weaver-holmes-triumph.html | Holmes Victory Is a Slap for Ali; Holmes vs. Weaver? Holmes Triumph Hurts Ali Punches? What Punches? | True | By Michael Katz Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/nbc-chairman-relieved-of-duty-following-public-refusal-to-quit-nbc.html | NBC Chairman Relieved of Duty Following Public Refusal to Quit; NBC Chairman Relieved of Duty | True | By Tony Schwartz | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/republicans-also-back-proposed-amendment-to-prohibit-abortions.html | Republicans Also Back Proposed Amendment to Prohibit Abortions; Endorsement of Abortion Ban G.O.P Foes of Equal Rights Plank Win Platform Fight Text of Equal Rights Plank | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/campaign-report-anderson-speaks-in-israel-on-peace-negotiations.html | Campaign Report; Anderson Speaks in Israel On Peace Negotiations Reagan Back From Mexico; Private Meetings Scheduled Anderson Files Petitions For Ballot in Maryland President Schedules Trip To Kentucky and Texas Talmadge Won't Disclose Summary of Personal Taxes | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/sports-today.html | Sports Today | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/sec-charges-misuse-of-assets-by-rusco-head-alleged-failure-to.html | S.E.C. Charges Misuse of Assets by Rusco Head; Alleged Failure to Disclose Rusco Head Cited in S.E.C. Complaint Independent Directors Ordered | True | By Jeff Gerth Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/tyler-of-rams-dislocates-hip-in-a-motor-accident.html | Tyler of Rams Dislocates Hip in a Motor Accident | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/eagles-make-carmichael-their-highest-paid-player.html | Eagles Make Carmichael Their Highest Paid Player | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/new-classics-from-george-stavropoulos.html | New Classics From George Stavropoulos | True | By Bernadine Morris | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/nonsurgical-technique-identifies-lung-tumors.html | Nonsurgical Technique Identifies Lung Tumors | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/the-very-basic-kitchen-the-basic-kitchens-essential-utensils-where.html | The Very Basic Kitchen; The Basic Kitchen's Essential Utensils Where to Buy Essential Equipment | True | By Miriam Ungerer | 1980-07-11 0:00 | TX 503526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/careers-industry-joining-the-classroom.html | Careers; Industry Joining the Classroom | True | Elizabeth M. Fowler | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/the-frontrunner-in-japan-zenko-suzuki-man-in-the-news-saw-no-future.html | The Front-Runner in Japan Zenko Suzuki; Man in the News Saw No Future for Socialists The Party's 'Mr. Clean' | True | Special to The New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/egypt-finds-us-jet-hard-to-adjust-to-combat-readiness-of-its-35-f4s.html | EGYPT FINDS U.S. JET HARD TO ADJUST TO; Combat Readiness of Its 35 F-4's Is Reported Low as Technical Problems Baffle Experts More Advanced Jets to Come More Self-Reliance Was the Aim Russians Maintained Weaponry | True | By Christopher S. Wren Special to The New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/peabody-may-split-into-2-units-peabody-weighs-split-1978-fiscal.html | Peabody May Split Into 2 Units; Peabody Weighs Split 1978 Fiscal Year Report | True | By Anthony J. Parisi | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/a-lone-diner-is-a-happy-cook-a-lone-diner-is-a-happy-cook-onions.html | A Lone Diner Is A Happy Cook; A Lone Diner Is a Happy Cook Onions Baked in Their Skins Fava Beans With Bacon Lamb Chops With Anchovy Butter Shrimp in White Wine Marinated Chicken Breast With Coriander | True | By Moira Hodgson | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/team-transfers-rat-insulin-cells-to-diabetic-mice-crossspecies.html | Team Transfers Rat Insulin Cells To Diabetic Mice; Cross-Species Experiment Suggests Aid to Humans Cells Continued to Function Islets Injected Into Blood | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/too-tall-jones-signs-to-rejoin-cowboys.html | Too Tall Jones Signs To Rejoin Cowboys | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/cuba-sends-advisers-to-nicaragua-but-counsels-caution-strong-ties.html | Cuba Sends Advisers to Nicaragua, but Counsels Caution; Strong Ties With Nearby Nations Cuba Reacted Slowly to Unrest 'Soviet Domination' Denied Cuban Aid Described | True | Special to The New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/for-moore-draftee-of-nets-nba-is-one-more-challenge-scout-is-high.html | For Moore, Draftee Of Nets, N.B.A. Is One More Challenge; Scout Is High on Him Failed to Make Freshman Team | True | By Carrie Seidman Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/struggling-padres-dismiss-fontaine-general-manager.html | Struggling Padres Dismiss Fontaine, General Manager | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/bridge-exceptional-player-writes-exceptional-book-on-game.html | Bridge; Exceptional Player Writes Exceptional Book on Game | True | By Alan Truscott | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/tv-pm-magazine-focus-on-features.html | TV: 'PM Magazine,' Focus on Features | True | By John J. O'Connor | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/going-out-guide-summer-mood-sweet-16-in-the-beginning-taking-the.html | GOING OUT Guide; SUMMER MOOD SWEET 16 IN THE BEGINNING TAKING THE HIGH GROUND | True | C. Gerald Fraser | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/kennedy-loses-as-panel-adopts-plan-to-forbid-firstballot-switching.html | Kennedy Loses as Panel Adopts Plan to Forbid First-Ballot Switching; Violators Would Be Replaced Carter Wins a Fight in Rules Panel On Prohibiting Delegate Switching Make Them 'Play Fair' | True | By B. Drummond Ayres Jr. Special to The New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/us-ties-with-central-america-at-a-glance-guatemala-honduras-el.html | U.S. Ties With Central America; AT A GLANCE GUATEMALA HONDURAS EL SALVADOR NICARAGUA COSTA RICA | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/niatross-entered-in-fridays-trials-at-meadowlands.html | Niatross Entered In Friday's Trials At Meadowlands | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/1314-persian-manuscript-auctioned-for-2-million-author-was-executed.html | 1314 Persian Manuscript Auctioned for $2 Million; Author Was Executed Extensively Analyzed | True | By Rita Reif | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/5-hitchcock-films-may-surface-a-different-tax-situation-met-will.html | 5 Hitchcock Films May Surface; A Different Tax Situation Met Will Televise 5 Operas in 1980-81 | True | By Aljean Harmetz | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/suspect-gives-up-in-70-explosion-that-killed-3-in-greenwich-village.html | Suspect Gives Up in '70 Explosion That Killed 3 in Greenwich Village; Released on $10,000 Bail Woman Sought In '70 Explosion Turns Herself In 60 Sticks of Dynamite Found A Number of Bombings Another Who Surrendered | | By Lee A. Daniels | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/qa.html | Q&A | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/us-loses-ground-in-central-america-and-backs-changes-in-a-bid-to.html | U.S. Loses Ground in Central America And Backs Changes in a Bid to Recoup; Conflict Continues to Grow 'Alarm Bells Go Off' Left Is Called Main Danger No Blank Check for Extremists Central America: A Region in Turmoil Last of three articles. No New Friends to Replace the Old | | By Alan Riding Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/the-missile-message-from-moscow.html | The Missile Message From Moscow | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/discoveries-imports-from-china-blasts-from-the-past-everything-for.html | DISCOVERIES; Imports From China Blasts From the Past Everything for the Doll House Eighth Avenue Couture | | Angela Taylor | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/snail-breaks-and-other-tyros-tales-snail-breaks-and-some-other.html | Snail Breaks And Other Tyros' Tales; Snail Breaks And Some Other Tyros' Tales | | By Glenn Collins | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/on-fifth-avenue-shoppers-jungle-along-fifth-avenue-a-shoppers.html | On Fifth Avenue, Shoppers' Jungle; Along Fifth Avenue, A Shopper's Jungle The 28 Stores Cited by the City | | By Ralph Blumenthal | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/nuveen-citing-profit-cut-quits-us-bond-market-us-bond-role-ended-by.html | Nuveen, Citing Profit Cut, Quits U.S. Bond Market; U.S. Bond Role Ended By Nuveen | | By Karen W. Arenson | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/national-league-rallies-to-win-9th-straight-allstar-game-42-yanks.html | National League Rallies to Win 9th Straight All-Star Game, 4-2; Yanks Give Up Runs | | By Murray Chass Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/stage-burton-stars-in-revival-of-camelot-in-king-arthurs-court.html | Stage: Burton Stars in Revival of 'Camelot'; In King Arthur's Court | True | By Frank Rich | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/bronx-blaze-damages-old-biograph-studios.html | Bronx Blaze Damages Old Biograph Studios | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/design-by-mitchellgiurgola-chosen-for-australian-complex.html | Design by Mitchell/Giurgola Chosen for Australian Complex; Consciously Nonmonumental | | By Paul Goldberger | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/foundation-could-still-buy-harpers.html | Foundation Could Still Buy Harper's | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/good-price-proves-to-be-no-bargain-tips-for-shoppers.html | 'Good Price' Proves To Be No Bargain; Tips for Shoppers | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/milwaukee-roads-aid.html | Milwaukee Road's Aid | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/notes-on-people-a-royal-nuptial-flap-erupts-in-parliament-son-of.html | Notes on People; A Royal Nuptial Flap Erupts in Parliament 'Son of Sam' Objects The Age Factor The Wilds Make Music An Art Show Sings Out Hail to the Chiefs | True | Laurie Johnston | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/pitching-credited-for-triumph-two-errors-by-randolph-prediction-is.html | Pitching Credited for Triumph; Two Errors by Randolph Prediction Is Accurate Players Credit Pitching Playing in Twilight Too Much Talent | | By Joseph Durso Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/virginia-official-of-longshoremens-union-is-indicted-80-convictions.html | Virginia Official of Longshoremen's Union Is Indicted; 80 Convictions Obtained | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/jt-leftwich-dies-headed-woolworth-retired-chairman-91-started-his.html | J.T. LEFTWICH DIES; HEADED WOOLWORTH; Retired Chairman, 91, Started His Career With Chain in 1913 and Rose to President in '54 Left Work Behind Him 'Almost Had Breakdown' | | By Wolfgang Saxon | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/en-route-to-an-auto-policy.html | En Route to an Auto Policy | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/economic-scene-oil-optimism-is-it-justified.html | Economic Scene; Oil Optimism: Is It Justified? | True | Leonard Silk | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/reporters-notebook-even-in-brazil-popes-kin-turn-up.html | Reporter's Notebook: Even in Brazil, Pope's Kin Turn Up | True | By Warren Hoge Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/a-loners-larder-what-to-keep-in-stock.html | A Loner's Larder: What to Keep in Stock | True | Miriam Ungerer | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/if-thailand-is-periled.html | If Thailand Is Periled | True | By Peter Navarro | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/world-news-briefs-egypt-and-israel-to-resume-autonomy-talks-next.html | World News Briefs; Egypt and Israel to Resume Autonomy Talks Next Week Canadian Officials Preparing For Constitutional Parley 7 Italian Guerrillas Arrested In Raids by Police in Paris Britain Is No Longer Using Detention Without Trial | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/books-of-the-times-someone-elses-house-wildcat-strikes-are-on.html | Books of The Times; Someone Else's House' Wildcat Strikes Are On | True | By Anatole Broyard | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/senator-reassures-chinese-on-reagan-reagan-favors-shift-on-taiwan.html | Senator Reassures Chinese on Reagan; Reagan Favors Shift on Taiwan Talks on Four More Accords | True | By Fox Butterfield Special To the New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/cber-wins-on-cursing-notsogood-buddy.html | CB-er Wins on Cursing Not-So-Good Buddy | True | Special to The New York Times | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/allen-player-of-week.html | Allen Player of Week | True | | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/keke-anderson-a-loyal-wife-with-her-own-ideas-no-stereotype-husband.html | Keke Anderson: A Loyal Wife With Her Own Ideas; No 'Stereotype,' Husband Says Hot Tea, Not Issues Distaste for Washington Sometimes a Democrat 'An Old-Fashioned Lady' | True | By Leslie Bennetts | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-09 | 1980-07-09 | https://www.nytimes.com/1980/07/09/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-07-11 0:00 | TX 503526 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/fordtoyota-venture-is-weighed-rivals-consider-plan-to-produce-autos.html | Ford-Toyota Venture Is Weighed; Rivals Consider Plan to Produce Autos in U.S. Trend Toward Cooperation Advantages for Partners Ford, Toyota Hold Talks | True | By Iver Peterson Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/calendar-of-events.html | Calendar of Events | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/anderson-wins-initial-ballot-ruling-in-new-mexico-decision-is-not.html | Anderson Wins Initial Ballot Ruling in New Mexico; Decision Is Not Binding | True | By Steven V. Roberts Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/home-beat-new-york-new-york-its-a-wonderful-tank.html | Home Beat; New York, New York, It's a Wonderful Tank | True | Suzanne Slesin | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/mobil-test-well-successful.html | Mobil Test Well Successful | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/iran-announces-a-ban-on-all-demonstrations.html | Iran Announces a Ban On All Demonstrations | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/technology-powder-metallurgy.html | Technology; Powder Metallurgy | True | Agis Salpukas | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/the-region-us-dropping-suit-against-esss-man-l1-man-is-accused-of.html | The Region; U.S. Dropping Suit Against Ex-SS Man L.I. Man Is Accused Of 22 Store Holdups Warner Company Sued on Land Deal | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/sports.html | Sports | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/norwegian-oil-workers-strike.html | Norwegian Oil Workers Strike | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/new-yorker-to-head-nuclear-agency-replaces-john-f-aheame-industry.html | New Yorker to Head Nuclear Agency; Replaces John F. Ahearne Industry Expansion Stopped | True | By Richard D. Lyons Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/credit-markets-corporate-bond-sales-quicken-clues-sought-on-fed.html | CREDIT MARKETS Corporate Bond Sales Quicken; Clues Sought On Fed Policy Topsy-Turvy Market Key U.S. Bond Drops Market Reacts to Dow Issue Other Bond Sales Set Key Rates | True | By Vartanig G. Vartan | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/koch-attach-on-job-quotas-contradicts-citys-79-brief-tells-why-he.html | Koch Attach on Job Quotas Contradicts City's '79 Brief; Tells Why He Authorized It Attack by Koch On Jobs Quotas Contradicts Brief 'No End to It' 1977 Case Recalled | True | By Joyce Purnick | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/actors-win-75-increase-in-pact-with-producers-other-major.html | Actors Win $75 Increase In Pact With Producers; Other Major Provisions | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/a-brass-band-greets-lunchtime-crowd-in-midtown.html | A Brass Band Greets Lunchtime Crowd in Midtown | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/stock-prices-ease-dow-off-008.html | Stock Prices Ease; Dow Off 0.08 | True | By H.j. Maidenberg | 1980-07-14 0:00 | TX 503542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/letters-the-proper-concern-of-american-jews-bronx-democrats-wrong.html | Letters; The Proper Concern of American Jews Bronx Democrats' Wrong Candidate 46-Kopek Solution A Paper War Against Energy Independence Blocked Aircraft Exits Worthy Cause Why We Can Have Fresh Milk Every Day of the Year City of Free Bus Rides | True | (Rabbi) JOSEPH GLASERJOHN M. MULLINSARNOLD ELKINDK.P. SINGHBERNARD M. RIKLINDONALD R. RAICHLIGEORGE W. STONEF.P. JEFFREY | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/3-czechs-cross-austrian-border.html | 3 Czechs Cross Austrian Border | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/dance-jacobs-pillow-pairs-two-companies-berlin-ballet-to-appear-at.html | Dance; Jacob's Pillow Pairs Two Companies; Berlin Ballet to Appear At Met Starting Tuesday | True | By Jack Anderson Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/14-rescued-in-desert-are-named-victims-may-not-be-identifiable.html | 14 Rescued in Desert Are Named; Victims May Not Be Identifiable | True | By John M. Crewdson Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/us-warily-expands-southeast-asia-security-role-meant-to-impress-the.html | U.S. Warily Expands Southeast Asia Security Role; Meant to Impress the West | True | By Richard Burt Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/new-longdistance-phone-service-planned-for-new-york-by-bell-rival.html | New Long-Distance Phone Service Planned for New York by Bell Rival; Alternative Plan Offered | True | By Ernest Holsendolph Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/the-busy-bedroom-the-busy-bedroom.html | The Busy Bedroom; The Busy Bedroom | True | By Georgia Dullea | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/howard-cook-muralist-print-maker-and-painter.html | Howard Cook, Muralist, Print Maker and Painter | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/shifts-at-harvey-hubbell.html | Shifts at Harvey Hubbell | True | Leonard Sloane | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/one-killed-and-17-injured-in-train-wreck-in-jersey-victim-is.html | One Killed and 17 Injured In Train Wreck in Jersey; Victim Is Identified Accident Called 'a Freak' | True | By Ronald Sullivan | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/eec-seeking-unity-on-japan.html | E.E.C. Seeking Unity on Japan | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/major-rightist-group-is-planning-to-unify-beirut-christian-units-us.html | Major Rightist Group Is Planning to Unify Beirut Christian Units; U.S. Seeks Restoration of Order | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/television.html | Television | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/kidnapped-industrialist-freed-by-the-french-police.html | Kidnapped Industrialist Freed by the French Police | True | By Richard Eder Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/money.html | Money | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/hot-yankees-guard-against-a-letdown-jackson-urges-caution.html | Hot Yankees Guard Against a Letdown; Jackson Urges Caution Reminiscent of 1976 Hot Yanks Are Wary Of Letdown 2 Coming Off Disabled List | True | By Murray Chass Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/new-crackdown-in-chile-greets-appeals-for-changes-christian.html | New Crackdown in Chile Greets Appeals for Changes; Christian Democrats Protest Professors Are Purged Action Against Former Supporters 'Liberal' Camp in Government | True | By Juan de Onis Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/advertising-campaign-to-bolster-the-dc10-network-tvhow-pay-tv-would.html | Advertising; Campaign To Bolster The DC-10 Network TV--How Pay TV Would Affect It Chicago Sun-Times In Deal With Parade Mandabach Gets Account | True | Philip H. Dougherty | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/practical-solutions-to-common-design-problems-design-problems.html | Practical Solutions To Common Design Problems; Design Problems Solved Simply | True | By Suzanne Slesin | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/a-bill-to-prohibit-college-hazings-signed-by-carey-schools.html | A Bill to Prohibit College Hazings Signed by Carey; Schools Chartered by State Must Expel Violators Horse Racing Advance Funds Grand Jury Minutes Medical Review Pensions Minority Medicine | True | Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/new-head-of-regulatory-panel-albert-carnesale-man-in-the-news.html | New Head of Regulatory Panel; Albert Carnesale Man in the News Praise From the Director Graduate of Cooper Union | True | By Robert Reinhold Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/top-pop-records-albums-singles.html | TOP POP RECORDS; Albums Singles | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/yurek-lazowski-dancer-with-ballet-theater-65.html | Yurek Lazowski, Dancer With Ballet Theater, 65 | True | | 1980-07-14 0:00 | TX 503542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/moot-court-in-albany.html | Moot Court in Albany | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/a-new-plan-to-fight-con-ed-rise.html | A New Plan to Fight Con Ed rise | True | By Peter Kihss | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/alaska-oil-lease-backed.html | Alaska Oil Lease Backed | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/courts-ruling-on-open-trial-some-fed-it-establishes-a-right-to.html | Court's Ruling on Open Trial; Some Fed It Establishes a Right to Gather News And May Help to Open Government to the Public News Analysis New Ground Broken Big Change in View Initial Seed Planted Media Claim Seen Validated | True | By Deirdre Carmody | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/business-records.html | Business Records | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/moose-a-rarity-touring-adirondacks-1000-pounds-and-shy.html | Moose, a Rarity, Touring Adirondacks; 1,000 Pounds and Shy | True | By Harold Faber Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/ethiopian-civil-war-hurts-the-economy-campaigns-in-eritrea-and.html | ETHIOPIAN CIVIL WAR HURTS THE ECONOMY; Campaigns in Eritrea and Ogaden Spur Inflation-- Coffee Crop Bartered for Soviet Arms One of World's Poorest Lands East Germany Re-exported Coffee Common Market Extending Aid | True | By Pranay B. Gupte Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/4-refiners-cut-prices-of-gasoline-4-refiners-reduce-prices-of.html | 4 Refiners Cut Prices Of Gasoline; 4 Refiners Reduce Prices of Gasoline | True | By Anthony J. Parisi | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/judge-orders-reporter-and-editor-to-testify-on-abscam-disclosures.html | Judge Orders Reporter and Editor To Testify on Abscam Disclosures; Dismissal of Charges Sought U.S. Attorney's Testimony | True | By Donald Janson Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/qa.html | Q&A | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/excerpts-from-1979-brief-opposition-called-disingenuous-city-policy.html | Excerpts From 1979 Brief; Opposition Called 'Disingenuous' City Policy Recalled | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/pick-six-returns-16376-to-atlantic-city-bettor.html | Pick Six Returns $16,376 To Atlantic City Bettor | True | Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/the-city-8-million-suit-filed-against-city-in-blast-untreated.html | The City; $8 Million Suit Filed Against City in Blast Untreated Sewage Emptied off Queens Man Found Guilty In Slaying of Officer Body in IRT Tunnel | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/essay-reading-huas-mind.html | ESSAY Reading Hua's Mind | True | By William Safire | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/vietnamese-force-and-guerrillas-clash-near-thaicambodian-line.html | Vietnamese Force and Guerrillas Clash Near Thai-Cambodian Line | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/letters-responding-to-suicide-mourning-the-ansonia.html | Letters; Responding to Suicide Mourning the Ansonia | True | PAMELA CRESWELLKATHLEEN C. KERNHELEN ALPERT | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/letter-on-the-offshore-canadian-treaty-stifling-the-fishery.html | Letter: On the Offshore Canadian Treaty; Stifling the Fishery | True | CHARLES H. FRITTS | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/norman-rockwell-and-the-gop.html | Norman Rockwell and the G.O.P. | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/europes-birth-rate-is-declining.html | Europe's Birth Rate Is Declining | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/seoul-military-ousts-232-officials-in-a-broad-purge.html | Seoul Military Ousts 232 Officials in a Broad Purge | True | Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/change-in-the-weather.html | Change in the Weather | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/malcolm-talbott-rutgers-professor-taught-at-universitys-law-school.html | MALCOLM TALBOTT, RUTGERS PROFESSOR; Taught at University's Law School in Newark--Had Also Served in Key Community Posts Headed Urban Coalition | True | By Walter H. Waggoner | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/arab-town-erupts-in-frenzy-as-maimed-mayor-returns-work-themselves.html | Arab Town Erupts in Frenzy as Maimed Mayor Returns; Work Themselves Into Trances Another Mayor Now in Houston Some Accuse Israeli Government | True | By David K. Shipler Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/democratic-panel-seeks-expanded-role-for-women-and-minorities.html | Democratic Panel Seeks Expanded Role for Women and Minorities | True | By B. Drummond Ayres Jr. Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/jp-morgan-profit-up-45-in-quarter.html | J.P. Morgan Profit Up 45% in Quarter | True | | 1980-07-14 0:00 | TX 503542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/foreign-equity-in-us-at-high.html | Foreign Equity in U.S. at High | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/gadfly-exposes-cias-covert-activities-and-agents-he-terms-work.html | Gadfly Exposes C.I.A.'s Covert Activities and Agents; He Terms Work Essential Bulletin Is Main Weapon No Regrets About Efforts A Conscientious Objector | True | By Philip Taubman Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/will-success-spoil-creators-of-airplane-is-30-million-magical.html | Will Success Spoil Creators of 'Airplane!'?; Is $30 Million Magical? Crafted for 5 Years Making It 'Salvageable' Lean-Jawed B-Movie Stars | True | By Aljean Harmetz Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/epa-proposes-tests-of-2-chemical-groups-for-threats-to-health.html | E.P.A. Proposes Tests Of 2 Chemical Groups For Threats to Health | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/rep-bennett-seeks-reelection.html | Rep. Bennett Seeks Re-election | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/abroad-at-home-the-new-apartheid.html | ABROAD AT HOME The New Apartheid | True | By Anthony Lewis | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/saudis-consider-oil-incentive-plan.html | Saudis Consider Oil Incentive Plan | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/emotional-issue-for-gop-equal-rights-amendment-is-dividing.html | Emotional Issue for G.O.P.; Equal Rights Amendment Is Dividing Delegates, Despite Doubt That Platform Will Affect Voters News Analysis 'A Heap of Platitudes' Emotional Issue for G.O.P. More Important to Delegates | True | By Adam Clymer Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/top-managers-company-lags-hard-times-hit-heinemans-northwest-epa.html | Top Manager's Company Lags; Hard Times Hit Heineman's Northwest E.P.A. Lawsuit Northwest Industries Beset by Hard Times | True | By William Robbins Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/company-news-chrysler-increases-car-prices-by-22-rhonepoulenc-sells.html | COMPANY NEWS Chrysler Increases Car Prices by 2.2%; Rhone-Poulenc Sells Chemical Interests Alcoa Adds Capacity In Aerospace Metals Pullman Asks Court To Block Tender Bid Pratt & Whitney Gets Engine Order MCO Shareholders Pass Charter Change 3 Cigarette Makers Plan China Ventures Chris-Craft Raises Fox Holdings to 21% | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/cordero-rides-four-winners.html | Cordero Rides Four Winners | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/some-athletes-avoid-boycott-russian-travel-to-moscow-is-barred.html | Some Athletes Avoid Boycott; Russian Travel to Moscow Is Barred During Olympics | True | By Frank Litsky | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/jo-ann-yellow-bird-dead-at-32-sioux-activist-won-rights-suit.html | Jo Ann Yellow Bird Dead at 32; Sioux Activist Won Rights Suit; Investigation Sought | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/full-gop-platform-panel-votes-to-abandon-rights-amendment-two.html | Full G.O.P. Platform Panel Votes To Abandon Rights Amendment; Two Symbolic Steps Taken Full G.O.P. Platform Panel Votes To Abandon Rights Amendment 'We Support Equal Rights' Embodiment of This Principal' | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/cosmos-defeat-fury-on-2-chinaglia-goals-chinaglia-4-points-ahead.html | Cosmos Defeat Fury On 2 Chinaglia Goals; Chinaglia 4 Points Ahead Cosmos Defeat Fury, 2-1 | True | By Alex Yannis Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/harpers-is-purchased-by-two-foundations-in-11thhour-rescue-harpers.html | Harper's Is Purchased By Two Foundations In 11th-Hour Rescue; Harper's to Be Revived 'Harper's Cannot Die' Plans for Observer Denied | True | By Kathleen Teltsch | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/currency-markets-dollar-dips-in-new-york-after-gaining-in-europe.html | CURRENCY MARKETS Dollar Dips in New York After Gaining in Europe; Gold at $665 in London | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980- | https://www.nytimes.com/1980/07/10/archives/world-gold.html | World Gold | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980- | https://www.nytimes.com/1980/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980- | https://www.nytimes.com/1980/07/10/archives/2-women-guilty-in-knife-slaying-of-aged-couple.html | 2 Women Guilty In Knife Slaying Of Aged Couple | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980- | https://www.nytimes.com/1980/07/10/archives/israel-reported-to-plan-for-85-new-outposts-in-west-bank-region.html | Israel Reported to Plan For 85 New Outposts In West Bank Region | True | | 1980-07-14 0:00 | TX 503542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/libertarian-party-bids-for-conservative-and-liberal-votes.html | Libertarian Party Bids for Conservative and Liberal Votes; Confidence in Formula National Network Ads Sources of Finances | True | By E.j. Dionne Jr. Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/opera-golden-fleece-lincoln-center-festival-to-begin-aug-12-women.html | Opera: Golden Fleece; Lincoln Center Festival To Begin Aug. 12 Women Artists Set Exhibition | True | By Allen Hughes | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/jet-pilot-tells-of-close-traffic-10-miles-from-kennedy.html | Jet Pilot Tells of Close Traffic 10 Miles From Kennedy | True | By Richard Witkin | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/hers.html | Hers | True | Susan Jacoby | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/entertainment-events-theater-music-ballet-theaters-new-staff-dance.html | Entertainment Events; Theater Music Ballet Theater's New Staff Dance Cabaret | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/2-anderson-delegates-barred-at-gop-convention-all-other-delegates.html | 2 Anderson Delegates Barred at G.O.P. Convention; All Other Delegates Approved | True | By Martin Tolchin Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/3-awaiting-pope-are-trampled-to-death-in-brazil-in-city-for.html | 3 Awaiting Pope Are Trampled to Death in Brazil; In City for Conference | True | By Warren Hoge Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/epa-issues-new-rules-covering-injection-wells-source-of-drinking.html | E.P.A. Issues New Rules Covering Injection Wells; Source of Drinking Water Widespread Applications | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/how-to-test-parkinsons-law.html | How to Test Parkinson's Law | True | By Ronald Fraser | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/rebels-said-to-raid-soviet-afghan-camp-witnesses-report-russians.html | REBELS SAID TO RAID SOVIET AFGHAN CAMP; Witnesses Report Russians Suffer Heavy Losses and Retaliate AFGHANS SAID TO HIT SOVIET TROOP CAMP | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/dividends.html | Dividends | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/around-the-world-dublin-denies-it-plans-to-replace-envoy-to-us.html | Around The World; Dublin Denies It Plans To Replace Envoy to U.S. Saudi Minister Denounces Congress on Arms Deal Indian Protesters Arrested For Blocking Assam Offices 150,000 Public Workers Begin Strike in Peru | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/carter-meets-hua-says-uschina-ties-will-counter-soviet-he-cites.html | CARTER MEETS HUA, SAYS U.S.-CHINA TIES WILL COUNTER SOVIET; HE CITES GROWING FRIENDSHIP Notes 'Threat' of Russian Military Buildup--Tribute Is Paid to Ohira at Tokyo Ceremony Peace Called Main Purpose Moscow Anxiety Acknowledged Carter Sees Hua and Says Ties Will Counter Soviet President Leaves for Alaska President Meets With Emperor | True | By Steven R. Weisman Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/judge-in-virginia-orders-press-from-murder-trial.html | Judge in Virginia Orders Press From Murder Trial | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/how-a-brooklyn-youth-project-became-a-moneymaking-venture-50000-in.html | How a Brooklyn Youth Project Became a Money-Making Venture; $50,000 in Bills Printed 'A Fantastic Worker' | True | By Barbara Basler | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/a-male-housekeeper-dressed-as-a-woman-is-termed-an-arsonist.html | A Male Housekeeper Dressed as a Woman Is Termed an Arsonist | True | By James Barron Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/thousands-of-vietnam-refugees-are-trapped-in-china-interviews-not.html | Thousands of Vietnam Refugees Are Trapped in China; Interviews Not Yet Began Reunification Program Proposed | True | By James P. Sterba Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/us-judge-rules-oil-companies-can-pass-along-connecticut-tax-judge.html | U.S. Judge Rules Oil Companies Can Pass Along Connecticut Tax Judge Overrules Price Constraint On Oil Concerns Bill Checked With Washington | True | By Matthew L. Wald Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/31-miles-a-gallon-pledged-in-85-cars-by-general-motors-plan-tops.html | 31 MILES A GALLON PLEDGED IN '85 CARS BY GENERAL MOTORS; PLAN TOPS 27.5 U.S. STANDARD Ford Discussing Joint Venture to Build Autos in America With Toyota and Mazda Maker Others Decline to Be Specific G.M. Plans To Top U.S. Fuel Goal Aims at 31 Miles A Gallon in '85 1 Percent Above 30 Miles Now | True | By Reginald Stuart Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/business-people-commodity-trader-busy-completing-british-link.html | BUSINESS PEOPLE Commodity Trader Busy Completing British Link | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/corporate-earnings-bank-earnings-listed-profits-scoreboard.html | Corporate Earnings; Bank Earnings Listed Profits Scoreboard | True | | 1980-07-14 0:00 | TX 503542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/market-place-foremosts-bid-to-stop-posner.html | Market Place; Foremost's Bid To Stop Posner | | Robert J. Cole | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/may-home-sales-up-loan-rates-dipping.html | May Home Sales Up; Loan Rates Dipping | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/financial-planning-by-the-book-financial-planning-by-the-book-from.html | Financial Planning By the Book; Financial Planning by the Book: From Alimony to Zoning Laws | | By Deborah Rankin | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/us-rights-unit-urges-easier-prosecution-of-police-hearings-planned.html | U.S. Rights Unit Urges Easier Prosecution of Police; Hearings Planned in Miami | True | By Robart Pear Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/sports-of-the-times-the-brushback-pitch-and-mike-jorgensen.html | Sports of The Times; The Brushback Pitch And Mike Jorgensen | | GEORGE VECSEY | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/karen-dubois-forkner-wed-to-william-foutch.html | Karen DuBois Forkner Wed to William Foutch | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/consumer-debt-down-for-may-consumer-debt-dropped-in-may-auto.html | Consumer Debt Down For May; Consumer Debt Dropped in May Auto Purchases Affected | | By Clyde H. Farnsworth Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/the-palm-readers-think-its-real-too.html | The Palm Readers Think It's Real, Too | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/koch-continues-to-court-republicans-with-praise.html | Koch Continues to Court Republicans With Praise | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/design-notebook.html | Design Notebook | | Paul Goldberger | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/going-out-guide-lookingglass-trip-christie-gallery-rock-and-role.html | GOING OUT Guide; LOOKING-GLASS TRIP CHRISTIE GALLERY ROCK AND ROLE | | Howard Thompson | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/computers-to-redistrict-state-in-a-beep-and-a-flash-an-expensive.html | Computers to Redistrict State in a Beep and a Flash; 'An Expensive Pencil' Computers to Redraw the Districts In New York in a Beep and a Flash Graphics in Seconds | | By Richard J. Meislin | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/icebergs-from-alaskan-glacier-may-imperil-ships.html | Icebergs From Alaskan Glacier May Imperil Ships | | Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/earnings-ge-and-teledyne-profits-gain-teledyne-international-paper.html | EARNINGS G.E. and Teledyne Profits Gain; Teledyne International Paper NCR | True | By Phillip H. Wiggins | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/commodities-grain-and-soybeans-off-on-goodweather-news-metals.html | COMMODITIES Grain and Soybeans Off On Good-Weather News; Metals Generally Down | | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/sound.html | Sound | True | Hans Fantel | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/vladimir-pavlecka-79-airship-designer-dead.html | Vladimir Pavlecka, 79, Airship Designer, Dead | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/national-league-has-key-to-allstar-lock-depth-and-injuries-reggie.html | National League Has Key to All-Star Lock; Depth and Injuries Reggie Smith's Appraisal Early Lead Disappears | True | By Joseph Durso Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/citibank-lowers-mortgage-rates.html | Citibank Lowers Mortgage Rates | | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/feistiness-of-lauren-bacall-is-still-film-and-stage-magic-try-a.html | Feistiness of Lauren Bacall Is Still Film and Stage Magic; 'Try a Reassessment' An Advantage of Aging | | By John Corry | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/hot-streak-awaits-womens-open-golf-amy-alcott-a-favorite-miss.html | Hot Streak Awaits Women's Open Golf; Amy Alcott a Favorite Miss Little Highly Regarded Women's Open: Hot Dalton and Cashen Named To Unit on Compensation | | By Gordon S. White Jr. Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/letelier-assassination-still-hurting-us-ties.html | Letelier Assassination Still Hurting U.S. Ties | True | Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/one-mans-historic-village-squire-of-his-own-18thcentury-village.html | One Man's Historic Village; Squire of His Own 18th-Century Village | | By Michael Decourcy Hinds | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/gas-price-talks-set-to-resume.html | Gas Price Talks Set to Resume | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/soviet-troops-said-to-test-new-weapons-in-afghanistan-military.html | Soviet Troops Said to Test New Weapons in Afghanistan; Military Analysis New Weapons Used by Soviet | | By Drew Middleton | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/guest-of-the-russiansii-soviet-strategic-choices.html | Guest of the Russians—II Soviet Strategic Choices | | By Leslie H. Gelb | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/european-drug-concerns-are-taken-over-by-iran-european-employees-as.html | European Drug Concerns Are Taken Over by Iran; European Employees as Advisers | | By John Tagliabue Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/met-opera-unions-focusing-on-quality-of-life-demands.html | Met Opera Unions Focusing On 'Quality of Life' Demands | True | By John Rockwell | 1980-07-14 0:00 | TX 503542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/issue-and-debate-whats-the-future-of-new-york-city-rent-control-the.html | Issue and Debate What's the Future of New York City Rent Control?; The Background For Easing Controls For Tight Controls The Outlook | True | By Alan S. Oser | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/indonesia-plans-oil-expansion.html | Indonesia Plans Oil Expansion | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/lyons-wins-new-york-state-golf-by-shot-graduating-to-success-powers.html | Lyons Wins New York State Golf by Shot; Graduating to Success Powers, Ex-Giant, Named Assistant Coach for Colts | True | By Deane McGowen Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/gardening-rooting-plants-in-newsprint-materials.html | GARDENING; Rooting Plants in Newsprint Materials | True | By Patti Hagan | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/business-digest-companies-energy-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies Energy The Economy Markets Today's Columns | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/helpful-hardware-kitchen-storage-ideas.html | HELPFUL, HARDWARE; Kitchen Storage Ideas | True | Barbara Eisenberg | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/buddy-jacobson-seized-in-suburb-of-los-angeles-police-move-in-as.html | Buddy Jacobson Seized in Suburb Of Los Angeles; Police Move In as Fugitive Makes Call to New York Police Are Called Jacobson Arrested in Los Angeles Suburb While Telephoning New York | True | By Lee A. Daniels | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/mongolian-cowboys-flock-to-tough-frontier-town-named-for-genghis.html | Mongolian Cowboys Flock to Tough Frontier Town; Named for Genghis Khan's Brother Herders Come Into Town on Mules | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/burying-waste-in-titan-silos-burying-waste-pays-off-old-titan-silos.html | Burying Waste in Titan Silos; Burying Waste Pays Off Old Titan Silos In Idaho Used Records Carefully Kept | True | Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/catholic-paper-affirms-tubal-ligations-policy.html | Catholic Paper Affirms Tubal Ligations Policy | True | Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/icc-truck-rule-changed.html | I.C.C. Truck Rule Changed | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/campaign-report-accuracy-in-media-opposes-andersons-nbc-interviews.html | Campaign Report; Accuracy in Media Opposes Anderson's NBC Interviews Anderson, in Tour of Israel, Meets Opposition Leaders New Group Plans to Raise Funds for Reagan Campaign Schedule of Debates Listed By League of Women Voters Gallup Finds G.O.P. Gains As Party of Prosperity | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/screen-actors-set-strike-deadline.html | Screen Actors Set Strike Deadline | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/census-takers-tackle-the-citys-hard-core-cases-problems-are-typical.html | Census Takers Tackle the City's 'Hard Core' Cases; Problems Are Typical Deadline Is Jan. 1 Difficulty of the Task | True | By Ari L. Goldman | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/china-and-vietnam-in-a-war-of-words-mutual-recrimination-stepped-up.html | CHINA AND VIETNAM IN A WAR OF WORDS; Mutual Recrimination Stepped Up in Wake of Forays by Hanoi's Forces Over Thai Border Spring of Relative Quiet | True | Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/around-the-nation-us-urges-rights-plan-for-nursing-home-patients.html | Around the Nation; U.S. Urges Rights Plan For Nursing Home Patients Virginia Coal Company Indicted by U.S. Grand Jury Crew of Mystery Freighter Arrested in Miami Beach Viking 1 Craft Expected To End Martian Mission | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/sports-today.html | Sports Today | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/the-un-today.html | The U.N. Today | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/110-synthetic-fuels-projects-set-200-million-in-us-support-3-new.html | 110 Synthetic Fuels Projects Set; $200 Million In U.S. Support 3 New York Projects Japan Slowdown Hinted | True | By Robert D. Hershey Jr. Special to The New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/notes-on-people-a-playwright-who-frequently-goes-home-again-lances.html | Notes on People; A Playwright Who Frequently Goes Home Again Lances Self Atlanta Home Denial From Palace Overdoing the Aid a Bit | True | Laurie Johnston | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/shavers-expected-to-get-medical-approval-hes-in-great-condition.html | Shavers Expected to Get Medical Approval; 'He's in Great Condition' | True | By Michael Katz | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/computer-says-puzzling-play-was-the-bards-word-habits-are-compared.html | Computer Says Puzzling Play Was the Bard's; 'Word Habits' Are Compared Method 'Skill in Early Phase' Choice of Plays Criticized Researchers Plan Further Studies | True | By R.w. Apple Jr. Special To the New York Times | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/tv-the-human-face-of-china-us-urgd-to-retaliate-on-canadian-tvad.html | TV: 'The Human Face of China'; U.S. Urged to Retaliate On Canadian TV-Ad Law | True | By John J. O'Connor | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/bridge-delayed-strong-bids-point-to-differences-in-strategy-west.html | Bridge:; Delayed Strong Bids Point To Differences in Strategy West Overcalls With a Heart | True | By Alan Truscott | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-10 | 1980-07-10 | https://www.nytimes.com/1980/07/10/archives/korvettes-to-sell-lease-on-fifth-avenue-store-korvettes-5th-ave.html | Korvettes to Sell Lease On Fifth Avenue Store; Korvettes 5th Ave. Store | True | By Isadore Barmash | 1980-07-14 0:00 | TX 503542 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/pontiff-cautions-brazils-bishops-to-stress-gospel-evangelizing-is.html | Pontiff Cautions Brazil's Bishops To Stress Gospel; Evangelizing Is Stressed Pope Tells Brazil's Bishops Not to Neglect Gospel Catechism Is Called Urgent Church Under Fire Political Partisanship Shunned | True | By Warren Hoge Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/art-spilliaert-a-belgian-in-retrospective-at-met.html | Art: Spilliaert, a Belgian, In Retrospective at Met | True | By John Russell | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/campaign-report-reagan-reportedly-chooses-a-successor-to-mrs-crisp.html | Campaign Report; Reagan Reportedly Chooses A Successor to Mrs. Crisp Reagan Independent Units Face a Federal Challenge New Hampshire Is Upheld On Earliest State Primary | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/midsummer-night-music-fills-the-air-midsummer-night-music-fills-the.html | Midsummer Night Music Fills the Air; Midsummer Night Music Fills the Air Caramoor Lyndhurst Points North Yale at Norfolk Music Mountain Tanglewood Waterloo Festival Water Gap | True | By Raymond Ericson | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/earnings-kaiser-net-up-379-in-quarter-raytheon-and-abbott-also-gain.html | EARNINGS Kaiser Net Up 37.9% in Quarter; Raytheon and Abbott Also Gain; Raytheon Abbott Laboratories Diamond Shamrock | True | By Phillip H. Wiggins | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/frank-willard-investment-banker-who-set-up-own-company-in-22.html | Frank Willard, Investment Banker Who Set Up Own Company in-22. | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/trying-for-direct-power-from-the-sun.html | Trying for Direct Power From the Sun | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/letters-an-energy-bill-worthy-of-its-defeat-chance-for-another.html | Letters; An Energy Bill Worthy of Its Defeat Chance for Another Olympic Boycott To Use Rail Service and to pay for It Strategy for Kennedy If Carter Prevails Robbing Peter to Get Paul's Vote Food, Nutrition and a Defamatory Attack on Scientists | True | MILLICENT FENWICKJAMES P. HANRAHAN(Rep.)JAMES J. FLORIOGORDON C. ZAHNDANIEL L MORRISVICTOR HERBERT, M.D. | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/jacobson-in-a-hearing-on-coast-waives-extradition-yes-your-honor.html | Jacobson, in a Hearing on Coast, Waives Extradition; 'Yes, Your Honor' | True | By Robert Lindsey Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/leader-of-lebanese-christians-bashir-gemayel-man-in-the-news.html | Leader of Lebanese Christians; Bashir Gemayel Man in the News Younger Chamoun Resigned 'He Can Be a Killer' Friction Has Increased | True | By John Kifner Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/272-rebels-slain-mozambique-says-identity-of-rebels.html | 272 Rebels Slain, Mozambique Says; Identity of Rebels | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/amtrak-unsure-if-rail-in-fatal-accident-was-secured-passenger.html | Amtrak Unsure if Rail in Fatal Accident Was Secured; Passenger Killed Instantly Work Train Impounded | True | By Robert Hanley Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/art-things-you-can-do-with-photographs-modern-to-screen-alan-ladd.html | Art: Things You Can Do With Photographs; Modern to Screen Alan Ladd 40's Movies | True | By Grace Glueck | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/jacobsons-friends-and-relatives-said-to-have-helped-in-recapture.html | Jacobson's 'Friends and Relatives' Said to Have Helped in Recapture; 'Friends and Relatives' of Jacobson Said to Have Helped Recapture Him Varied Activities on the Run Picked Up Money in Wyoming Deducing a 'Probability' | True | By Joseph P. Fried | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/bank-earnings.html | Bank Earnings | True | | 1980-07-16 0:00 | TX 516663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/weekender-guide-viewing-between-the-lions-in-orbit-in-newark-foiled.html | WEEKENDER GUIDE; VIEWING BETWEEN THE LIONS IN ORBIT IN NEWARK FOILED AGAIN ON WEST SIDE ART APPRAISALS ON L.I. MARCHING AT MEADOWLANDS BACKSTAGE TOUR WEEKENDER GUIDE JAZZ BRUNCH IN THE VILLAGE FOLK MARATHON ON 3D ST. HOW S.I. PUT THEM OUT LITCHFIELD NATURE FAIR | | C. Gerald Fraser | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/company-news-4-big-steelmakers-join-price-reduction-chessieseaboard.html | COMPANY NEWS; 4 Big Steelmakers Join Price Reduction Chessie-Seaboard Link Moves Ahead U.S. Filter Increases Maine Central Stake G.P.U. to Reopen Jersey Nuclear Plant F.T.C. Aide Opposes Borg-Warner Plan Korvettes Lease-Sale Confirmed by Buyer Canon Introduces New Color Copier Chrysler Layoffs | True | | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/broadway.html | Broadway | True | Carol Lawson | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/staten-island-girl-10-gone-since-monday-discovered-murdered.html | Staten Island Girl, 10, Gone Since Monday, Discovered Murdered | True | By Les Ledbetter | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/dance-notebook-how-much-do-ballets-change-with-the-years.html | Dance Notebook How Much Do Ballets Change With the Years? | True | By Jack Anderson | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mci-faces-90-million-legal-fee-mcis-fee-to-law-firm-may-exceed-90.html | MCI Faces $90 Million Legal Fee; MCI's Fee to Law Firm May Exceed $90 Million | True | By Peter J. Schuyten | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/us-still-hunts-suspect-linked-to-weathermen.html | U.S. Still Hunts Suspect Linked to Weathermen | True | Special to The New York Times | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/faa-delaying-its-certification-of-new-dc9-jet-postponement-linked.html | F.A.A. Delaying Its Certification Of New DC-9 Jet; Postponement Linked to 2 Test-Flight Accidents Lowest Operating Costs Test May Be Modified | True | By Richard Witkin | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/restaurants-cafe-new-amsterdam-too-can-fair.html | Restaurants; Cafe New Amsterdam Too Can Fair | True | Moira Hodgson | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/zachry-stops-pirates-on-threehitter-20-mazzilli-hits-homer-creates.html | Zachry Stops Pirates On Three-Hitter, 2-0; Mazzilli Hits Homer; Creates Double Play Mets' Second-Inning Runs Maddox's Fine Play's Mets Top Pirates, 2-0 Stargell, Madlock Out of Lineup Dodgers 4, Astros 3 Mets Box Score | | By Al Harvin | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/bodies-of-2-more-victims-found-at-log-jam-below-mt-st-helens.html | Bodies of 2 More Victims Found At Log Jam Below Mt. St. Helens | | | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/li-man-steals-cars-kills-3-in-rampage-argument-with-his-father.html | L.I. Man Steals Cars, Kills 3 in Rampage; Argument With His Father Staggers From the House 'My Kids Are in There' Man Kills 3, Hurts 20 in L.I. Park In a Rampage With 2 Stolen Cars Pulled Children From Car 'Not What He Was Like' | | By James Barron Special To the New York Times | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/toyota-stock-rises-sharply.html | Toyota Stock Rises Sharply | True | Special to The New York Times | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/polish-jazz-on-56th-st.html | Polish Jazz on 56th St. | True | | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/iran-moves-to-free-one-of-53-hostages-for-medical-care-aide-reports.html | IRAN MOVES TO FREE ONE OF 53 HOSTAGES FOR MEDICAL CARE; AIDE REPORTS HIS DEPARTURE Nature of Ailment Unspecified-- Khomeini Ordered Release of Westchester County Man Able to Walk Unassisted Hospitalized for a 'Few Days' Iran Moves to Free a U.S. Hostage, Reported to Be Ill, for Medical Care Hostage Has Some 'Difficulties' Iran Charges a Bomb Plot Captives May Be in Embassy | True | | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/foreign-affairs-hes-their-president-too.html | FOREIGN AFFAIRS He's Their President, Too | True | By Flora Lewis | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/chemicals-earnings-rise-by-256-in-2d-quarter-marine-midland-banks.html | Chemical's Earnings Rise by 25.6% in 2d Quarter; Marine Midland Banks | True | | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/yanks-win-by-135-with-10-in-1st-inning-yanks-win-by-135-get-10-in.html | Yanks Win by 13-5 With 10 in 1st Inning Yanks Win by 13-5, Get 10 in First Inning Yankees Box Score | | By Michael Strauss Special To the New York Times | 1980-07-16 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-07-16 | TX 516663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/briton-asks-cell-back-10-years-after-fleeing.html | Briton Asks Cell Back 10 Years After Fleeing | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/18-hurt-in-los-angeles-crash.html | 18 Hurt in Los Angeles Crash | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/fourmonth-retail-sales-drop-ends-june-rise-14-over-may-and-45-above.html | Four-Month Retail Sales Drop Ends; June Rise 1.4% Over May and 4.5% Above '79 Adjusted for Differences A Third of Goods and Services Consumer Readiness Seen | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/white-house-views-auto-aid-as-model-for-industrial-policy-economic.html | White House Views Auto Aid As Model for Industrial Policy; Economic Analysis Relief From Regulations Two Lessons Learned | True | By Edward Cowan Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/the-bonhomie-in-bonn-giscardschmidt-alliance-seems-to-be-reaction.html | The Bonhomie in Bonn; Giscard-Schmidt Alliance Seems to Be Reaction To What Is Perceived as Waning U.S. Strength News Analysis A Similar Reference Point Common Issue of Security For Most, U.S. Is Friend | True | By John Vinocur Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/oecd-cites-oil-price-havoc-oil-price-havoc-cited-youth-unemployment.html | O.E.C.D. Cites Oil Price Havoc; Oil Price Havoc Cited Youth Unemployment Studied | True | By Frank J. Prial Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/issue-and-debate-battle-of-toxic-dumps-who-pays-for-cleanup-the.html | Issue and Debate Battle of Toxic Dumps: Who Pays for Cleanup?; The Background The Government's View The Industry's View The Outlook | True | By Maryann Bird | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/2-in-china-charged-with-slavery.html | 2 in China Charged With Slavery | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/amex-unit-backs-merger.html | Amex Unit Backs Merger | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/galina-serebryakova-dies-at-74-soviet-writer-and-camp-survivor.html | Galina Serebryakova Dies at 74; Soviet Writer and Camp Survivor | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/currency-markets-dollar-continues-to-drop-against-strong-pound.html | CURRENCY MARKETS Dollar Continues to Drop Against Strong Pound; Silver Prices Weaken | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/3-companies-win-claim-against-iran.html | 3 Companies Win Claim Against Iran | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/detroit-strike-viewed-as-struggle-between-victims-of-citys-fiscal.html | Detroit Strike Viewed as Struggle Between Victims of City's Fiscal Fiscal Crisis | True | By Iver Peterson Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/former-speechwriter-says-ford-erred-in-not-ousting-nixon-staff.html | Former Speechwriter Says Ford Erred In Not Ousting Nixon Staff | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/money.html | Money | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/andersons-trip-stresses-strong-proisrael-stance-visits-to.html | Anderson's Trip Stresses Strong Pro-Israel Stance; Visits to Settlements Reservations About Language | True | By David K. Shipler Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mexico-gets-record-loan.html | Mexico Gets Record Loan | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/getting-there.html | Getting There | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/theater-tourists-and-refugees-theater-piece.html | Theater: 'Tourists and Refugees'; Theater Piece | True | By John Corry | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/around-the-world-protester-is-killed-in-clash-with-south-african.html | Around the World; Protester Is Killed in Clash With South African Police Polish Strikes Reported After Wage Disclosure Navy Helicopter Rescues 55 Vietnamese Refugees Convicted War Criminal In a Coma in Netherlands | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/around-the-nation-most-krypton-gas-vented-at-three-mile-island.html | Around the Nation; Most Krypton Gas Vented At Three Mile Island Plant Teamsters President to Seek Re-election Despite Cancer Ironworkers Walk Off Job At Seabrook Nuclear Plant V.A. Drops Plans To Move Graves of Civil War Soldiers | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/sports-today.html | Sports Today | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/milton-untermeyer-jr-66-dies-was-mayor-of-long-branch-nj.html | Milton Untermeyer Jr., 66, Dies; Was Mayor of Long Branch, N.J. | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/an-expert-and-moderate-for-nuclear-chief.html | An Expert, and Moderate, for Nuclear Chief | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/carter-told-captive-is-to-be-freed-calls-on-iranians-to-release-all.html | Carter, Told Captive Is to Be Freed, Calls on Iranians to Release All 53; 'Will Be Very Thankful' Tass Talks of U.S. 'Blackmail' Reagan for One-China Policy | True | By Steven R. Weisman Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/us-phantoms-arrive-at-egyptian-base-for-operations-10-refuelings-in.html | U.S. Phantoms Arrive at Egyptian Base for Operations; 10 Refuelings in Long Flight Show of Air Support to Saudis | True | By Christopher S. Wren Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/business-people-iu-international-president-becoming-its-chief-sept.html | BUSINESS PEOPLE; IU International President Becoming Its Chief Sept. 1 New President for Foster Grant | True | Leonard Sloane | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/argentine-tax-moves.html | Argentine Tax Moves | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/unused-railroad-bridge-destroyed-in-jersey.html | Unused Railroad Bridge Destroyed in Jersey | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/commodities-grain-and-soybeans-up-precious-metals-mixed-spot.html | COMMODITIES Grain and Soybeans Up; Precious Metals Mixed; Spot Commodity Index Cotton Prices Are Mixed | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mrs-pfeiffer-officially-quits-nbc-position-the-family-troubles-at.html | Mrs. Pfeiffer Officially Quits NBC Position; The Family Troubles at RCA Mrs. Pfeiffer Officially Quits as NBC Chairman 'More Ephemeral' Environment Silverman's Change of Heart | True | By Tony Schwartz | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/in-plymouth-county-iowa-the-rich-topsoils-going-fast-alas.html | In Plymouth County, Iowa, the Rich Topsoil's Going Fast. Alas. | True | By Curtis Harnack | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/shanker-juggles-politics-and-contracts-looking-toward-convention.html | Shanker Juggles Politics and Contracts; Looking Toward Convention Shanker Juggles Politics and Contracts Changing With the Times Strength Through Expertise More Concern Over Standards | True | By William Serrin | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/two-tied-for-lead-in-open-only-two-break-par-two-tied-for-lead-in.html | Two Tied For Lead In Open; Only Two Break Par Two Tied For Lead In Open Her Hands Got Numb Streck's 65 Leads by One | True | By Gordon S. White Jr. Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/philharmonia-virtuosi-plan-2-concerts-1720-a-good-year-for-virtuosi.html | Philharmonia Virtuosi Plan 2 Concerts; 1720 a Good Year for Virtuosi Search for an Angel | True | By George Vecsey | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/dividends.html | Dividends | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mirror-mirror-on-the-wall-.html | Mirror, Mirror, on the Wall ... | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/the-need-for-another-convention.html | The Need for Another Convention | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/publishing-djilas-writes-story-of-tito-dreyfuss-in-whose-life-film.html | Publishing Djilas Writes Story of Tito; Dreyfuss in 'Whose Life?' Film | True | By Herbert Mitgang | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/about-real-estate-section-235-new-york-bid-to-spur-lowrise-housing.html | About Real Estate Section 235: New York Bid To Spur Low-Rise Housing | True | By Alan S. Oser | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/festival-in-chinatown.html | Festival in Chinatown | True | By Richard F. Shepard | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/auctions.html | Auctions | True | Rita Reif | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/gop-policy-panel-in-platform-says-carter-must-go-president-assailed.html | G.O.P. POLICY PANEL, IN PLATFORM, SAYS 'CARTER MUST GO'; President Assailed on Foreign and Inflation Issues-- 'Enterprise' Called Energy 'Solution An Exclamatory Amendment Kennedy Adds His Criticism G.O.P. Platform Panel Assails Carter and His Record | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/picnic-hampers-to-go-with-the-concerts-the-best-picnic-hampers-in.html | Picnic Hampers to Go With the Concerts; The Best Picnic Hampers in Town Country Host Zabar's E.A.T. Fay & Allen's Foodworks Silver Plate Natural Source Bellamelio Japanes Picnics | True | By Ann Barry | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/koch-seems-to-relish-the-furor-that-his-pugnacity-often-causes-news.html | Koch Seems to Relish the Furor That His Pugnacity Often Causes; News Analysis A Predilection for Combat? Advisar Offers a Reason Something May Be Right | True | By Clyde Haberman | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/guest-of-the-russiansiii-policies-for-washington-and-for-moscow.html | Guest of the Russians-III Policies for Washington And for Moscow | True | By Leslie H. Gelb | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/beirut-christians-threaten-palestinians-attacked-chamoun-units.html | Beirut Christians Threaten Palestinians; Attacked Chamoun Units North Dominated by Franjieh 'Israeli Connection' Seen Severed | True | Special to The New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/film-high-cost-of-living-inflation-funnies.html | Film: 'High Cost of Living'; Inflation Funnies | True | By Vincent Canby | 1980-07-16 0:00 | TX 516663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/advertising-strategy-at-federal-express-chrysler-set-to-begin-tv.html | Advertising Strategy At Federal Express Chrysler Set to Begin TV and Radio Campaign People Fast Action Due On Car Imports | True | Philip H. Dougherty | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/big-apple-circus-bobs-up-at-riis-park-therapist-juggler-and-clown.html | Big Apple Circus Bobs Up at Riis Park; Therapist, Juggler and Clown Trained the Cast of 'Barnum' Assembling in Their Finery | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/kennedy-criticizes-carter-and-gop-stand-on-rights-economic-plan.html | Kennedy Criticizes Carter and G.O.P. Stand on Rights; Economic Plan Offered | True | By Richard J. Meislin | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/shippingmails-incoming-outgoing.html | ShippingMails; INCOMING OUTGOING | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/new-test-links-species-over-40000-years-protein-albumin-used.html | New Test Links Species Over 40,000 Years; Protein Albumin Used Species Linked Over 40,000 Years | True | By John Noble Wilford | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/chapels-resort-styles-carry-a-classic-charm-sequins-for-evening.html | Chapel's Resort Styles Carry a Classic Charm; Sequins for Evening | True | By Bernadine Morris | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/corporate-reports-profits-scoreboard.html | Corporate Reports; Profits Scoreboard | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/money-funds-up-14-billion.html | Money Funds Up $1.4 Billion | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/honda-and-ohio-sign-plant-accord.html | Honda and Ohio Sign Plant Accord | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/corrections.html | CORRECTIONS | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/court-gives-pension-to-indicted-teacher-rejects-board-effort-to.html | COURT GIVES PENSION TO INDICTED TEACHER; Rejects Board Effort to Withhold It in Queens Pornography Case Judge Holds a Teacher Indicted On Obscenity Must Get Pension Presumption of Innocence Apartment Raided | True | By David Bird | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/economic-scene-trade-pressure-on-the-russians.html | Economic Scene; Trade Pressure On the Russians | True | Leonard Silk | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/baldwin-teams-to-win-golf-medal-on-return-home-burden-on-remsen.html | Baldwin Teams to Win Golf Medal on Return Home; Burden on Remsen Been There Before Bea Bower, Gwen Fisher in Final | True | Special to The New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/appeals-court-upholds-ruling-on-wolfs-shift.html | Appeals Court Upholds "Ruling on Wolf's Shift | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/2-suspected-members-of-faln-are-convicted-of-armed-robbery.html | 2 Suspected Members of FALN Are Convicted of Armed Robbery | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/us-tuna-boat-seized-in-mexican-fishing-zone.html | U.S. Tuna Boat Seized In Mexican Fishing Zone | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/an-unrepentant-mary-crisp-departs-more-to-be-said-praise-and-anger.html | An Unrepentant Mary Crisp Departs; More to Be Said Praise and Anger | True | By Judith Miller Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/for-children-ballet-in-the-park-string-band-festival-plays-biblical.html | For Children; Ballet in the Park String Band Festival Plays Biblical Garden Stories and Magic | True | PHYLLIS A. EHRLICH | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/in-the-nation-what-is-a-delegate.html | IN THE NATION What Is a Delegate? | True | By Tom Wicker | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/desert-town-aids-heatstricken-aliens-the-talk-of-ajo-townspeople.html | Desert Town Aids Heat-Stricken Aliens; The Talk of Ajo Townspeople Raising Money Quintessential Company Town | True | By John M. Crewdson Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/dwindling-visas-for-soviet-jews-worry-american-relief-agencies-60.html | Dwindling Visas for Soviet Jews Worry American Relief Agencies; 60 Percent Reduction in Arrivals | True | By Carey Winfrey | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/baptist-leader-elected-in-toronto.html | Baptist Leader Elected in Toronto | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/lealt-provides-a-little-help-for-his-friend-head-of-campaign.html | Lealt Provides a Little Help for His Friend; Head of Campaign Committee From Sheepherder to Law School | True | By Wallace Turner Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/capital-may-give-up-transit-fare-cards-studies-use-of-turnstiles-to.html | CAPITAL MAY GIVE UP TRANSIT FARE CARDS; Studies Use of Turnstiles to Meet Complaints and Rising Costs Machines Prove Balky | True | By Ernest Holsendolph Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/veterans-ready-to-battle-city-hall-on-cut-in-propertytax-exemption.html | Veterans Ready to Battle City Hall On Cut in Property-Tax Exemption; Veterans Set for City Hall Battle On Property-Tax Exemption Cut | True | By Barbara Basler | 1980-07-16 0:00 | TX 516663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/an-unhurried-walk-in-the-garment-center-moved-in-after-world-war-i.html | An Unhurried Walk in the Garment Center; Moved In After World War I Concentrated, Compartmentalized A Plethora of Fast Food Blocks Bristling With Banks | | By Jennifer Dunning | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/no-rights-violation-seen-in-21shot-police-slaying-evidence-held.html | No Rights Violation Seen In 21-Shot Police Slaying; Evidence Held Insufficient Victim Spoke Only Spanish | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/japanese-study-stake-in-mg.html | Japanese Study Stake in MG | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/market-place-synthetic-fuel-impact-on-stocks-parameters-for.html | Market Place; Synthetic Fuel Impact On Stocks Parameters for Production of Oil from Coal | True | Robert J. Cole | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/vendors-cast-lots-for-place-in-the-sun-11-get-equal-chance-same-old.html | Vendors Cast Lots for Place in the Sun; 11 Get Equal Chance Same Old Problem | True | By Francis X. Clines Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/high-cost-of-living.html | 'HIGH COST OF LIVING' | True | By Vincent Canby | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mr-chinaglia-persists-in-scoring-goals-optimistic-player-chinaglia.html | Mr. Chinaglia Persists in Scoring Goals; Optimistic Player Chinaglia on the Booing | True | By Alex Yannis | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/tv-weekend-preview-of-conventions-bronx-facades-on-show.html | TV Weekend Preview of Conventions; Bronx Facades on Show | True | By John J. O'Connor | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/lexalt-says-reagan-wont-rush-in-choosing-no-2.html | Lexalt Says Reagan Won't Rush in Choosing No. 2 | True | By Adam Clymer Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/russian-jews-said-to-enter-west-berlin-on-false-papers-6300-jews-in.html | Russian Jews Said to Enter West Berlin on False Papers; 6,300 Jews in West Berlin Ethnic German Status Claimed | | By Ellen Lentz Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/officers-seeking-lead-in-slaying-of-teacher-44-hundreds-are.html | Officers Seeking Lead in Slaying Of Teacher, 44; Hundreds Are Questioned on the Upper East Side No Sign of a Forced Entry | | By Joseph B. Treaster | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/events-and-openings.html | Events and Openings | | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/sakharovs-wife-urges-soviet-to-ease-his-exile.html | Sakharov's Wife Urges Soviet To Ease His Exile | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/bridge-book-on-calculations-leads-to-an-inflationary-thought-new.html | Bridge; Book on Calculations Leads To an Inflationary Thought New Ground Broken 'Vera Costanza' to Have U.S. Premiere at Caramoor | | By Alan Truscott | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/the-city-4-held-in-times-sq-linked-to-wolf-pack-executive-is-found.html | The City; 4 Held in Times Sq. Linked to 'Wolf Pack' Executive Is Found Strangled in Harlem | | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/us-wins-agreement-on-warning-to-doctors-on-use-of-tranquilizers.html | U.S. Wins Agreement on Warning To Doctors on Use of Tranquilizers; Still Free to Prescribe Tranquilizers' Makers to Warn Doctors on Proper Use Flyers to Be Distributed Few Figures on Abuse | True | By Robert Reinhold Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/debate-shapes-up-as-western-conference-on-families-opens-selection.html | Debate Shapes Up as Western Conference on Families Opens; Selection of Delegates Economic Problems | True | By Sharon Johnson Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/jazz-the-heritage-hall-band.html | Jazz: The Heritage Hall Band | True | John S. Wilson | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/for-hostages-parents-nevrls-he-will-be-released-is-cause-for-joy.html | For Hostage's Parents, Nevrls He Will Be Released Is Cause for Joy and Worry; A Lack of Information Worry and Gratitude Loss of Sensitivity in Finger | | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/don-nicholl-britishborn-writer-and-producer-of-tv-comedies.html | Don Nicholl, British-Born Writer And Producer of TV Comedies | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/emigration-of-soviet-jews-has-slowed-to-a-trickle-antisemitism.html | Emigration of Soviet Jews Has Slowed to a Trickle; Anti-Semitism Toned Down People Still Showing Up Armenians Allowed to Go Some Writers Called Offensive Jews Gain Lenin Prizes Exodus From Odessa Cited | | By Craig R. Whitney Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/the-holtzman-campaign-floats-on-the-traditional-trip-upstate-life.html | The Holtzman Campaign Floats On; The Traditional Trip Upstate Life on the Old Canal Posing With the Candidate | True | By Maurice Carroll Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/abscam-reporter-is-given-term-on-refusal-to-testify-lack-of-fair.html | Abscam Reporter Is Given Term on Refusal to Testify; Lack of Fair Trials Seen Arguments of The Inquirer Acknowledged Interviews Denies He Was Source Plans to Write Book | | By Donald Janson Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/world-gold.html | World Gold | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/the-region-carey-signs-measure-on-personal-records-atlantic-city.html | The Region; Carey Signs Measure On Personal Records Atlantic City Inquiry Radioactive Capsule Reported Missing Warning on Fumes | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/ford-facing-big-losses-slices-payout-us-petroleum-data.html | Ford, Facing Big Losses, Slices Payout; U.S. Petroleum Data | True | By Reginald Stuart Special To the New York Times | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/us-gives-city-1185-million-for-transit-aid-more-forwardfacing-seats.html | U.S. Gives City $118.5 Million For Transit Aid; More Forward-Facing Seats | True | By Ari L. Goldman | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/niatross-tries-for-a-new-streak-a-variety-of-opinions-bruises-only.html | Niatross Tries for a New Streak; A Variety of Opinions Bruises Only Minor | True | By Sam Goldaper | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/notes-on-people-a-change-of-scene-for-studio-54s-former-owners.html | Notes on People; A Change of Scene for Studio 54's Former Owners Singing Without His Curls Room for Molly Picon The $2.75 Diamond Ring or, Boys Will Be Boys Bad News From Vonnegut Viand Larceny | | Laurie Johnston Albin Krebs | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/sports-of-the-times-are-the-mets-in-race-ask-the-faithful.html | Sports of The Times; Are the Mets in Race? Ask the Faithful | True | DAVE ANDERSON | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/credit-markets-uncertainty-drops-bond-prices-dow-chemical-yield-is.html | CREDIT MARKETS Uncertainty Drops Bond Prices; Dow Chemical Yield Is 11.35% Key Rates | | By Vartanig G. Vartan | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/soviet-said-to-add-to-its-afghan-force-recent-surge-of-deliveries.html | SOVIET SAID TO ADD TO ITS AFGHAN FORCE; Recent Surge of Deliveries by Air Is Reported to Include Troops Smaller Vehicles for Mountains | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/walton-doctors-hopeful.html | Walton Doctors Hopeful | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/radio.html | Radio | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/retailers-report-lag-in-june-sales-gains.html | Retailers Report Lag in June Sales Gains | | By Isadore Barmash | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/mondale-to-visit-africa-on-goodwill-mission.html | Mondale to Visit Africa On Good-Will Mission | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/ralph-sutton-and-his-stride-piano-come-to-town-to-stay-awhile.html | Ralph Sutton and His Stride Piano Come to Town to Stay Awhile; 'Playing It My Own Way' The Difference Is Small | | By John S. Wilson | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/books-of-the-times-see-only-the-sublime-an-impressive-legacy.html | Books of The Times; 'See Only the Sublime' An Impressive Legacy | True | By Anatole Broyard | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/borden-in-broad-shift-will-drop-commodities-borden-will-drop.html | Borden, in Broad Shift, Will Drop Commodities; Borden Will Drop Commodity Businesses Tomato Juice Operation Sold 'Ambitious Plan' | | By Barbara Ettorre | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/weak-oil-stocks-lead-market-down-the-most-active-issues-gains-for.html | Weak Oil Stocks Lead Market Down; The Most Active Issues Gains for Precious Metals | | By H.j. Maidenberg | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/business-records.html | Business Records | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/ellen-futter-appointed-barnards-acting-head.html | Ellen Futter Appointed Barnard's Acting Head | | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/purchase-gets-a-4week-arts-festival-going-to-the-fair.html | Purchase Gets a 4-Week Arts Festival; Going to the Fair | | By Barbara Crossette | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/ballet-surprises-galore-crafts-in-lincoln-center.html | Ballet: Surprises Galore; Crafts in Lincoln Center | True | Jennifer Dunning | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/virginia-brown-faire-75-actress-starred-in-1922-monte-cristo.html | Virginia Brown Faire, 75, Actress Starred in 1922 'Monte Cristo' | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/new-chicago-options-set.html | New Chicago Options Set | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/art-people.html | Art People | True | Vivien Raynor | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/khomeini-statement.html | Khomeini Statement | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/a-us-foreign-legion.html | A U.S. Foreign Legion | True | By Orrin E. Klapp | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/theater-noel-cowards-fallen-angels-enshrining-the-20s.html | Theater: Noel Coward's 'Fallen Angels'; Enshrining the 20s | True | By Frank Rich | 1980-07-16 0:00 | TX 516663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/television.html | Television | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/de-moraes-66-lyricist-of-girl-from-ipanema.html | De Moraes, 66, Lyricist Of 'Girl From Ipanema' | True | | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-11 | 1980-07-11 | https://www.nytimes.com/1980/07/11/archives/chairman-griffiths-a-limited-leader-griffiths-is-his-corporate.html | Chairman Griffiths: A Limited Leader?; Griffiths: Is His Corporate Leadership Limited? Started as Credit Analyst | True | By Karen W. Arenson | 1980-07-16 0:00 | TX 516663 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/dollar-trade-is-mixed-gold-flat-in-new-york-gold-ahead-in-europe.html | Dollar Trade Is Mixed; Gold Flat in New York; Gold Ahead in Europe | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/teheran-says-plot-aimed-at-khomeini-involved-2-services-17-armored.html | TEHERAN SAYS PLOT AIMED AT KHOMEINI INVOLVED 2 SERVICES; 17 Armored Corps Officers Seized --Air Base in Western Iran Is Called Center of Intrigue Plotters Linked to Bakhtiar Center of Arab Minority 17 ARMOR OFFICERS SEIZED IN IRAN 'PLOT' 50 Arrests Reported in South Bakhtiar Praises the Plotters | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/dissident-leader-in-seoul-is-set-to-stand-trial-in-a-military-court.html | Dissident Leader in Seoul Is Set To Stand Trial in a Military Court | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/reporters-notebook-platform-drafters-prove-pragmatic.html | Reporter's Notebook: Platform Drafters Prove Pragmatic | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/quakes-at-mount-hood-lead-to-volcano-investigation.html | Quakes at Mount Hood Lead to Volcano Investigation | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/manhattan-neighborhoods-fight-two-girls-homes-lack-of-incentive.html | Manhattan Neighborhoods Fight Two Girls' Homes; Lack of Incentive Cited Program's Goal Described Report Is Criticized Reports of Visitors | True | By Jill Smolowe | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/andrus-is-rebuffed-on-mining-rules-possible-impact-foreseen.html | Andrus Is Rebuffed on Mining Rules; Possible Impact Foreseen | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-naked-stranger.html | The Naked Stranger | True | By Abby Avin Belson | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/american-released-by-iranians-arrives-in-switzerland-leaving-jet-on.html | American Released by Iranians Arrives in Switzerland; Leaving Jet on Stretcher, He Is Taken to Hospital for Neurological Tests Diplomat in Good Spirits 13 Freed Last November Freed American Reaches Zurich No Other Captives to Be Freed | True | By John Vinocur Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/notes-on-people-its-no-john-hancock-but-it-beats-calvin-coolidge.html | Notes on People; It's No John Hancock, but It Beats Calvin Coolidge Rudolf Nureyev's Bell Merle Oberon's Jewelry Hazel Scott Plays On The Agnew Papers: $10, and Cheap at the Price If It's Washington's Funeral, Old News Is Good News | True | Albin Krebs | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/loafing-made-easy.html | Loafing Made Easy | True | By Sam Negri | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/miss-alcott-takes-fourshot-lead-in-open-mrs-moxness-falters-heat.html | Miss Alcott Takes Four-Shot Lead in Open; Mrs. Moxness Falters Heat Stalls Play Miss Alcott Leader By 4 Strokes in Open Kratzert Goes Ahead by Stroke | True | By Gordon S. White Jr. Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/gov-grasso-in-excellent-health-following-radiation-doctor-says.html | Gov. Grasso 'In Excellent Health' Following Radiation, Doctor Says | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/us-changes-envoys-in-8-latin-countries-some-political-choices.html | U.S. CHANGES ENVOYS IN 8 LATIN COUNTRIES; Some Political Choices Replaced by Career Aides-- Unsettled Area Conditions Cited | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/layoffs-this-week.html | LAYOFFS THIS WEEK | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/basic-books-recalls-edition-with-errors.html | Basic Books Recalls Edition With Errors | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/niatross-is-4th-at-meadowlands-safe-arrival-takes-lead-niatross.html | Niatross Is 4th at Meadowlands; Safe Arrival Takes Lead Niatross Shows Old Vigor Tyler B Takes Final Heat | True | By Sam Goldaper Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/sports-today.html | Sports Today | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/us-acts-to-halt-agway-dairy-deal-new-england-market-issue-43.html | U.S. Acts to Halt Agway Dairy Deal; New England Market Issue $4.3 Million in Income Some Have Held Out | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/3-killed-in-west-bank-blast.html | 3 Killed in West Bank Blast | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/turkish-battalion-seizes-a-town-after-reports-it-is-leftist-center.html | Turkish Battalion Seizes a Town After Reports It Is Leftist Center; Ecevit Accuses Government | True | By Marvine Howe Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/bank-earnings-results-listed.html | Bank Earnings Results Listed | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/wnyc-to-carry-concert-from-tanglewood-july-17.html | WNYC to Carry Concert From Tanglewood July 17 | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/indictment-of-woman-in-tarnowers-killing-called-valid-by-judge.html | Indictment of Woman In Tarnower's Killing Called Valid by Judge; INDICTMENT UPHELD IN TARNOWER DEATH Issue of Defendant's Rights | True | By James Feron Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/venting-of-krypton-gas-completed-at-three-mile-island-nuclear-plant.html | Venting of Krypton Gas Completed At Three Mile Island Nuclear Plant; Bigger Dose Feared Venting of Krypton Gas Finished at Three Mile Island Impact Statement Due Indian Point Plant Ruled Safe | True | By Ben A. Franklin Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/police-combing-si-area-for-clues-in-girls-killing-no-suspects-at.html | Police Combing S.I. Area For Clues in Girl's Killing No Suspects at Present Father Collapses at the Scene | True | By Barbara Basler | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/gop-plank-arms-stressed-reagan-gets-flexibility-in-foreign-policy.html | G.O.P. Plank: Arms Stressed; Reagan Gets Flexibility In Foreign Policy Stand News Analysis G.O.P. Plank: Arms Stressed Proposal Watered Down Two Promises on Canal | True | By Hedrick Smith Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/100-salvadorans-storm-embassy-of-costa-rica.html | 100 Salvadorans Storm Embassy of Costa Rica | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-spies-of-yesteryear-offer-a-lesson-in-how-not-to-do-it.html | The Spies of Yesteryear Offer A Lesson in How Not to Do It; Untroubled Acceptance Francs for Bastille Day | True | By Michael Knight Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/article-3-no-title.html | Article 3 — No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/getty-money-to-aid-poor.html | Getty Money to Aid Poor | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/masked-gunmen-kill-victim-in-restaurant.html | Masked Gunmen Kill Victim in Restaurant | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/nye-de-lozier-gain-quarterfinals-helped-by-putter.html | Nye-de Lozier Gain Quarterfinals; Helped by Putter | True | By Deane McGowen Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/guinea-bissau-bolsters-border.html | Guinea-Bissau Bolsters Border | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/letter-on-oil-tax-rebates-not-all-royalty-owners-are-rich.html | Letter: On Oil Tax Rebates; Not All Royalty Owners Are Rich | True | DAVID L. BOREN | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/atco-is-confident-in-calgary-stock-bid.html | Atco Is Confident In Calgary Stock Bid | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/rangers-triumph-over-yanks-by-108-matlacks-performance-rangers.html | Rangers Triumph Over Yanks by 10-8; Matlack's Performance Rangers Defeat Yankees Yankees Box Score | True | By Michael Strauss Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/chinas-trade-up-202.html | China's Trade Up 20.2% | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/beirut-airport-reopens.html | Beirut Airport Reopens | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/why-is-this-pyramid-legal.html | Why Is This Pyramid Legal? | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/homebuilding-situation-grim-but-there-are-signs-recovery-is.html | Home-Building Situation 'Grim'; But There Are Signs Recovery Is Beginning 'Slight Upturn' Foreseen Slow Turnaround Time Building Situation 'Grim,' But Signs of Life Appear 'Too Few Builders' Impact of Interest Rates Delayed | True | By Pamela G. Hollie Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/valvano-hires-assistant.html | Valvano Hires Assistant | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/corrections.html | CORRECTIONS | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/fed-barred-may-cut-in-funds-rate-move-bolstered-interest-levels.html | Fed Barred May Cut in Funds Rate; Move Bolstered Interest Levels Inflationary Psychology Feared | True | By Clyde H. Farnsworth Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/argentine-sales-to-soviet-grow.html | Argentine Sales To Soviet Grow | True | | 1980-07-17 0:00 | TX 506860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/campaign-report-new-cochairman-defends-gop-equal-rights-plank.html | Campaign Report; New Co-chairman Defends G.O.P. Equal Rights Plank Kissinger Is Giving Advice To Reagan on Foreign Policy Republican Leaders Meet With Head of Auto Workers Ministers in Georgia Form Conservative Religious Unit Anderson Supporters Say He Will Be on Texas Ballot | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/bennet-m-blumenthal-dies-at-91-a-retired-new-york-trial-lawyer.html | Bennet M. Blumenthal Dies at 91; A Retired New York Trial Lawyer | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/paper-deliverer-admits-he-took-payoffs-in-cash-union-aide-pleads.html | Paper Deliverer Admits He Took Payoffs in Cash; Union Aide Pleads Guilty to $7,000 in Bribes Cash Gifts for Christmas | True | By Arnold H. Lubasch | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/at-the-pond-big-brother.html | At the Pond, Big Brother | True | By Keith Hindell | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/books-of-the-times-crying-out-for-love-trying-to-eat-the-shell.html | Books of The Times Crying Out for Love; Trying to Eat the Shell Cul-de-Sacs With Gardens | True | By Anatole Broyard | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/anderson-shows-support-of-israel-anderson-reaches-cairo.html | Anderson Shows Support of Israel; Anderson Reaches Cairo | True | By David K. Shipler Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/cooney-shavers-bout-off.html | Cooney-Shavers Bout Off | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/television.html | Television | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/new-boutiques-off-and-running-to-cater-to-the-needs-of-sportsminded.html | New Boutiques Off and Running to Cater to the Needs of Sports-Minded Men | True | By Ron Alexander | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/japanese-party-leader-wins-support-of-rivals.html | Japanese Party Leader Wins Support of Rivals | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/ibm-net-climbs-144-burroughs-down-116-ibm-net-up-144-burroughs-down.html | I.B.M. Net Climbs 14.4%; Burroughs Down 11.6%; I.B.M. Net Up 14.4% Burroughs Down Burroughs | True | By Thomas C. Hayes | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/bridge-a-wellloved-doctor-won-when-he-was-out-of-town.html | Bridge; A Well-Loved Doctor Won When He Was Out of Town | True | By Alan Truscott | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/sudan-pushing-cotton-exports-oil-revenues-awaited-sudan-moves-to.html | Sudan Pushing Cotton Exports; Oil Revenues Awaited Sudan Moves to Increase Production of Cash Crops Emphasis on Cash Crops | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-blackouts-legacy.html | The Blackout's Legacy | True | By Alan Rubin | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/associate-editor-is-elected-head-of-national-geographic-magazine.html | Associate Editor Is Elected Head Of National Geographic Magazine | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/mrs-bower-wins-6th-tricounty.html | Mrs. Bower Wins 6th Tri-County | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/convention-is-a-family-affair-for-a-reagan-fan-from-jersey.html | Convention Is a Family Affair For a Reagan Fan From Jersey | True | By Joyce Purnick Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/letters-food-for-worry-in-the-kremlin-a-masstransit-plan-that-just.html | Letters; Food for Worry in the Kremlin A Mass-Transit Plan That Just Won't Do Ronald Reagan Owes Answers on Abortion Koch's Car Surtax The Deaf in Need of Interpreters Israeli Mt. Scopus Judicial Double Takes Westchester's Route From Garbage to Electricity | True | WILLIAM J. DEANSTEVEN JUROW, ERIC A. GOLDSTEINJ.F. MORRISONJOEL D. ZIEVBESS KATZALVIN S. GOODMANALFRED B. DELBELLO | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/business-records.html | Business Records | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/crating-chinese-figures-requires-eastwest-tact-halfton-horses.html | Crating Chinese Figures Requires East-West Tact; Half-Ton Horses Complicated Methods Heads Handled Separately | True | By Richard F. Shepard | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/company-news-first-chicago-net-drops-by-255-ingersollrand-cites.html | COMPANY NEWS; First Chicago Net Drops by 25.5% Ingersoll-Rand Cites Earnings Outlook Belzberg Brothers, Bache Group Link | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/earnings-two-glass-companies-show-drop-owensillinois.html | EARNINGS Two Glass Companies Show Drop; Owens-Illinois | True | By Agis Salpukas | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/yugoslav-attacks-on-djilas-may-signal-crackdown-attacks-on-djilas.html | Yugoslav Attacks on Djilas May Signal Crackdown; ATTACKS ON DJILAS HINT AT CRACKDOWN Djilas Writes Book on Tito | True | By John Darnton Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/sports-of-the-times-a-special-category.html | Sports of The Times; A Special Category | True | GEORGE VECSEY | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/doris-fleischman-bernays-dead-pioneer-public-relations-counsel.html | Doris Fleischman Bernays Dead; Pioneer Public Relations Counsel | True | By Joan Cook | 1980-07-17 0:00 | TX 506860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/corporate-reports.html | Corporate Reports | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/kemps-friends-push-him-as-vicepresidential-choice.html | Kemp's Friends Push Him as Vice-Presidential Choice | True | By Martin Tolchin Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/patents-devices-aid-electronic-mail-plan-electrical-method-to-repel.html | Patents; Devices Aid Electronic Mail Plan Electrical Method To Repel Sharks Video Card Advance Device Winds Spaghetti To Eliminate Spattering Solar Heating Systems | True | Stacy V. Jones | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/grain-soybean-futures-end-week-on-high-note-metals-prices-are-mixed.html | Grain, Soybean Futures End Week on High Note; Metals Prices Are Mixed | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/jamaican-campaign-going-on-amid-rising-violence-manley-bars.html | Jamaican Campaign Going On Amid Rising Violence; Manley Bars Emergency Action 33 Accused in Suspected Plot | True | By Jo Thomas Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-public-stake-in-foundations.html | The Public Stake in Foundations | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-city-jobless-rate-rises-from-64-to-75-hospital-strike-in.html | The City; Jobless Rate Rises From 6.4% to 7.5% Hospital Strike In Brooklyn Is Off Wilkerson Case Put Off to July 18 | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/sundance-off-23-58-points-after-study.html | Sundance Off 23 5/8 Points After Study | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/commodity-regulators-challenged-chicago-board-spurns-ban-on-new.html | Commodity Regulators Challenged; Chicago Board Spurns Ban on New Contracts 'No Notification to Public' | True | By Karen Arenson | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/pope-triumphantly-ends-his-12day-visit-to-brazil-largest-roman.html | Pope Triumphantly Ends His 12-Day Visit to Brazil; Largest Roman Catholic Country The Hazards of Development | True | By Warren Hoge Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/strawberry-signs-with-the-mets.html | Strawberry Signs With the Mets | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/recession-adds-to-jobless-insurance-systems-debt-california-has-a.html | Recession Adds to Jobless Insurance System's Debt; California Has a Surplus | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/waiting.html | Waiting | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/federal-reserve.html | Federal Reserve | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/going-out-guide-delving-at-dusk-go-and-touch-ladd-the-man.html | GOING OUT Guide; DELVING AT DUSK GO AND TOUCH LADD THE MAN | True | Howard Thompson | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/four-women-in-big-roles-behind-convention-scene-veterans-of.html | Four Women in Big Roles Behind Convention Scene; Veterans of Political Wars | True | By Judy Klemesrud | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/cornwalliss-flagship-reportedly-discovered.html | Cornwallis's Flagship Reportedly Discovered | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/8-in-abscam-case-ask-us-judge-to-quash-indictments-as-improper.html | 8 in Abscam Case Ask U.S. Judge To Quash Indictments as Improper; Congressional Inquiry Aided 'Selective' Release Charged Government's 'Conduct' Assailed 'Far Beyond Entrapment' | True | By Joseph B. Treaster | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/world-jewish-group-gives-explicit-support-to-palestinian-rights.html | World Jewish Group Gives Explicit Support To Palestinian Rights | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/2-suspended-in-accident-on-amtrak-a-lack-of-certainty-dispute-over.html | 2 Suspended In Accident On Amtrak; A Lack of Certainty Dispute Over Procedure | True | By Robert Hanley | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/world-gold.html | World Gold | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/miss-faulkner-golf-victor.html | Miss Faulkner Golf Victor | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/cafe-frosting-is-being-added-to-the-mostly-mozart-festival-search.html | Cafe Frosting Is Being Added To the Mostly Mozart Festival; Search Finally Rewarded Stamp of Approval Harpsichordist at Cabaret | True | By Jennifer Dunning | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/astronauts-complete-simulation-of-nasa-space-shuttle-landing.html | Astronauts Complete Simulation Of NASA Space Shuttle Landing | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/around-the-nation-seattle-hijacker-seized-plane-never-took-off-10.html | Around the Nation; Seattle Hijacker Seized; Plane Never Took Off 10 Survivors in Desert Join Hispanic Families Grasshopper Control Sought On Vast Area of Rangeland Veterans Center Baffled By Incidence of Disease Secret Service Searches For Self-Described Assassin U.S. Judge Refuses to Order Nevada Casino's Reopening | True | | 1980-07-17 0:00 | TX 506860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-un-today.html | The U.N. Today | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/in-ethiopia-a-disco-beat-enlivens-curfew-the-talk-of-addis-ababa.html | In Ethiopia, a Disco Beat Enlivens Curfew; The Talk of Addis Ababa | True | By Pranay B. Gupte Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/iran-plans-to-appeal-assets-case-191-civil-suits-pending-iran-to.html | Iran Plans To Appeal Assets Case; 191 Civil Suits Pending Iran to Appeal Ruling Of U.S. Court on Seizures Iran's Arguments Rejected | True | By Robert Pear Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/pirates-and-blyleven-set-back-mets-4-to-2-swan-is-the-loser-easler.html | Pirates and Blyleven Set Back Mets, 4 to 2; Swan Is the Loser; Easler Supplies Power Tekulve Gets 10th Save Pirates Beat Mets By 4-2 Almon Acquired From Expos Mets Box Score | True | By Al Harvin | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/dividends.html | Dividends | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/high-court-kept-commitments-to-civil-rights-and-enforcement-book.html | High Court Kept Commitments To Civil Rights and Enforcement; Book About the Court High Court Maintained Civil Rights Commitment How the Justices Voted, Civil Rights Criminal Law Free Speech/Information Government Regulation | True | By Linda Greenhouse Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/the-region-warnings-are-lifted-on-fumes-in-jersey-skating-rink.html | The Region; Warnings Are Lifted On Fumes in Jersey Skating Rink Ceiling Littering the Ice Water Shutdown In Yonkers Today | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/woman-charged-in-kidnapping.html | Woman Charged in Kidnapping | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/jacobson-back-in-brooklyn-under-tighter-jail-security-crowd-presses.html | Jacobson Back in Brooklyn Under Tighter Jail Security; Crowd Presses for Look Jacobson Back in Brooklyn, With Tighter Jail Security | True | By Joseph P. Fried | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/prime-rate-cut-to-11-by-citibank-falls-from-11-level-lowest-in-over.html | Prime Rate Cut to 11 % By Citibank; Falls From 11 % Level Lowest in Over a Year 'Pots and Pans' Lure Cited Single-Digit Prime Forecast Prime 11 % At Citibank | True | By Robert J. Cole | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/irwin-out-of-british-open.html | Irwin Out of British Open | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/jazz-straight-life-new-quartet.html | Jazz: Straight Life New Quartet | True | By John S. Wilson | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/agreement-is-reached-in-detroit-city-workers-strike-settlement-at.html | Agreement Is Reached in Detroit City Workers' Strike; Settlement at 11:05 P.M. Convention Opens Monday | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/carl-w-anderson-director-of-art-in-fashion-and-cosmetic-sectors.html | Carl W. Anderson, Director of Art In Fashion and Cosmetic Sectors | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/world-news-briefs-israeli-high-court-rejects-arguments-of-3.html | World News Briefs; Israeli High Court Rejects Arguments of 3 Palestinians Final Bolivian Vote Tally Gives Leftist 38 Percent Iraqi Archbishop Chosen Patriarch of Syrian Church | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/drug-trial-of-professor-at-nyu-nearing-conclusion-14-defense.html | Drug Trial of Professor at N.Y.U. Nearing Conclusion; 14 Defense Witnesses Dismissal Threats Alleged Attempt to Discredit Witnesses | True | By Selwyn Raab | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/hightension-drama.html | High-Tension Drama | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/2-researchers-link-mutations-to-sickle-cells-blood-test-devised-in.html | 2 Researchers Link Mutations To Sickle Cells; Blood Test Devised in 1978 | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/money.html | Money | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/3-oil-concerns-sue-new-york-over-new-tax-mta-facing-big-deficit.html | 3 Oil Concerns Sue New York Over New Tax; M.T.A. Facing Big Deficit | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/observer-purging-away-to-glory.html | OBSERVER Purging Away to Glory | True | By Russell Baker | 1980-07-17 0:00 | TX 506860 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/your-money-pensionplan-loan-provisions.html | Your Money; Pension-Plan Loan Provisions | True | Deborah Rankin | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/mike-rossman-gives-it-one-more-shot-its-small-payday-now-and.html | Mike Rossman Gives It One More Shot; It's Small Payday Now And Little-Known Foe Conflicts With Father Seeks to Become Own Man Assortment of Trainers 'No Market' for Ex-Champion | True | By Carrie Seidman Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/us-minority-aid-set-on-autos-rails.html | U.S. Minority Aid Set on Autos, Rails | True | Special to The New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/inventories-and-sales-off-in-may-may-inventories-off-01-indication.html | Inventories and Sales Off in May; May Inventories Off 0.1% Indication of Future Activity Shipments of Durable Goods Off | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/us-gold-medallions.html | U.S. Gold Medallions | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/a-vanishing-business-wins-a-raise-traditionally-for-the-poor-no.html | A Vanishing Business Wins a Raise; Traditionally for the Poor No Co-Signers, No Collateral | True | By Edith Evans Asbury | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/radio.html | Radio | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/japan-reports-price-drop.html | Japan Reports Price Drop | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/renters-plight-no-children-allowed-nearly-half-had-problems.html | Renters' Plight: No Children Allowed; Nearly Half Had Problems | True | By Sharon Johnson Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/a-deep-silence-envelops-hostage-held-since-may-striving-for-regular.html | A Deep Silence Envelops Hostage Held Since May; Striving for Regular Routine | True | By Dudley Clendinen | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/regan-challenges-delay-of-projects-by-port-authority-says-money.html | REGAN CHALLENGES DELAY OF PROJECTS BY PORT AUTHORITY; SAYS MONEY SEEMS ADEQUATE Comptroller Criticizes the Linking of Toll Rise to Transit Outlays in New York and Jersey 'Revenues Appear Adequate' Letters to Carey and Byrne Regan Challenges Port Authority Dispute on Use of Revenues | True | By David A. Andelman | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/presidents-trip-seems-to-overcome-japanese-skepticism-faithfully.html | President's Trip Seems to Overcome Japanese Skepticism; Faithfully Performed by Muskie | True | By Henry Scott Stokes Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/dow-up-521-on-cut-in-the-prime-rate.html | Dow Up 5.21 on Cut In the Prime Rate | True | By Phillip H. Wiggins | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/death-rampage-suspect-lost-job-for-goofing-off.html | Death Rampage Suspect Lost Job for 'Goofing Off' | True | By James Barron Special To the New York Times | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/mondale-assails-taxcut-proposal.html | Mondale Assails Tax-Cut Proposal | True | By David Bird | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-12 | 1980-07-12 | https://www.nytimes.com/1980/07/12/archives/54-million-is-paid-for-a-rubens-3d-highest-auction-price-for-art.html | $5.4 Million Is Paid for a Rubens, 3d Highest Auction Price for Art; Alliance Picks Miss Heller | True | | 1980-07-17 0:00 | TX 506860 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-on-the-isle-traditional-tunes-walking-tours-on.html | ON THE ISLE; Traditional Tunes WALKING TOURS ON THEIR TOES UNSUNG HERO HOUSE TOUR ARCHITECTURAL HERITAGE PLIMPTON'S FIREWORKS | True | Barbara Delatiner | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-professional-life-lite-authors-query.html | A Professional Life; Lite Author's Query | True | By Richard Wollheim | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/roots-of-modern-design-in-the-sahara-roots-of-modern-design-are.html | Roots of Modern Design in the Sahara; Roots of Modern Design Are Seen at an Algerian Oasis in the Sahara | True | By Paul Lewis | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/therapy-group-is-robbed.html | Therapy Group Is Robbed | True | | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/as-use-of-polygraph-grows-suspects-and-lawyers-sweat.html | As Use of Polygraph Grows, Suspects and Lawyers Sweat | True | By Robert Pear | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/apologia-ended-apologia-authors-queries.html | Apologia Ended; Apologia Authors' Queries | True | By Katha Pollitt | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-opinion-letters-to-the-long-island-editor-the-only-girl.html | LETTERS TO THE LONG ISLAND EDITOR; The Only Girl In the League Radio Tower Irks Local Residents 'Adolescent Bible' Draws Objection Adelphi Center Aided by Grant | True | GWEN GUILLETLINDA RESNICKCATHERINE CORNACHIORHODA WHITE | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/highlights-supply-demand-and-the-invisible-hand-some-prices-still.html | HIGHLIGHTS; Supply, Demand and the 'Invisible Hand'; Some Prices Still Fall Harper's Comes Back from the Brink The 'Little Box' Has a Basement and Two Baths The Fred and Jane Show, Live | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/gop-program-for-tomorrow.html | G.O.P. Program for Tomorrow | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-gardening-techniques-for-the-best-possible.html | GARDENING Techniques for the Best Possible Tomatoes | True | By Carl Totemeier | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/criminals-at-play-play.html | Criminals at Play; Play | True | By Stanley Ellin | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/glimpse-of-real-detroit-given-to-13-republicans-13-delegates-on.html | Glimpse of 'Real Detroit' Given to 13 Republicans; 13 Delegates on Buses Debate Wasn't Settled A Responsibility to Listen | True | By Iver Peterson Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-an-indian-point-decision-nears.html | An Indian Point Decision Nears | True | By David E. Sanger | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/religion-geopolitics-travel-a-new-fashion-of-toughness-among-the.html | Religion Geopolitics Travel; A New Fashion of Toughness Among the Eggheads of War A Brief Spotlight on Disarmament | True | By Richard Burt | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/best-sellers.html | Best Sellers | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-womens-magazines-guyanese-tales-antisemitic-authors-query.html | LETTERS; Women's Magazines Guyanese Tales Anti-Semitic? Author's Query | True | ANNE MOLLEGAN SMITHJAN CAREWSEYMOUR KRIM | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/silver-leaves-offer-a-cool-accent-for-the-summer-months.html | Silver Leaves Offer a Cool Accent for the Summer Months | True | By Frances Tenenbaum | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Walter Goodman | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/republicans-make-new-effort-to-win-black-voters-detroit-as-a-symbol.html | Republicans Make New Effort to Win Black Voters; Detroit as a Symbol Stress on Free Enterprise | True | By Martin Tolchin Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/behind-the-best-sellers-alvin-toffler.html | BEHIND THE BEST SELLERS; Alvin Toffler | True | By Edwin McDowell | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/troubadour-thriller-thriller-authors-query.html | Troubadour Thriller; Thriller Author's Query | True | By Michael Anania | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/beepspeak-telephone-answering.html | Beepspeak: Telephone Answering | True | By Elizabeth J. Block | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/3-states-delegates-set-to-back-reagan-units-from-new-york-new.html | 3 STATES DELEGATES SET TO BACK REAGAN; Units From New York, New Jersey and Connecticut Preparing to Switch From 1976 Roles Liberal Concern Over Platform Party and Public Officials Percentage of Female Delegates | True | By Frank Lynn Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-governors-illness-glare-of-spotlight-diffused.html | Governor's Illness: Glare of Spotlight Diffused | True | By Matthew L. Wald | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/iranians-say-7-died-in-reported-plot.html | Iranians Say 7 Died in Reported Plot | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/mailbag-on-copyrighting-a-photograph-william-sommer.html | MAILBAG; On Copyrighting A Photograph William Sommer | True | ARNOLD NEWMANMARTIN LERNER | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-auto-imports-dots-and-all.html | LETTERS; Auto Imports Dots and All | True | FRANK WEILHERMAN HARMELINK 3d | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-deal-tried-for-aliholmes.html | New Deal Tried For Ali-Holmes | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-a-patient-questions-ethics-of-medical-advice.html | A Patient Questions Ethics Of Medical Advice | True | By Edith Hornik-Beer | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/group-in-gop-hopes-to-soften-stand-on-rights-measure-endorsed-in.html | Group in G.O.P. Hopes to Soften Stand on Rights; Measure Endorsed in 1940 Personal Pledge Favored | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/radio.html | Radio | True | | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-she-casted-about-and-found-a-career-long.html | She Casted About And Found a Career; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/holly-c-lovejoy-thomas-j-ducca-bankers-married.html | Holly C. Lovejoy, Thomas J. Ducca, Bankers, Married | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-gardening-techniques-for-the-best-possible.html | GARDENING Techniques for the Best Possible Tomatoes | True | By Carl Totemeier | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/paperbacks-new-and-noteworthy.html | Paperbacks;; New and Noteworthy | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/santucci-brings-different-look-to-senate-race-candidate-of-the.html | Santucci Brings Different Look To Senate Race; 'Candidate of the Middle Class' 'An Old-Fashioned Campaign' Attachment to a Storefront | True | By Maurice Carroll | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/regan-attacks-housing-program-little-protection.html | Regan Attacks Housing Program; 'Little Protection' | True | By Glenn Fowler | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-the-careful-shopper-at-bed-n-bath-a-bushel-of.html | THE CAREFUL SHOPPER; At Bed 'n Bath, A Bushel of Bargains In Dobbs Ferry, They Aim to Please Where Prices Fit, Just Like the Shoes | True | Jeanne Clare Feron | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/investing-trading-in-puts-isnt-so-risky-now.html | INVESTING Trading in 'Puts' Isn't So Risky Now | True | By Christopher Elias | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-opinion-tv-and-film-activity-in-state-prompts-a.html | TV and Film Activity in State Prompts a Pocketful of Dreams | True | By Walter G. Hatton | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/after-the-weekend-idyll-garbage-a-twinge-of-envy-turquoise-plastic.html | After the Weekend Idyll: Garbage; A Twinge of Envy Turquoise Plastic Bags | True | By Enid Nemy | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-gop-split-shows-before-convention-gop-split.html | G.O.P. Split Shows Before Convention; G.O.P. Split Shows Before Convention | True | By Franklynn | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/mailbag-did-shaw-quit-or-oneill-theater-mailbag-did-shaw-quit.html | MAILBAG; 'Did Shaw Quit? Or O'Neill? THEATER MAILBAG 'Did Shaw Quit?' | True | HAROLD CLURMAN | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/canadians-make-few-gains-in-constitutional-talks-little-give-and.html | Canadians Make Few Gains in Constitutional Talks; Little Give and Take | True | By Henry Giniger Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-dim-sum-just-in-from-chinatown.html | Dim Sum Just In From Chinatown | True | By Florence Fabricant | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/inspection-laxities-found-in-fire-dept-a-failure-to-visit-majority.html | INSPECTION LAXITIES FOUND IN FIRE DEPT.; A Failure to Visit Majority of Sites Is Cited in Continuing Inquiry Inspection Division Is Target Yearlong Inquiry Finds Laxity in City Fire Inspections Case Files Re-examined 'Scapegoat for Fiscal Crisis' Other Challenges to Inquiry 'I Support Paul Kotch' $8.7 Million in Fees | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-happy-publisher-publisher.html | A Happy Publisher; Publisher | True | By Richard Kostelanetz | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/miss-strong-teacher-wed-to-consultant.html | Miss Strong, Teacher, Wed To Consultant | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-a-bit-of-whimsy-and-two-copouts-theater-in.html | A Bit of Whimsy And Two Cop-Outs; THEATER IN REVIEW | True | By Alvin Klein | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/are-british-films-finished-are-british-films-finished.html | Are British Films Finished?; Are British Films Finished? | True | By Sandra Salmans | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/late-tv-listings.html | Late TV Listings | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/reagan-words-often-conflict-with-strategy-statements-vs-strategy.html | Reagan Words often Conflict With Strategy; Statements vs. Strategy Reagan's Statements Often in Conflict With Strategy 'Try to Change the Speeches' Not Trigger-Happy, Aides Say Question of States' Rights | True | By Howell Raines Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-uneven-cookery-on-the-hackensack.html | Uneven Cookery on the Hackensack | True | By Anne Semmes | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-westchester-housing-a-good-vacation-hotel-for.html | WESTCHESTER HOUSING A Good Vacation Hotel for Your Dog; Recent Home Sales A Random Selection | True | By Betsy Brown | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/japans-press-pays-a-price-for-its-awesome-power.html | Japan's Press Pays a Price for Its Awesome Power | True | By Henry Scott Stokes | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/ellen-birrell-to-be-a-bride.html | Ellen Birrell To Be a Bride | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/both-brazil-and-the-pope-have-a-choice-church-or-state.html | Both Brazil And the Pope Have a Choice: Church or State | True | By Warren Hoge | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marylou-robinson-james-v-mcguire-underwriter-marry.html | Marylou Robinson, James V. McGuire, Underwriter, Marry | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-picasso-as-2-on-li-see-him.html | Picasso as 2 on L.I. See Him | True | By Edith Lynn Hornik-Beer | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/molly-miller-allen-ettenger-doctors-wed.html | Molly Miller, Allen Ettenger, Doctors, Wed | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/notes-new-aid-for-young-conductors-opera-workshop-music-notes-old.html | Notes: New Aid for Young Conductors; Opera Workshop Music Notes Old and New at Newport | True | By Raymond Ericson | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-artist-resumes-voyage-of-discovery.html | Artist Resumes Voyage of Discovery | True | By Barbara Delatiner | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-its-the-buyer-who-pays-10-more.html | It's the Buyer Who Pays (10% More) | True | By Carolyn Darrow | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-idiot-according-to-panov-the-idiot-according-to-panov-a-berlin.html | 'The Idiot' According to Panov; 'The Idiot' According to Panov --A Berlin Ballet Offering | True | By Ken Sandler | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-man-who-won-mcculloch-oil.html | The Man Who Won McCulloch Oil | True | By Pamela G. Hollie | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/phillies-beat-pirates-in-ninth-54-orioles-3-royals-1-brewers-9-blue.html | Phillies Beat Pirates in Ninth, 5-4; Orioles 3, Royals 1 Brewers 9, Blue Jays 2 Red Sox 9, Tigers 3 | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/miss-pedraza-banker-wed.html | Miss Pedraza, Banker, Wed | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/baltimore-adds-shopping-and-eating-complex-to-inner-harbor.html | Baltimore Adds Shopping and Eating Complex to Inner Harbor | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-opinion-a-handy-dandy-guide-to-all-the-islands-beaches.html | A Handy Dandy Guide(?) to All the Island's Beaches | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/ideas-trends-popes-clear-call-to-serve-men-not-their-systems.html | Ideas &Trends; Pope's Clear Call To Serve Men, Not Their Systems Cooling Capacity For the N.R.C. Crowd Control From Outside In Hope for Diabetics In Cell Transplants Oil Hunt Allowed In Beaufort Sea Down Memory Lane With the Elephant | True | Tom Ferrell and Margot Slade | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/study-of-volcano-ash-sought.html | Study of Volcano Ash Sought | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/change-in-rules-allows-evasion-of-primary-law.html | Change in Rules Allows Evasion of Primary Law | True | Special to The New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/idyllic-site-once-home-of-many-outcast-lepers-to-become-park-the.html | Idyllic Site, Once Home of Many Outcast Lepers, to Become Park; The Talk of Kalaupapa | True | By Wallace Turner Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/future-events-cool-nights-goose-bumps-friday-in-town-deal-in-magic.html | Future Events; Cool Nights Goose Bumps Friday in Town Deal in Magic | True | By Lillian Bellison | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/editors-choice.html | Editors' Choice | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/2-charged-with-attacks-on-the-brooklyn-bridge.html | 2 Charged With Attacks On the Brooklyn Bridge | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-furnishing-19th-hole-seen-as-triple-bogey.html | Furnishing 19th Hole; Seen as Triple Bogey | True | By Ellen Mitchell | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/in-the-nation-thriving-on-purity.html | IN THE NATION Thriving on Purity | True | By Tom Wicker | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-this-week-theater-music-outdoor.html | New Jersey/This Week; THEATER MUSIC OUTDOOR CONCERTS JAZZ/ROCK DANCE ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-pinch-of-recession-is-felt-by-the-convention-business-average.html | A Pinch of Recession Is Felt By the Convention Business; Average Stay Is Shorter Downturn Apparent Already Fewer Visitors to Each Meeting Boy Scouts' Meeting Small | True | By Wendell Rawls Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/europes-hollywood-america.html | Europe's Hollywood America | True | By James Reston | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-drag-fishing-challenged.html | 'Drag' Fishing Challenged | True | By T. Patrick Harris | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/congress-may-modestly-help-modest-travel.html | Congress May Modestly Help Modest Travel | True | By Jill Smolowe | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-week-in-business-surge-in-retail-sales-a-hint-of-recovery.html | THE WEEK IN BUSINESS; Surge in Retail Sales: A Hint of Recovery? | True | CONDON RODGERS | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-art-collages-from-assorted-every-day-items.html | ART; Collages From Assorted Everyday Items | True | By Vivien Raynor | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/hiss-in-latest-battle-introduces-fbi-data-on-wiretaps-in-1940s.html | Hiss, in Latest Battle, Introduces F.B.I. Data On Wiretaps in 1940's | True | By Peter Kihss | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/mailbox-botching-a-save-deserves-a-debit-stearns-defended-for-his.html | Mailbox; Botching a Save Deserves a Debit Stearns Defended For His Reaction Donald Campbell Had the Record | True | DAN WALLACKIRWIN SCHEINTAUBRICHARD K. SCHEER | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/us-air-readiness-in-europe-declines-officers-assert-cuts-in.html | U.S. AIR READINESS IN EUROPE DECLINES; Officers Assert Cuts in Financing Reduce Number of Planes and Efficiency of Their Crews Reductions Viewed Seriously A Decline in Re-enlistments | True | By Drew Middleton | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-thelma-lee-a-long-and-happy-career.html | Thelma Lee: A Long and Happy Career | True | By Haskel Frankel | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/this-week-in-sports-baseball-basketball-bicycling-boxing-football.html | THIS WEEK IN SPORTS; BASEBALL BASKETBALL BICYCLING BOXING FOOTBALL HARNESS RACING JAI-ALAI POWERBOAT RACING RUNNING SOCCER THOROUGHBRED RACING | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-to-the-connecticut-editor-history-group.html | LETTERS TO THE CONNECTICUT EDITOR; History Group Denies Plan for a Lobbyist Buckley Is Endorsed By a Warren Resident | True | BRUCE FRASER, PresidentJOHN MORRIS | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-as-the-rains-return-river-woes-overflow-rains.html | As the Rains Return, River Woes Overflow; Rains Return, River Woes Rise | True | By Hugh O'Haire | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-gardening-techniques-for-the-best-possible.html | GARDENING Techniques for the Best Possible Tomatoes | True | By Carl Totemeier | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/nickerson-is-expected-to-be-carters-choice-for-court-of-appeals.html | Nickerson Is Expected To Be Carter's Choice For Court of Appeals; Nickerson Expected to Be Carter's Choice for U.S. Court of Appeals Judge Weinstein Was Professor | True | By Arnold H. Lubasch | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/koch-forming-cities-coalition-to-seek-relief-city-hall-notes.html | Koch Forming Cities Coalition To Seek Relief; City Hall Notes | True | By Clyde Haberman | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/harold-oppenheimer-to-wed-anne-dupont.html | Harold Oppenheimer to Wed Anne duPont | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/film-view-airplane-a-parody-that-works-film-view-a-parody-that.html | FILM VIEW; 'Airplane!' --A Parody That Works FILM VIEW A Parody That Works | True | VINCENT CANBY | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-4-families-stranded-in-gas-station-leak.html | 4 Families Stranded in Gas Station Leak | True | By Barry Abramson | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-housing-a-touch-of-luxury-on-the.html | NEW JERSEY HOUSING A Touch of Luxury on the Palisades; Recent Home Sales A Random Selection | True | By Ellen Rand | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-will-reagan-tap-simon-politics.html | Will Reagan Tap Simon?; POLITICS | True | By Joseph F. Sullivan | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/susan-thatcher-hoyt-is-a-bride.html | Susan Thatcher Hoyt Is a Bride | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-black-misery-index.html | A 'Black Misery Index' | True | By Aris T. Allen | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/city-upheld-on-sydenham-plans.html | City Upheld on Sydenham Plans | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/sir-seretse-khama-dies-at-age-59-president-of-botswana-since-1966.html | Sir Seretse Khama Dies at Age 59; President of Botswana Since 1966; Marriage Caused Dispute Studied Law at Oxford | True | By Eric Pace | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-yonkers-chief-accuses-officials.html | Yonkers Chief Accuses Officials | True | By Tessa Melvin | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/hassan-zubaidi-moneylender-hassan-zubaidi-beirut-moneylender-and.html | Hassan Zubaidi, Moneylender; Hassan Zubaidi, Beirut Moneylender. ...And Businessman | True | By Nicholas Gage | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/pope-looking-tired-is-back-home-pilgrims-greeted-in-square.html | Pope, Looking Tired, Is Back Home; Pilgrims Greeted in Square | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/compendium-of-faith.html | Compendium Of Faith | True | By Robert Blair Kaiser | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/rossman-triumphs-in-ring-comeback-hope-retains-crown.html | Rossman Triumphs In Ring Comeback; Hope Retains Crown | True | By Carrie Seidman Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/oil-concern-studies-acquisition-of-upi-charter-media-concern-is.html | OIL CONCERN STUDIES ACQUISITION OF U.P.I.; Charter Media Concern Is Holding Talks on Buying Financially Troubled News Agency Denies Talks Are Slated Losses Projected Cites Gain in Papers | True | By Deirdre Carmody | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/aids-for-babies-meager-at-airports-practical-traveler.html | Aids for Babies Meager at Airports; Practical Traveler | True | By Paul Grimes | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/around-the-garden-this-week-insect-alert-questionsanswers-summer.html | AROUND THE Garden; This Week: Insect Alert Questions/Answers SUMMER PROPAGATION CLEMATIS PROPAGATION IRIS BORER SLIPPERY BRICK WALK FLORIDA NEWCOMER | True | JOAN LEE FAUST | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/burlesque-is-returned-to-new-york-in-due-course-of-kentucky-and.html | Burlesque Is Returned to New York in Due 'Course'; Of Kentucky and Brooklyn Importance of Straight Man Different From Standups | True | By Richard F. Shepard | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/on-language-craven-conditional-down-with-one-to-to-or-not-to-to.html | On Language; Craven Conditional Down With 'One' To To or Not to To | True | By William Safire | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-concern-rises-over-tensions-in-cities-jobless.html | Concern Rises Over Tensions in Cities; Jobless Youths Concern Urban Leaders | True | By Diane Henry | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/five-youths-are-shot-in-party-at-the-home-of-a-transit-unionist.html | Five Youths Are Shot In Party at the Home Of a Transit Unionist; Party for Son and Daughter | True | By Les Ledbetter | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/for-africans-yet-another-year-of-olympic-sacrifice-africans-must.html | For Africans Yet Another Year of Olympic Sacrifice; Africans Must Sacrifice Again Africans Prominent in Past Keino Was His Inspiration Bayi's Aspirations Hurt Won Eight Medals in 1968 What Lies Ahead? 28 National Teams to Vie In Liberty Bell Track Meet | True | By Pranay Gupte | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/music-mailbag-operatic-voices.html | MUSIC MAILBAG; Operatic Voices | True | GENE BULLARDHALLIE BLACKHARVARD HOLLENBERG | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-squeeze-on-the-middle-class-middleclass.html | THE SQUEEZE ON THE MIDDLE CLASS; MIDDLE-CLASS | True | By William Severini Kowinski | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/amy-alcott-raises-open-lead-to-8-shots-hollis-stacy-stands-second.html | Amy Alcott Raises Open Lead to 8 Shots; Hollis Stacy Stands Second Miss Alcott Leads Open By 8 Shots Narrowly Misses Eagle | True | By Gordon S. White Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/able-experiencedand-59-years-old.html | Able, Experienced—And 59 Years Old | True | By David I. Shair | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/josephine-p-marks-is-affianced.html | Josephine P. Marks Is Affianced | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/dibernardo-amateur-is-cosmos-bargain-on-olympic-team.html | DiBernardo, Amateur, Is Cosmos' Bargain; On Olympic Team | True | ALEX YANNIS | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/why-organized-labor-still-cant-crack-du-pont-why-a-labor-union-cant.html | Why Organized Labor Still Can't Crack Du Pont; Why a Labor Union Can't Crack Du Pont | True | By Edward Cowan | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-opinion-bread-milk-the-morning-paper-and-a-lottery.html | Bread, Milk, the Morning Paper (And a Lottery Ticket, Too) | True | By Chuck Hardwick | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/sports-of-the-times-sunny-day-at-shea-for-an-outsider.html | Sports of The Times; Sunny Day at Shea for an 'Outsider' | True | GEORGE VECSEY | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/gallery-view-a-choice-exhibition-of-italian-baroque-paintings.html | GALLERY VIEW; A Choice Exhibition of Italian Baroque Paintings | True | JOHN RUSSELL | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/boy-palmist-joins-throngs-in-india-in-quest-of-a-fortune.html | Boy Palmist Joins Throngs in India in Quest of a Fortune | True | By Michael T. Kaufman Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/miss-decker-betters-1500-mark-at-40117-paige-butler-win-again.html | Miss Decker Betters 1,500 Mark at 4:01.17; Paige, Butler Win Again Knicks Sign Three | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/reagan-offers-economic-proposals-easing-regulation-to-aid-growth.html | Reagan Offers Economic Proposals; Easing Regulation to Aid Growth Reagan Opposes Import Quotas | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/east-germany-in-report-asserts-economy-grew-according-to-plan.html | East Germany, in Report, Asserts Economy Grew According to Plan | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/chinatown-leaps-the-wall-and-moves-into-little-italy.html | Chinatown Leaps the 'Wall' And Moves Into Little Italy | True | By Fred Ferretti | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/camera-pointers-for-contestants.html | CAMERA; Pointers for Contestants | True | DON LANGER | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/high-noon-in-the-black-hills.html | HIGH NOON IN THE BLACK HILLS | True | By Peter Matthiessen | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/costs-of-repairing-aplant-are-rising-total-outlays-at-three-mile.html | COSTS OF REPAIRING A-PLANT ARE RISING; Total Outlays at Three Mile Island Expected to Exceed Previous Estimate of $430 Million Doubts on Damaged Unit Suit Against Manufacturer | True | By Ben A. Franklin Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/strong-field-for-empire-trials-a-really-good-workout-too-much-work.html | Strong Field for Empire Trials; A Really Good Workout Too Much Work | True | By William J. Miller | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/architecture-view-the-problems-of-zoning-architecture-view.html | ARCHITECTURE VIEW; The Problems Of Zoning ARCHITECTURE VIEW | True | ADA LOUISE HUXTABLE | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-industrial-robots-reaching-toward-a-boom.html | Industrial Robots Reaching Toward a Boom | True | By John S. Rosenberg | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-westchester-guide-avantgarde-at-neuberger.html | WESTCHESTER GUIDE; AVANT-GARDE AT NEUBERGER RUFFING IT IN COLD SPRING CALLING ALL CHILDREN OLYMPICS, SUBURBAN STYLE GO BUMP IN THE NIGHT | True | Eleanor Charles | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-making-a-career-out-of-activism.html | Making a Career Out of Activism | True | By Edward C. Burks | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/remsen-duo-moves-to-anderson-final-praise-for-his-partner-applying.html | Remsen Duo Moves to Anderson Final; Praise for His Partner Applying the Pressure | True | By Deane McGowen Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/dance-view-balanchines-new-triumph-dance-view.html | DANCE VIEW; Balanchine's New Triumph DANCE VIEW | True | ANNA KISSELGOFF | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/newest-aid-for-subway-riders-quickreference-crime-primer.html | Newest Aid for Subway Riders: Quick-Reference Crime Primer | True | By Carey Winfrey | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-detroit-free-press-is-struck-by-teamsters-on-convention-eve.html | The Detroit Free Press Is Struck By Teamsters on Convention Eve | True | Special to The New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/notestrips-of-special-interest-to-movie-fans-road-maps-newport.html | Notes/Trips of Special Interest to Movie Fans; Road Maps Newport Mansions More Bed and Breakfasts Travelers' Advisories Tangier Island A Brazilian Campaign | True | By Suzanne Donner | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/bad-day-for-chickens-in-southwest-town-a-community-tradition-of.html | Bad Day for Chickens in Southwest Town; A Community Tradition of Sorts The Hatchet Man, 17 | True | By Molly Ivins Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/elizabeth-edgar-critchley-bride-on-li-of-henry-griswold-haff-an.html | Elizabeth Edgar Critchley Bride on L.I. Of Henry Griswold Haff, an Architect | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/friction-grows-over-rent-issue-in-illegal-lofts-friction-grows-over.html | Friction Grows Over Rent Issue In Illegal Lofts; Friction Grows Over Rent Issue in Lofts | True | By Carey Winfrey | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-registration-spurs-draft-counseling-counseling.html | Registration Spurs Draft Counseling Counseling Offered On Draft Registration | True | By Gary Kriss | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-federal-grant-to-help-improve-new-jersey-rail-transit-system.html | New Federal Grant to Help Improve New Jersey Rail Transit System | True | By Joseph F. Sullivan Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/beauty-slicked-back-for-summer.html | Beauty; SLICKED BACK FOR SUMMER | True | By Alexandra Penney | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/parade-today.html | PARADE TODAY | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/suddenly-newfoundland-is-not-a-laughing-matter.html | Suddenly, Newfoundland Is Not a Laughing Matter | True | By Andrew H. Malcolm | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/yaqui-lopez-in-fourth-title-try-a-statement-of-muslim-faith.html | Yaqui Lopez in Fourth Title Try; A Statement of Muslim Faith Nickname From Ringsiders | True | By Michael Katz Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/hostage-freed-by-iran-is-shifted-to-a-us-base-in-west-germany-freed.html | Hostage Freed by Iran Is Shifted To a U.S. Base in West Germany; Freed Hostage Moves to Germany Militant Describes Illness | True | By John Vinocur Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/un-panel-studying-western-plunder-of-namibia.html | U.N. Panel Studying Western 'Plunder' of Namibia | True | By Barbara Slavin Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-30year-fascination-with-percy-grainger-a-fascination-with-percy.html | A 30-Year Fascination With Percy Grainger; A Fascination With Percy Grainger | True | By John Ardoin | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/recyclers-sing-the-praises-of-opera-houses-recyclers-sing-the.html | Recyclers Sing the Praises of Opera Houses; Recyclers Sing the Praises of Opera Houses About the Conference | True | By Andree Brooks | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-nation-the-ties-that-bind-have-the-kennedy-forces-in-knots.html | The Nation; The Ties That Bind Have the Kennedy Forces In Knots Low-Octane Relief For Auto Makers Fugitive Finds Winds Unchanged Instead of Safety, A Desert Inferno Abscam Reporter's Role on Trial | True | Caroline Rand Herron, Michael Wright and Don Wycliff | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/topics-expertise-just-spoofing-how-to-open-season.html | Topics Expertise; Just Spoofing How To Open Season | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/filipino-hijacker-seized.html | Filipino Hijacker Seized | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-home-clinic-avoiding-the-cost-of-airconditioning.html | HOME CLINIC Avoiding the Cost of Air-Conditioning With Attic Exhaust Fans; Answering the Mail | True | By Bernard Gladstone | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-publics-right-to-know.html | Public's Right To Know | True | By Joyce Phipps | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/18-russians-are-reported-killed-in-fighting-with-afghan-rebels.html | 18 Russians Are Reported Killed In Fighting With Afghan Rebels | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/texan-charged-in-5-slayings.html | Texan Charged in 5 Slayings | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-prison-rolls-terms-show-an-increase.html | Prison Rolls, Terms Show an Increase | True | By R. Foster Winans | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-transit-aid-to-state-may-double-federal-transit.html | Transit Aid To State May Double, Federal Transit Aid to State May Double | True | By Edward C. Burks | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long.Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/behind-chinas-united-front-tremors-of-a-party-struggle-clearing-the.html | Behind China's United Front, Tremors of a Party Struggle; Clearing the Bureaucratic Deadwood | True | By Fox Butterfield | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/deeper-into-the-bog-bog-authors-query.html | Deeper Into the Bog, Bog Author's Query | True | By Julian Moynahan | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-markets-the-dow-flirts-with-900-economic-indicators-weekly.html | THE MARKETS The Dow Flirts With 900; Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Phillip H. Wiggins | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/kratzert-keeps-lead-by-stroke-on-67200-quigley-surprises-with-a-65.html | Kratzert Keeps Lead By Stroke on 67-200; Quigley Surprises With a 65 | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/realty-news-midtown-move-madison-avenue-apartment-house-sales-third.html | Realty News; Midtown Move Madison Avenue Apartment House Sales Third Avenue | True | CARTER B. HORSLEY | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-guide-hydroplane-racing-4h-fair-in-bergen-piano-master-art.html | NEW JERSEY GUIDE; HYDROPLANE RACING 4-H FAIR IN BERGEN PIANO MASTER ART ON THE GROUND CRAB CONTEST | True | CHARLES W. NUTT JR. | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-art-yale-exhibit-honors-a-donors-vision.html | ART Yale Exhibit Honors a Donor's Vision | True | By Peter Schjeldahl | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/spotlight-how-goldschmidt-helps-detroit.html | SPOTLIGHT How Goldschmidt Helps Detroit | True | By Ernest Holsendolph | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-mountain-of-tickets-is-piled-up-in-moscow.html | A Mountain of Tickets Is Piled Up in Moscow | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/outdoors-modern-anglers-are-well-equipped-ah-the-good-old-days.html | OUTDOORS; Modern Anglers Are Well Equipped Ah, the Good Old Days Lighter and Cheaper Special Appetite | True | Nelson Bryant | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/bridge-odd-signal-switch.html | BRIDGE; Odd Signal Switch | True | ALAN TRUSCOTT | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-summer-jobs-for-young-are-off.html | Summer Jobs for Young Are Off | True | By Jane Blankstcen | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-gop-gets-its-act-together-projecting-a-new-image-learning-how.html | THE G.O.P GETS ITS ACT TOGETHER; Projecting a New Image Learning How To Be Winners Broadening the Base REPUBLICANS | True | By Morton Kondracke | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | James Barron | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide; Of Special Interest Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/headliners-west-coast-hangup-the-silverman-touch-really-remaindered.html | Headliners; West Coast Hangup The Silverman Touch Really Remaindered Overtaken by the Past Nyamgal v. Nyamgal Futter, Higher, Faster Less Flak for les Flics | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/arts/phillipe-de-brocas-practice-makes-perfect.html | PHILLIPE DE BROCA'S 'PRACTICE MAKES PERFECT' | False | By Vincent Canby | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/free-shakespeare-in-central-park-that-is-the-question-no-more-free.html | Free Shakespeare in Central Park? That Is the Question; No More Free Shakespeare? | True | By Fred Ferretti | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-in-defense-of-the-cholesterol-report.html | In Defense of the Cholesterol Report | True | By Victor Herbert | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-minifestival-of-light-opera-light-opera.html | A Mini-Festival Of Light Opera; Light Opera | True | By Peter G. Davis | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/how-god-became-real-real-authors-query.html | How God Became Real; Real Author's Query | True | By Barbara Grizzuti Harrison | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/republicans-gather-in-detroit-for-start-of-national-parley-reagan.html | REPUBLICANS GATHER IN DETROIT FOR START OF NATIONAL PARLEY; REAGAN TO ARRIVE TOMORROW Former California Governor Is Said to Be Still Undecided on His Choice of Running Mate Reportedly Still Undecided 'Some Areas of Disagreement' REPUBLICANS GATHER IN CONVENTION CITY Listing of Speakers Support From Texas | True | By Hedrick Smith Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-other-scoops.html | Other Scoops | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/four-questions-for-detroit.html | Four Questions for Detroit | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/radical-midtown-zoning-overhaul-proposed-giving-greater-diversity.html | Radical Midtown Zoning Overhaul Proposed, Giving Greater Diversity; First Major Change in 2 Decades Shifts Development to West Side of Manhattan and Cuts Building Size Growing Criticism of Congestion Sweeping Change Proposed in Midtown Zoning to Provide for Greater Diversity Optimism Voiced on Proposal Growth Areas Listed The 'Footprint' Loophole | True | By Carter B. Horsley | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/heat-affects-greens-at-womens-open.html | Heat Affects Greens At Women's Open | True | Special to The New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/book-ends-irwin-shaws-steady-work-taxing-books-macleish-and.html | BOOK ENDS; Irwin Shaw's Steady Work 'Taxing' Books MacLeish and 'Guernica' | True | By Herbert Mitgang | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/wrestlers-describe-escape-from-kabul-olympic-team-members-who-fled.html | WRESTLERS DESCRIBE ESCAPE FROM KABUL; Olympic Team Members Who Fled to Pakistan Cite Occupation of Their Country by Soviet 'Only a Few Bandits' Russians Said to Be Hungry Wives and Children Left Behind | True | By Nicholas Gage Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/university-exams-exalt-or-banish-3-million-in-china-lifework.html | University Exams Exalt or Banish 3 Million in China; Lifework Decided by Tests Education Budget Hasn't Increased | True | By Fox Butterfield Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/niatross-owners-locked-in-a-dispute-horses-condition-at-issue-not.html | Niatross Owners Locked In A Dispute; Horse's Condition at Issue 'Not Saying He Would Have Won' Owners of Niatross in Dispute 'Only the Creator Knows' Test Is Negative | True | By Sam Goldaper | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-the-careful-shopper-steeples-to-sinks-on-5.html | THE CAREFUL SHOPPER; Steeples to Sinks On 5 Stamford Acres Furniture Bargains, From Pots to Pianos, In Westchester Free Advice Goes With Fish Purchases | True | Jeanne Clare Feron | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/yanks-win-80-as-john-gets-13th-john-133-stops-white-sox-80-only.html | Yanks Win, 8-0, As John Gets 13th; John (13-3) Stops White Sox, 8-0 Only Singles Off John Yankees Box Score Soviet Woman Shatters World Record in Javelin Rangers to Meet Islanders In Charity Tennis Match | True | By Michael Strauss Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/lost-colony-celebrates-40th-season-in-manteo-barbells-and-bicycles.html | 'Lost Colony' Celebrates 40th Season in Manteo; Barbells and Bicycles Glowing Review | True | By Marjorie Hunter Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/states-charge-us-is-falling-short-on-refugee-care-reimbursements.html | States Charge U.S. Is Falling Short On Refugee Care Reimbursements; Definition of Legal Status STATES ASSAILING U.S. OVER REFUGEE FUNDS | True | By Robert Pear Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/major-sun-flare-is-recorded.html | Major Sun Flare Is Recorded | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/john-paul-is-our-voice.html | 'John Paul Is Our Voice' | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-connecticut-guide-nuclear-accident-film-the.html | CONNECTICUT GUIDE; NUCLEAR ACCIDENT FILM 'THE CHILDREN' IN WESTPORT RACQUETBALL MARATHON | | ELEANOR CHARLES | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/anderson-in-a-visit-to-egypt-praises-sadats-attitude-talks-have.html | Anderson, in a Visit to Egypt, Praises Sadat's Attitude; Talks Have Bogged Down | True | By Christopher S. Wren Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/around-the-world-rival-cambodian-guerrillas-battle-for-third-day.html | Around the World; Rival Cambodian Guerrillas Battle for Third Day South Korea Detains 6 Priests and a Woman Herdsman Is Charged With Killing Joy Adamson | True | Special to The New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-opinion-secession-fever-stirs-border-area.html | Secession Fever Stirs Border Area | True | By Daniel J. Jacobs | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/fred-silvermans-nbc-its-still-out-of-focus-why-nbc-is-locked-in-the.html | Fred Silverman's NBC: It's Still Out of Focus; Why NBC Is Locked in the Cellar | True | By N.r. Kleinfield | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-draft-registrations-message-now-is-the-time-to-protest-a.html | Letters; Draft Registration's Message Now Is the Time to Protest A Key Element Of Preparedness The Cycle of Death 'Affirmative-Action Recipient, You Have Nothing to Be Ashamed of' When an M.P. Attacks American Jews Help for Those Who Would Destroy Israel | True | BERNARD J. FRIEDMANMICHAEL S. KORNFELDBERNARD ROSTKERISABELLA LEITNERELLIS J. BAGLEYANNE BERNAYSBERNARD BRODSKYESTELLE N. SCHNEIDERHAROLD RICHTER(Prof.) ALICE L. ECKARDT (Rev.) A. Roy ECKARDT | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-waterbury-festival-celebration-of-life-music.html | Waterbury Festival: 'Celebration of Life'; MUSIC | True | By Robert Sherman | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Natalie Babbitt | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/points-of-view-gasohol-the-real-issue-is-btus.html | POINTS OF VIEW; Gasohol: The Real Issue is B.T.U.'s | True | By Pasqual A. Donvito | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/rs-cook-jr-weds-sally-r-williams.html | R.S. Cook Jr. Weds Sally R. Williams | | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-29yearold-beginner-girds-for-a-long-summer-an-unnatural-and.html | A 29-Year-Old Beginner Girds for a Long Summer; An Unnatural and Unhealthy Exercise The Dead-Man's Float | True | By Ruth Burney Pennebaker | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/food-chains-find-leases-no-bargain-supermarket-chains-find-leases.html | Food Chains Find Leases No Bargain; Supermarket Chains Find Leases Are No Bargain | True | By George Goodman | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/reaching-across-racial-barriers.html | Reaching Across Racial Barriers | True | By John Rockwell | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-world-among-lebanons-christians-no-love-is-lost-are-the-stars.html | The World; Among Lebanon's Christians, No Love Is Lost Are the Stars and Stripes Forever? Often a Winner, Seldom a President Afghan Flames, Olympic Torch | True | Barbara Slavin and Milt Freudenheim | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/past-is-prologue-detroit-may-be-a-watershed-in-the-tide-of.html | Past Is Prologue; Detroit May Be A Watershed In the Tide of Conservatism | True | By Adam Clymer | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/koch-always-manages-to-land-on-his-pogo-stick.html | Koch Always Manages to Land on His Pogo Stick | True | By Clyde Haberman | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-leader-and-the-lost-people.html | The Leader and the Lost People | True | By Henry Kamm | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-abortion-the-debate-goes-on-debate-on-abortion.html | Abortion: The Debate Goes On; Debate on Abortion | True | Charlotte Evans | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-weehawken-in-picture-as-hollywoodoftheeast.html | Weehawken in Picture As Hollywood-of-the-East; Weehawken: 'Hollywood East'? | True | By Linda Lynwander | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-new-jobs-program-buoys-three-cities.html | New Jobs Program Buoys Three Cities | True | By Alfonso A. Narvaez | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-great-awakener-a-wakener-authors-query.html | The Great Awakener; A Wakener Author's Query | True | By Edmund S. Morgan | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/whats-doing-in-portland-me.html | What's Doing in PORTLAND, Me. | True | By Ann Duggan Trainor | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-home-clinic-avoiding-the-cost-of-airconditioning.html | HOME CLINIC Avoiding the Cost of Air-Conditioning With Attic Exhaust Fans; Answering the Mail | True | By Bernard Gladstone | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-gardening-techniques-for-the-best-possible.html | GARDENING Techniques for the Best Possible Tomatoes | True | By Carl Totemeier | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-correction.html | A Correction | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-sakharov-on-freedoms-and-exile-etan-patz-one-year-later.html | Letters; Sakharov on Freedoms and Exile Etan Patz: One Year Later Battle Over The New U.S. Tank Memories of Margaret O'Brien Grapes for Truite Veronique | True | DAVID L. GOLDSTEINNORINE KRASNOGORJOSEPH IWANIWL.A. DEROSEMARCIA B. SAFTPAUL. WEISSALBERT J. GOLLY JR.DAVID O. ADAMSSUSAN GRANGERGEOFFREY H. NOWLIS | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/art-view-the-daring-of-the-russian-avantgarde-art-view.html | ART VIEW; The Daring of The Russian Avant-Garde ART VIEW | True | HILTON KRAMER | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/major-water-plan-approved-on-coast-a-project-to-divert-supplies.html | MAJOR WATER PLAN APPROVED ON COAST; A Project to Divert Supplies From Rivers in Northern California Is Passed by Legislature Phase Two of Program Tough Questions Remain U.S. Doesn't Seem Interested | True | By Gladwin Hill Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-shhh-the-fridge-is-listening.html | Shhh! The Fridge Is Listening | True | By John C. Waugh | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/broadcastings-past-proves-popular.html | Broadcasting's Past Proves Popular | True | By Richard F. Shepard | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-divided-life-of-jean-toomer-toomer.html | The Divided Life of Jean Toomer; Toomer | True | By Alice Walker | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/memories-of-ike-backon-tourists-back-to-gettysburg-memories-of-ike.html | Memories of Ike Backon Tourists Back to Gettysburg Memories of Ike Backon in Gettysburg | True | By Robert J. Dunphy | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/alice-mulligan-wed-to-rc-goodspeed-building-contractor.html | Alice Mulligan Wed To R.C. Goodspeed, Building Contractor | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/5-dismissed-criminal-cases-are-reinstated-on-appeal-2-still-in.html | 5 Dismissed Criminal Cases Are Reinstated on Appeal; 2 Still in Criminal Court For Lack of a Hearing | True | By Robert D. McFadden | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-theres-promise-in-a-lick-at-greenwich-ice-cream.html | There's Promise in a Lick at Greenwich Ice Cream Shop | True | By Patricia Brooks | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/screen-phillipe-de-brocas-practice-makes-perfect-the-cast.html | Screen: Phillipe de Broca's 'Practice Makes Perfect; The Cast | True | By Vincent Canby | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-summer-job-drought-troubles-teenagers-summer-job.html | Summer Job Drought Troubles Teen-Agers; Summer Job Drought Troubles Teen-Agers | True | BY Shawn G. Kennedy | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-opinion-the-nightmare-of-too-many-dream-houses.html | The Nightmare Of Too Many 'Dream' Houses | True | By Donald M. Eversoll | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/racer-drawn-back-to-his-sport-pironi-laffite-pace-qualifiers.html | Racer Drawn Back to His Sport; Pironi, Laffite Pace Qualifiers | True | By Steve Potter | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-why-tenneys-left-theater-in-stamford-successors.html | Why Tenney's Left Theater In Stamford; Successors to Tenneys Sought | True | By Alvin Klein | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/music-view-the-perils-of-celebrity-music-view-the-perils-of.html | MUSIC VIEW; The Perils of Celebrity MUSIC VIEW The Perils of Celebrity | True | DONAL HENAHAN | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/now-that-im-a-hotshot-angel-sweeney-todd.html | 'Now That I'm a Hot-Shot Angel...'; 'Sweeney Todd' | True | By Robert Kivelson | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/followup-on-the-news-doomed-burros-statue-climbing-controversial.html | Follow-Up on the News; Doomed Burros Statue Climbing Controversial Collar Convict in College | True | Richard Haitch | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-a-new-report-on-medical-center-fans-controversy.html | A New Report On Medical Center Fans Controversy; Medical Center Study Fans Controversy | True | By Charlotte Evans | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-adults-adopted-as-children-pressing-hunt-for.html | Adults Adopted as Children Pressing Hunt for Parents | True | By Louise Saul | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/the-region-mayor-gets-a-full-quota-of-backlash-on-court-criticism.html | The Region; Mayor Gets a Full Quota of Backlash On Court Criticism New Chemical Fire Flares in Jersey A Dark Report on Long Island Water Artificial Flowers On the Money Tree Cult Legislation Draws a Carey Veto Odds Favor Vote On Sunday Racing | True | Alvin Davis and Dorothy Gaiter | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/stamps-the-vas-50th-birthday-souvenir-cards.html | STAMPS; The VA's 50th Birthday Souvenir Cards | True | SAMUEL A. TOWER | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/little-piece-of-the-us-flown-in-by-air-force-for-its-work-in-egypt.html | Little Piece of the U.S. Flown In by Air Force For Its Work in Egypt | True | Special to The New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-singlehanded-sailors-lovehate-tale-sleep-the-key-factor-high.html | A Singlehanded Sailor's Love-Hate Tale; Sleep the Key Factor High Praise for Weld | True | By Jerry Cartwright | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-talking-politics-christopher-j-dodd-the.html | Talking Politics: Christopher J. Dodd; The Candidates On the Issues Dodd Says His Party Is Weakened | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-housing-screened-porch-makes-a.html | CONNECTICUT HOUSING Screened Porch Makes a Comeback; Recent Home Sales A Random Selection | True | By Andree Brooks | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/letters-to-the-editor-amtraks-queues-lake-champlain-whales-more-on.html | Letters to the Editor; Amtrak's Queues Lake Champlain Whales More on Travel Agents Airline Rights Jerusalem The Language Barrier A Smoking Lobbyist Frankfurt Cairo Correction | True | OLEG KERENSKYMAURICE B. ROSALSKYW.B. BENOITMRS. D.C. LAMBERTM.D. HALROBERT D. EDWARDSMELVIN L. GOLDMICHAEL JON STOILROBERT A. SIEBERTTHOMAS G. MORGANSEN | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-state-hopes-to-triple-recycling-of-wastes.html | State Hopes To Triple Recycling Of Wastes | True | By Joseph F. Sullivan | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-art-sampler.html | ART SAMPLER | True | David L. Shirey | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/major-news-republicans-build-a-platform-from-reagan-blueprints.html | Major News; Republicans Build A Platform From Reagan Blueprints Medical Discharge for One Hostage Carter Makes His Bows to the East Oil Tax Backfires In Connecticut Harper's Hears The Angels Calling | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/blacks-press-struggle-to-retain-farmland-blacks-press-struggle-to.html | Blacks Press Struggle To Retain Farmland; Blacks Press Struggle to Retain Farmland | True | By Thomas A. Johnson | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/cosmos-beaten-by-express-10.html | Cosmos Beaten by Express, 1-0 | True | By Alex Yannis Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/might-and-right-might.html | Might and Right; Might | True | By Eugene Genovese | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-dining-out-dazzlement-behind-the-smokescreen.html | DINING OUT Dazzlement Behind the Smokescreen | True | By M.h. Reed | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/europeans-tend-to-the-middle-in-middle-east-encouraging-the.html | Europeans Tend to the Middle in Middle East; Encouraging the Moderates | True | By Christopher S. Wren | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-home-clinic-avoiding-the-cost-of-airconditioning.html | HOME CLINIC Avoiding the Cost of Air-Conditioning With Attic Exhaust Fans; Answering the Mail | True | By Bernard Gladstone | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/a-novel-of-pasternak-and-khrushchev-pasternak.html | A Novel of Pasternak and Khrushchev; Pasternak | True | By Clarence Brown | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-letters-to-the-westchester-editor-redevelopment.html | LETTERS TO THE WESTCHESTER EDITOR; Redevelopment Story Distorted Picture Redevelopment Story Told the Truth | True | PETER IASILLORICHARD TEABOUT | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/when-officials-are-liable.html | When Officials Are Liable | True | By Peter Schuck | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/around-the-nation-detroit-city-workers-ratify-new-threeyear.html | Around the Nation; Detroit City Workers Ratify New Three-Year Contract Agent Convinced Hijacker He'd Die in Jump From Jet M.I.T. Researchers Report Advance for Burn Victims U.S. Plans to Ban Imports Of Tuna From Mexico Florida Patrol Officer Charged With Taking Bribe | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/gregorek-georgetown-steeplechaser-suddenly-comes-of-age-i-had.html | Gregorek, Georgetown Steeplechaser, Suddenly Comes of Age; 'I Had Problems' A Strong Runner Steeplechase Offers 'Variety' | True | By Frank Litsky | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/swimming-as-exercise-the-better-alternative-the-crawl-a-healthful.html | Swimming as Exercise: The Better Alternative; The Crawl a Healthful Stroke | True | By Joan Mary MacEy | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/california-marijuana-farms-yield-a-billiondollar-high-necessity.html | California Marijuana Farms Yield a Billion-Dollar High; Necessity Mothers an Invention | True | By Pamela G. Hollie | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/lord-armstrong-of-sanderstead-led-britains-home-civil-service.html | Lord Armstrong of Sanderstead, Led Britain's Home Civil Service | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-the-gops-female-delegate.html | The G.O.P.'s Female Delegate | True | By Elizabeth Field | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/events-today.html | Events Today | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/backgammon-when-the-opponent-is-down-is-the-time-to-make-the-kill.html | Backgammon;; When the Opponent Is Down Is the Time to Make the Kill | True | By Paul Magriel | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/views.html | Views | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/city-children-thrive-in-variety-of-activities-at-fresh-air-camp.html | City Children Thrive in Variety Of Activities at Fresh Air Camp | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/sports-of-the-times-ray-perkinss-second-season.html | Sports Of The Times; Ray Perkins's Second Season | True | DAVE ANDERSAN | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/denise-f-walter-teacher-married.html | Denise F. Walter, Teacher, Married | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/excerpts-from-platform-to-be-submitted-to-republican-delegates-free.html | Excerpts From Platform to Be Submitted to Republican Delegates; Free Individuals in a Free Society The Nation Peace and Freedom Foreign Policy | True | Special to The New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-sicilian-style-with-lusty-seasoning.html | Sicilian Style With Lusty Seasoning | True | By Florence Fabricant | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/sports-today-baseball-basketball-boxing-golf-polo-swimming-tennis.html | SPORTS TODAY; BASEBALL BASKETBALL BOXING GOLF POLO SWIMMING TENNIS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/other-world-events-india-recognizes-heng-samrin-seoul-purges-232.html | Other World Events; India Recognizes Heng Samrin Seoul Purges 232 Officials Music Pitches for Foreign Aid Civil Strife in Mozambique | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-likely-spots-for-conventiongoers.html | Likely Spots For Convention-goers | True | By Patricia Brooks | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-opinion-long-island-housing-selling-to-a-broker-is-a.html | LONG ISLAND HOUSING Selling to a Broker Is a Quick, If Not Cheap, Way Out; Recent Home Sales A Random Selection | True | By Diana Shaman | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/tv-view-chitter-chat-chitter-chat.html | TV VIEW; Chitter Chat, Chitter Chat | True | JOHN J. O'CONNOR | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/lisa-j-humphrey-wed-to-physician.html | Lisa J. Humphrey Wed to Physician | True | | 1980-07-21 0:00 | TX 506862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/food-the-greeks-have-a-recipe-for-it-avgolemono-soup-with-orzo.html | Food; THE GREEKS HAVE A RECIPE FOR IT Avgolemono soup with orzo Roast leg of lamb with orzo Seafood and orzo salad | True | By Craig Claiborne With Pierre Franey | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/designfashion-designfashion-designfashion.html | Design/Fashion; Design/Fashion Design/Fashion | True | By Marilyn Bethany | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/cardinals-overcome-5run-deficit-to-beat-mets-86-in-the-12th.html | Cardinals Overcome 5-Run Deficit to Beat Mets, 8-6, in the 12th; Littlefield, Templeton Star Mets Take Early Lead Mets Box Score | True | By Joseph Durso | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/is-this-the-road-to-ruin-and-wheres-the-offramp-indicting-public.html | Is This the Road to Ruin? And Where's The Off-Ramp?; Indicting Public Policy Structuring a Tax Cut National Planning: Pro and Con | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-a-coventry-benefit-for-hale-homestead-antiques.html | A Coventry Benefit For Hale Homestead; ANTIQUES | True | By Frances Phipps | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/long-island-weekly-views-of-the-world-cut-at-slight-angles.html | Views of the World, Cut at Slight Angles | True | By David L. Shirey | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-a-mamaroneck-dance-homecoming.html | A Mamaroneck Dance Homecoming | True | By Jill Silverman | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/tennis-players-warn-of-us-open-boycott-amritraj-pattison-in-final.html | Tennis Players Warn Of U.S. Open Boycott; Amritraj, Pattison in Final Italy Beats Sweden | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-weekly-safeguards-for-pinelands-safeguards-set-for-the.html | Safeguards For Pinelands; Safeguards Set For the Pinelands | True | By Shayna Panzer | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/numismatics-can-the-anthony-dollar-still-win-acceptance-gold.html | NUMISMATICS; Can the Anthony Dollar Still Win Acceptance? Gold Medallions | True | ED REITER | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/newsman-no-58792816.html | Newsman No. 5879281.6 | True | By Stuart H. Loory | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/in-europe-trend-is-to-nudism-in-europe-nudism-is-the-trend-despite.html | In Europe, Trend Is To Nudism; In Europe, Nudism Is the Trend Despite Many Laws If You Go | True | By Paul Hofmann | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/sunday-observer-headchopping-history.html | Sunday Observer; Head-Chopping History | True | By Russell Baker | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/rockefeller-family-fund-reports-its-1979-grants.html | Rockefeller Family Fund Reports Its 1979 Grants | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-opinion-second-weekend-of-summerfare-80.html | Second Weekend Of Summerfare '80 | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-opinion-picking-a-gastronomical-winner-in-atlantic-city.html | Picking a (Gastronomical) Winner in Atlantic City | True | By Isabel Deluccia | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/antiques-the-charm-of-french-porcelains.html | ANTIQUES; The Charm of French Porcelains | True | RITA REIF | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-home-clinic-avoiding-the-cost-of-airconditioning.html | HOME CLINIC Avoiding the Cost of Air-Conditioning With Attic Exhaust Fans; Answering the Mail | True | By Bernard Gladstone | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/moscow-spruced-up-and-wary-braces-for-olympic-saboteurs-moscow.html | Moscow, Spruced Up and Wary, Braces for 'Olympic Saboteurs'; Moscow, Festive but Wary, Awaits 'Olympic Saboteurs' Packages Checked for Explosives Air of Border Checkpoint Inside Security Lines, Hospitality | True | By Anthony Austin Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/in-italy-a-change-of-heart-on-honor.html | In Italy, a Change of Heart on Honor | True | By Paul Hofmann Special To the New York Times | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/chess-having-the-advantage-may-not-insure-a-victory.html | CHESS; Having the Advantage May Not Insure a Victory | True | ROBERT BYRne | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchester-weekly-music-mother-nature-plays-at-hudson-festival.html | MUSIC Mother Nature Plays At Hudson Festival | True | By Robert Sherman | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/new-jersey-opinion-fun-and-games-but-where.html | Fun and Games, But Where? | True | By David Futornick | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Robert E. TomassonALBERTA EISEMAN | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-13 | 1980-07-13 | https://www.nytimes.com/1980/07/13/archives/31-tiller-triumphs-on-turf-north-course-wins-on-turf-meadowlands.html | 3-1 Tiller Triumphs On Turf; North Course Wins on Turf Meadowlands Pace Draw | True | | 1980-07-21 0:00 | TX 506862 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/us-drops-its-tax-investigation-of-payments-by-miller-brewing.html | U.S. Drops Its Tax Investigation Of Payments by Miller Brewing | True | | 1980-07-17 0:00 | TX 506859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/embattled-fiat-plans-cutback-faces-foreign-competition-labor-unrest.html | Embattled Fiat Plans Cutback; Faces Foreign Competition, Labor Unrest Auto Division Is the Main One Embattled Fiat Plans Cutback Faces Foreign Competition Sources of Steel Cited Labor Policy Toughened | True | By Henry Tanner Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/amtriraj-takes-final.html | Amtriraj Takes Final | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/letters-the-nuclear-energy-option-is-alive-and-well-a-scapegoat.html | Letters; The Nuclear Energy Option Is Alive and Well A Scapegoat Called School Decentralization Big Brother's Stake In Children of the Poor E.P.A. Prescription for a Better New York Constitution on Guns Government's Ways to Punish the Single Parent | | JOHN W. WYDLERDIANE M. MORALESSUZETTE ALICKYCAROLYN S. KONHEIMRAY ROBERTSBERNICE GLATZER ROSENTHAL | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/ford-hints-support-for-bush-or-baker-to-run-with-reagan-says-he.html | FORD HINTS SUPPORT FOR BUSH OR BAKER TO RUN WITH REAGAN; SAYS HE WON'T BE CANDIDATE Ex-President Sees Benefits From a Broader Base for G.O.P. and 'Healing' of Differences Bush and Baker Win Ford Praise As Reagan Mate Lieralt Excludes None Mentioned | True | By Hedrick Smith Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/sioux-face-complex-decisions-in-accepting-122-million-award-sioux.html | Sioux Face Complex Decisions In Accepting $122 Million Award; Sioux Face Complex Decisions In Accepting $122 Million Award 'Not Unheard Of' Given Desolate Land Role of Mining Company | | By Molly Ivins Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/if-youre-fishing-at-nantucket.html | If You're Fishing At Nantucket | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/yugoslav-town-reviving-after-quake.html | Yugoslav Town Reviving After Quake | True | By John Darnton Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/gop-panel-backs-minorities-seating-a-rules-body-votes-for-guarantee.html | G.O.P. PANEL BACKS MINORITIES SEATING; A Rules Body Votes for Guarantee of Representation on Council G.O.P. Panel Votes for Council Seats for Minorities 2-Year Term for Chairman | True | By Martin Tolchin Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/moses-triumphs-but-in-discontent-bayi-wins-rono-fades.html | Moses Triumphs But in Discontent; Bayi Wins, Rono Fades | True | Special to The New York TimesNeil Amdur | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/de-gustibus-sardines-that-are-low-in-sodium-sardine-salad-sandwich.html | De Gustibus Sardines That Are Low in Sodium; Sardine Salad Sandwich | True | By Craig Claiborne | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/israelis-plan-to-build-near-jerusalem-wall-in-spite-of-warnings.html | Israelis Plan to Build Near Jerusalem Wall In Spite of Warnings; Fears Attend Israeli Project To Build by Jerusalem Wall 'It's Very Difficult to Stop' | True | By David K. Shipler Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/how-jacobson-got-to-a-phone-only-prisoner-in-tier.html | How Jacobson Got to a Phone; Only Prisoner in Tier | True | By Wolfgang Saxon | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/chess-beware-the-hidden-powers-of-a-stodgy-hippopotamus-what-to-do.html | Chess; Beware the Hidden Powers Of a Stodgy Hippopotamus What to Do, What to Do? | True | By Robert Byrne | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/going-out-guide-on-with-the-show-man-for-all-seasons-curtain-up-on.html | GOING OUT Guide; ON WITH THE SHOW MAN FOR ALL SEASONS CURTAIN UP, ON THE WALL | True | Howard Thompson | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/new-argentine-plan-seeks-foreign-capital-rise-in-value-added-tax.html | New Argentine Plan Seeks Foreign Capital; Rise in Value Added Tax | True | By Juan de Onis Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/hawaiis-friendly-drivein-volcano-draws-crowds-subject-of-intensive.html | Hawaii's Friendly 'Drive-In Volcano' Draws Crowds; Subject of Intensive Study Two Types of Volcanoes Chain of Pacific Seamounts | True | By Wallace Turner Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/washington-watch-export-policies-and-job-losses-inflation-and.html | Washington Watch; Export Policies And Job Losses Inflation and Mortgages Rail Mergers and the I.C.C. Briefcase | | Clyde H. Farnsworth | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/kratzert-wins-by-4.html | Kratzert Wins by 4 | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/the-city-bus-kills-pedestrian-driver-is-charged-fire-forces-168-to.html | The City; Bus Kills Pedestrian; Driver Is Charged Fire Forces 168 To Evacuate Jet Youths Shot at Party Remain in Hospital | True | | 1980-07-17 0:00 | TX 506859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/egyptisrael-talks-on-autonomy-issue-reconvene-in-cairo-no.html | EGYPT-ISRAEL TALKS ON AUTONOMY ISSUE RECONVENE IN CAIRO; No Breakthrough Is Expected Until After U.S. Election--Dispute Attends Envoy's Arrival 'This Is Not Our Position' EGYPT-ISRAEL TALKS RECONVENE IN CAIRO No Real Progress Expected | | By Christopher S. Wren Special To the New York Times | 1980-07-14 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/resurgence-of-mets-stirs-new-blithe-spirit-in-city-resurgence-of.html | Resurgence of Mets Stirs New Blithe Spirit in City; Resurgence of the Mets Creating A New Blithe Spirit in City Fans New Owners Get Credit Attendance Figures Revised | | By Jane Gross | 1980-07-14 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/after-heated-debates-family-parley-ends-quietly-dissidents-walk-out.html | After Heated Debates, Family Parley Ends Quietly; Dissidents Walk Out For the Final Report | | By Sharon Johnson Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/el-paso-is-fighting-2d-rabies-outbreak-domestic-animal-cases-this.html | EL PASO IS FIGHTING 2D RABIES OUTBREAK; Domestic Animal Cases This Year Almost Equal Total for '79-- Source May Be Mexico The Ciudad Juarez Connection | True | Special to The New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/sports-today-baseball-basketball-harness-racing-jaialai.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/around-the-world-planes-reportedly-attack-cuban-tankers-off-africa.html | Around the World; Planes Reportedly Attack Cuban Tankers Off Africa A Lebanese Christian Vows to Fight Phalangists Ethiopia to Execute Four In Alleged Plot With C.I.A. Vietnamese Said to Prepare To Attack Pol Pot Forces | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/unlocking-the-systems-secrets-the-computer-in-the-home-unlocking.html | Unlocking the System's Secrets; The Computer In the Home Unlocking the Secrets of Your Computer Progress Can be Slow A Few Warnings | True | By Peter J. Schuyten | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/pino-wilson-banned.html | Pino Wilson Banned | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/current-reagan-adviser-arranged-72-sec-visit-for-vesco-attorney-fee.html | Current Reagan Adviser Arranged '72 S.E.C. Visit for Vesco Attorney; Fee Allegation Denied | | By Judith Miller Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/with-auto-industry-in-a-slump-city-is-a-symbol-of-hard-times-it.html | With Auto Industry in a Slump, City Is a Symbol of Hard Times; 'It Makes a Difference' A Broader Base for Party | | By Reginald Stuart Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/dollar-up-in-tokyo.html | Dollar Up in Tokyo | | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/2-exgenerals-said-to-confess-to-plot-with-bakhtiar-freed-american.html | 2 Ex-Generals Said to Confess to Plot With Bakhtiar; Freed American Goes Shopping | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/rutherford-victor.html | Rutherford Victor | True | Special to The New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/suffolk-county-republicans-agree-to-pact-on-their-debt-a-second.html | Suffolk County Republicans Agree to Pact on Their Debt; A Second Mortgage, Too Agreement Pleases Schwenk | True | By James Barron | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/samfl-french-the-amateur-actors-friend-gracious-with-suggestions.html | Samfl French, the Amateur Actor's Friend; Gracious With Suggestions | | By Eleanor Blau | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-flashback-scenes-of-the-candidates-life-and-family.html | A Flashback: Scenes of the Candidate's Life and Family | | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/no-2-spot-on-ticket-partys-last-surprise-vice-presidents-job-often.html | No. 2 Spot on Ticket: Party's Last Surprise; Vice President's Job, Often Scorned, Has New Importance Impetus for First Convention Eagleton and Agnew | | By Francis X. Clines Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/dalai-lamas-brother-on-way-to-visit-tibet-trip-by-dalai-lama.html | Dalai Lama's Brother on Way to Visit Tibet; Trip by Dalai Lama Foreseen End of 'State of Poverty' Sought | | By Fox Butterfield Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/question-box.html | Question Box | | S. Lee Kanner | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/carter-calls-meeting-of-top-aides-no-apparent-step-on-tax-cut.html | Carter Calls Meeting of Top Aides; No Apparent Step on Tax Cut Political Pressure for Tax Cut | | Special to The New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/about-owners-and-the-padres.html | About Owners And the Padres | True | Murray Chass | 1980-07-17 0:00 | TX 506859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/news-summary-republican-convention-international-national.html | News Summary; Republican Convention International National Metropolitan | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/us-share-up-in-world-sales.html | U.S. Share Up In World Sales | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/along-the-riverfront-the-centers-of-activity-for-conventiongoers.html | Along the Riverfront, The Centers of Activity For Convention-Goers | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/new-york-challenges-london-in-art-sales-sotheby-up-100-million.html | New York Challenges London in Art Sales; Sotheby Up $100 Million | True | By Rita Reif | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/bridge-another-goren-moving-up-hes-not-related-to-charles-an.html | Bridge:; Another Goren Moving Up; He's Not Related to Charles An Optimistic Bidder | True | By Alan Truscott | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/machine-guns-riddle-target-boredom-on-texas-range-costly-way-to.html | Machine Guns Riddle Target, Boredom, on Texas Range; Costly Way to Spend 2 Seconds 'No-Trespassing Signs Unheeded Dead Had Conventional Weapons 'It's Just Salesmanship' | True | Special to The New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-failsafe-lesson.html | A Fail-Safe Lesson | True | By Bretton G. Sciaroni | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/new-hazard-at-three-mile-island.html | New Hazard at Three Mile Island | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/seretse-khama-is-dead-of-cancer-botswanas-president-since-1966.html | Seretse Khama Is Dead of Cancer; Botswana's President Since 1966; Faced With a Long Drought | True | By Eric Pace | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/mcrae-skips-hitting-practice-then-sparks-51-royal-victory-brett.html | McRae Skips Hitting Practice, Then Sparks 5-1 Royal Victory; Brett Keeps Hitting | True | By Thomas Rogers | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/si-girls-slaying-shocks-neighbors-is-killer-one-of-us-men-with.html | S.I. Girl's Slaying Shocks Neighbors: 'Is Killer One of Us?'; Men With Rakes and Hoses Someone From Neighborhood? Debate in the Candy Store | True | By Carey Winfrey | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/how-union-amateurs-won-high-city-pact-how-amateurs-won-a-costly.html | How Union 'Amateurs' Won High City Pact; How 'Amateurs' Won a Costly Pact for Uniformed Forces A Costly Settlement 'Let Gotbaum Scream' Taylor Law a Factor 'Good Guy' and 'Bad Guy' Handshakes End Drama | True | By William Serrin | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/2-more-are-held-in-fatal-trek-of-salvadorans-in-desert-entered.html | 2 More Are Held in Fatal Trek of Salvadorans in Desert; Entered Country Later With Local Households | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/some-officials-fault-carter-tax-view-some-officials-fault-carter.html | Some Officials Fault Carter Tax View; Some Officials Fault Carter Tax View | True | By Edward Cowan | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-new-law-no-obstacle-to-peddlers-streets-must-be-cleared.html | A New Law No Obstacle To Peddlers; 'Streets Must Be Cleared' Jurisdiction Is Questioned A View From the Street | True | By Jill Smolowe | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/books-of-the-times-achieving-the-mystique.html | Books Of The Times; Achieving the Mystique | True | By Christopher Lehmann-Haupt | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/oil-price-rise-studied.html | Oil Price Rise Studied | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/us-nine-loses.html | U.S. Nine Loses | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/the-editorial-notebook-when-innocence-becomes-guilt.html | The Editorial Notebook When Innocence Becomes Guilt | True | HUGH B. PRICE | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/yankees-prevail-by-31-yankees-and-may-win-31-controversy-over.html | Yankees Prevail By 3-1; Yankees and May Win, 3-1 Controversy Over Cerone's Bat Jackson Impressed by Trout Yankees Box Score | True | By Michael Strauss Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/red-sox-8-tigers-4.html | Red Sox 8, Tigers 4 | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/correction.html | CORRECTION | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/arts/the-great-santini.html | THE GREAT SANTINI | False | By Vincent Canby | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/blue-jays-4-brewers-1-brewers-4-blue-jays-0.html | Blue Jays 4, Brewers 1 Brewers 4, Blue Jays 0 | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/64-for-new-yorker-in-open-qualifying.html | 64 for New Yorker In Open Qualifying | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/fear-voiced-that-guyana-politicians-death-may-set-off-wide-violence.html | Fear Voiced That Guyana Politician's Death May Set Off Wide Violence; Role in Boycotting Referendum Political Victors Since 1964 Party Center Set Afire More Than 20 People Arrested | True | | 1980-07-17 0:00 | TX 506859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/saad-muhammad-keeps-title-on-knockout-in-14th-rights-produce.html | Saad Muhammad Keeps Title on Knockout in 14th; Rights Produce Knockdowns No. 27 for Champion Lopez Suffers Cuts Undefeated Lockridge Advances | True | By Michael Katz Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/the-milleragnew-syndrome.html | The Miller-Agnew Syndrome | True | By John Doe | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/convention-chief-is-unfazed-by-details-longtime-party-worker.html | Convention Chief Is Unfazed by Details; Longtime Party Worker | True | By Martin Tolchin Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/turkey-devalues-lira.html | Turkey Devalues Lira | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/outdoors-the-bluefish-of-nantucket-prove-obliging.html | Outdoors: The Bluefish of Nantucket Prove Obliging | True | By Nelson Bryant | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/three-children-discovered-safe-after-abduction-in-parents-car.html | Three Children Discovered Safe After Abduction in Parents' Car | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/mets-win-2-from-cardinals-mets-sweep-cards-mazzilli-gets-6-hits.html | Mets Win 2 From Cardinals; Mets Sweep Cards; Mazzilli Gets 6 Hits Mazzilli Impressive Hendrick Hits 19th Homer Often Is Victim Mets Box Scores | True | By Joseph Durso | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/soviet-bars-west-german-tv-film-about-political-views-on-olympics.html | Soviet Bars West German TV Film About Political Views on Olympics; Film Deals With Boycott Sports Outside Politics? | True | By Craig R. Whitney Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/notes-on-people-a-romance-recalled-in-biography-of-walter-lippmann.html | Notes on People; A Romance Recalled in Biography of Walter Lippmann Nat Pinkney Retrospective Opens in Brooklyn Colonel Won't Give Up Harmony in Family | | Laurie Johnston | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/army-lending-patrol-8-copters-for-surveillance-at-the-border.html | Army Lending Patrol 8 Copters For Surveillance at the Border | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/around-the-nation-3-are-hurt-and-2-arrested-in-michigan-racial.html | Around the Nation; 3 Are Hurt and 2 Arrested In Michigan Racial Violence Judge Stays Fishing Captains Can Reclaim Boatlift Craft Researchers Say Seal Virus Might Also Affect Humans | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/clash-set-on-futures-contracts-four-contracts-added-clash-is-set.html | Clash Set On Futures Contracts; Four Contracts Added Clash Is Set Over Futures Contracts Favoritism Denied | | By H.j. Maidenberg | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/miss-alcott-captures-open-by-9-miss-alcott-sweeps-us-open-by-9.html | Miss Alcott Captures Open by 9; Miss Alcott Sweeps U.S. Open by 9 Shots Career Earnings at $518,768 Registers 4 Bogeys | | By Gordon S. White Jr. Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/census-lists-county-workers.html | Census Lists County Workers | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/oil-imports-down-258.html | Oil Imports Down 25.8% | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/sports-briefs-its-in-the-air-takes-vanity-handicap-boycott-on.html | Sports Briefs; It's in the Air Takes Vanity Handicap Boycott on Entries Likely at Yonkers Slapstick, Bo Bo Win Pace Divisions Belgian Wins Leg Of Tour de France Sanders Sets Record | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/credit-markets-fed-seems-to-follow-steadyrate-course-treasury.html | CREDIT MARKETS Fed Seems to Follow Steady-Rate Course; Treasury Securities Down Seeing How Things Develop | | By Vartanig G. Vartan | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/canada-raises-its-levy-on-oil.html | Canada Raises Its Levy on Oil | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/campaign-report-epa-memo-produces-assertion-of-political-action.html | Campaign Report; E.P.A. Memo Produces Assertion of Political Action Anderson Cites Berlin Wall As Potent Political Symbol | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/twins-7-mariners-6.html | Twins 7, Mariners 6 | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/80-nations-listed-in-olympics.html | 80 Nations Listed in Olympics | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-swimmers-dream-of-gold.html | A Swimmer's Dream of Gold | True | Dave Anderson | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/world-relay-mark-by-east-germans.html | World Relay Mark By East Germans | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/savings-bonds-are-still-worth-saving.html | Savings Bonds Are Still Worth Saving | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/alan-jones-wins-prix-in-britain-jones-never-challenged-problems-for.html | Alan Jones Wins Prix in Britain; Jones Never Challenged Problems for Ferrari | True | | 1980-07-17 0:00 | TX 506859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/gunmen-kill-7-in-kingston-home-and-police-are-unsure-of-motive.html | Gunmen Kill 7 in Kingston Home, And Police Are Unsure of Motive | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/5-die-in-shootout-in-spain.html | 5 Die in Shootout in Spain | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/minor-fire-cuts-short-test-firing-of-space-shuttle-propulsion-unit.html | Minor Fire Cuts Short Test Firing Of Space Shuttle Propulsion Unit | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/jacobson-in-calls-from-jail-speaks-of-his-betrayal-buddy-jacobson.html | Jacobson, in Calls From Jail, Speaks of His 'Betrayal'; Buddy Jacobson Says a 'Betrayal' Led to His Arrest Tails Lasted About 20 Minutes 'Someone I Trusted' Voices Fears for Safety Gold Silent on David's Role Other Details Become Known | True | By Robert D. McFadden | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/unscheduled-stop-or-two-on-lines-459-to-brewster-im-going-to-pray.html | Unscheduled Stop, or Two, On Line's 4:59 to Brewster; 'I'm Going to Pray' Help Arrives at Last | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/at-muirfield-a-rich-heritage-is-par-for-the-course.html | At Muirfield, a Rich Heritage Is Par for the Course | True | By John S. Radosta | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/coe-and-ovett-taking-aim-at-battle-of-britain-in-moscow-coe-and.html | Coe and Ovett Taking Aim At Battle of Britain in Moscow; Coe and Ovett Ready for Battle of Britain How They Compare at Their Best | True | By Neil Amdur | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/the-region-2-die-in-plane-crash-on-fire-island-beach-amtrak-service.html | The Region; 2 Die in Plane Crash On Fire Island Beach Amtrak Service Disrupted 2 Hours | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/popes-triumph-in-brazil-he-lays-down-a-road-map-for-catholic.html | Pope's Triumph in Brazil; He Lays Down a Road Map for Catholic Activists Without Alienating the Regime or Conservatives News Analysis No Scolding for the Liberals Pope Displays New Knowledge Different Advisers Arise | True | By Warren Hoge Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/convention-journal-the-republican-eagles-have-landed.html | Convention Journal; The Republican Eagles Have Landed | True | By Francis X. Clines Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/minority-party-strives-for-a-wider-appeal-efforts-of-baker.html | 'Minority Party' Strives for a Wider Appeal; Efforts of Baker and Brock Are Creating a Revival of Unity Independents and Youth Party Striving to Appeal | True | By Adam Clymer Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/ballet-three-preludes.html | Ballet: 'Three Preludes' | True | By Jack Anderson | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/getting-at-the-spy-hunters.html | Getting at the Spy Hunters | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/more-bank-competition-suggested-federal-report-is-said-to-seek.html | More Bank Competition Suggested; Federal Report Is Said to Seek Liberalized Laws Subcommittee Seeks Hearings More Bank Competition Suggested Law Proposed by Regulators | True | By Clyde H. Farnsworth Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/immigrants-march-for-freedom.html | Immigrants March for Freedom | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/pipeline-advances-to-stretch-4000-miles-financing-at-issue.html | Pipeline Advances; To Stretch 4,000 Miles Financing at Issue | True | By Henry Giniger Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/bull-kills-2-pamplona-runners.html | Bull Kills 2 Pamplona Runners | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/jury-choice-slow-in-trial-of-klansmen-factors-in-jury-selection.html | Jury Choice Slow in Trial of Klansmen; Factors in Jury Selection | True | By Wendell Rawls Jr. Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/schedule-of-events-television-coverage.html | Schedule of Events; Television Coverage | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/4-members-of-congress-with-key-convention-roles.html | 4 Members of Congress With Key Convention Roles | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/thomas-tilling-sets-us-link.html | Thomas Tilling Sets U.S. Link | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/business-digest-the-economy-international-todays-columns.html | BUSINESS Digest; The Economy International Today's Columns | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/advertising-publisher-plans-book-of-rebates-us-magazine-beginning.html | Advertising; Publisher Plans Book Of Rebates Us Magazine Beginning New Promotion Campaign Fahlgren & Ferriss Plans A Center in Washington Lawyers' Monthly Shows High-Income Audience Accounts People Addendum | True | Philip H. Dougherty | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/essay-populism-monulism.html | ESSAY Populism, Monulism | True | By William Safire | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/film-the-great-santini-family-martinet.html | Film: 'The Great Santini'; Family Martinet | True | By Vincent Canby | 1980-07-17 0:00 | TX 506859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/un-world-conference-on-women-opens-today-in-copenhagen-zionism-and.html | U.N. World Conference on Women Opens Today in Copenhagen; Zionism and Racism Mrs. Begin Cancels Plans 'Famous People List' Focus on Same Themes | True | By Georgia Dullea Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/the-un-today.html | The U.N. Today | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/commodities-institutional-investment-in-gold.html | Commodities; Institutional Investment In Gold | True | H.J. Maidenberg | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/local-retail-sales-up-for-june-swimwear-and-fathers-day.html | Local Retail Sales Up for June; Swimwear and Father's Day | True | By Isadore Barmash | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/abroad-at-home-how-he-could-lose.html | ABROAD AT HOME How He Could Lose | True | By Anthony Lewis | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/sports-world-specials-foot-ball-left-out-aces-in-the-hole-siesta.html | Sports World Specials; Foot Ball Left Out Aces in the Hole Siesta Time | True | Jim Benagh | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/television.html | Television | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/problems-and-fears-at-new-peak-for-conrail-riders-more-riders-on.html | Problems and Fears at New Peak for Conrail Riders; More Riders on Trains Sweating in the Aisles Fears and Problems at New Peak for Conrail Riders Tale of 'Deaf Cars 'Generation of Mismanagement' Short Trains Arrive A Chain of Problems 'Test Your Brakes!' A Protest by Riders Computer for Maintenance | True | By David A. Andelman | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/3-networks-are-running-hard-for-the-viewers-acclamation-making-the.html | 3 Networks Are Running Hard For the Viewer's Acclamation; Making the Most of It Tendency to Get Carried Away What the Public Wants New Features Planned | True | By Tony Schwartz | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/oillease-bids-accepted.html | Oil-Lease Bids Accepted | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-queens-man-commits-suicide-in-leap-off-shea-stadium-ramp.html | A Queens Man Commits Suicide In Leap Off Shea Stadium Ramp | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/an-alternative-to-the-draft.html | An Alternative To the Draft | True | By Roger Landrum | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/cosmos-problem-as-chinaglia-sees-it-the-other-forward.html | Cosmos' Problem, As Chinaglia Sees It; The Other Forward | True | By Alex Yannis Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/tiny-land-at-south-africas-heart-is-stung-by-rebels.html | Tiny Land at South Africa's Heart Is Stung by Rebels | True | By John F. Burns Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/2300-incidents-reported-at-nuclear-plants-in-1979-unsettling.html | 2,300 Incidents Reported At Nuclear Plants in 1979; 'Unsettling Picture' Utilities Deny Safety Problem | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/at-center-stage-ronald-reagan-takes-his-biggest-role-performance-at.html | At Center Stage, Ronald Reagan Takes His Biggest Role; Performance at Convention May Be Vital for Prospects Bitter Goldwater Legacy Choosing a Running Mate Reagan at Center Stage in Biggest Role A Decision Day for Ford Doubts About Reagan | True | By Hedrick Smith Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/pirates-dislodge-phils-from-first-expos-2-cubs-1-giants-2-reds-0.html | Pirates Dislodge Phils From First; Expos 2, Cubs 1 Giants 2, Reds 0 Padres 4, Dodgers 3 Astros 6, Braves 5 Astros 6, Braves 1 | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/market-place-reassessing-mcdonalds.html | Market Place; Reassessing McDonald's | True | Isadore Barmash | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/busy-financing-schedule.html | Busy Financing Schedule | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/study-of-hitlers-skull-reflects-cooperation-of-three-disciplines.html | Study of 'Hitler's Skull Reflects Cooperation of Three Disciplines; Agreed It Wasn't Hitler Ten Years of Dental Records Hole in Temple | True | By Richard Severo | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/sporting-gear-sophisticated-diving-console-longdistance-flying-ring.html | Sporting Gear; Sophisticated Diving Console Long-Distance Flying Ring Outdoors Skin Protection | True | S. Lee Kanner | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-hitrun-bike-case-spurs-city-safecycling-campaign-situation-called.html | A Hit-Run Bike Case Spurs City Safe-Cycling Campaign; Situation Called 'Anarchy' Police Drive Fizzles | True | By Glenn Fowler | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-17 0:00 | TX 506859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/chrysler-loan-meeting-set.html | Chrysler Loan Meeting Set | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/all-my-interests-crystallized-into-one-woman-in-the-news-long.html | 'All My Interests Crystallized Into One'; Woman in the News 'Long Before Women's Lib' Realistic About Selection A Native of Jamaica | True | By Frank J. Prial Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/outlook-is-gloomy-for-apparel-industry-outlook-is-gloomy-for.html | Outlook Is Gloomy For Apparel Industry; Outlook Is Gloomy For Apparel Industry The Inflation Factor | True | By Barbara Ettorre | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/reagan-session-on-amendment-is-closed-to-men-backers-of-rights.html | Reagan Session On Amendment Is Closed to Men; Backers of Rights Measure Will Talk to Candidate Calls List 'Exclusionary' Reagan Restates Position | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/tv-comden-and-green-give-a-party-on-ch-5.html | TV: Comden and Green Give a 'Party' on Ch. 5 | True | By John J. O'Connor | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/music-marlboro-festival-turns-30.html | Music: Marlboro Festival Turns 30 | True | By Harold C. Schonberg Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/tv-conventionwatching-should-give-few-thrills.html | TV Convention-Watching Should Give Few Thrills | True | Special to The New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/muskie-is-said-to-have-established-harmonious-ties-with-brzezinski.html | Muskie Is Said to Have Established Harmonious Ties With Brzezinski; Points of Friction Said to Remain Relative Absence of Rancor Brzezinski Out of Public Eye Differences on Issues Disavowed | True | By Richard Burt Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/ribs-and-beer-and-much-more-are-features-of-a-good-party-boats-go.html | Ribs and Beer and Much More Are Features of a 'Good Party'; Boats Go to Amusement Park Inexpensive Gasoline in Canada | True | By Iver Peterson Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/a-state-of-some-confusion-reagans-search-for-vicepresidential.html | A State of Some Confusion; Reagan's Search for Vice-Presidential Candidate Is Vital, Critical and Highly Important—Or Is It? Political Analysis 'Loose,' Not Confused A Trivial Office? In Praise of George Bush Of 'Philosophical Compatibility' | True | By Adam Clymer Special To the New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/angels-5-as-4.html | Angels 5, A's 4 | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/business-people-control-datas-chairman-keeps-up-familiar-pace.html | BUSINESS PEOPLE; Control Data's Chairman Keeps Up Familiar Pace Chessie Chief's Plans | True | | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/fuhrer-duo-wins-anderson.html | Fuhrer Duo Wins Anderson | True | Special to The New York Times | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-14 | 1980-07-14 | https://www.nytimes.com/1980/07/14/archives/conservers-of-fuel-oil-penalized-by-dealers-a-survey-on-li-finds.html | Conservers of Fuel Oil Penalized by Dealers, A Survey on L.I. Finds; Oil Prices Still Rising | True | By Peter Kihss | 1980-07-17 0:00 | TX 506859 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/nazis-say-us-infiltrator-encouraged-them-to-take-guns-to-greensboro.html | Nazis Say U.S. Infiltrator Encouraged Them to Take Guns to Greensboro Rally; Agent Unavailable for Comment Rules for Agents Studied 'A Man to Be Watched' Not Present at the Rally | True | By Wendell Rawls Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/panel-doubts-flash-sighted-off-africa-was-atomic.html | Panel Doubts Flash Sighted Off Africa Was Atomic | True | By Richard Burt Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/texfi-closing-fiber-plant.html | Texfi Closing Fiber Plant | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/rights-backers-stage-a-protest-in-detroit-park-petitions-had-been.html | Rights Backers Stage a Protest In Detroit Park; Petitions Had Been Circulated | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/symphony-fellowships-set-up.html | Symphony Fellowships Set Up | True | Special to The New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/queens-parents-fight-transfer-to-allblack-school-the-whiteblack.html | Queens Parents Fight Transfer to All-Black School; The White-Black Statistics Basis of the Federal Order | True | By Ari L. Goldman | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/music-mozart-mostly-14-the-program.html | Music: Mozart Mostly 14; The Program | True | By Donal Henahan | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/3-clerics-urge-president-and-congress-to-set-up-controls-on-genetic.html | 3 Clerics Urge President and Congress to Set Up Controls on Genetic Engineers; Council Raised Questions | True | By Robert Blair Kaiser | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/campaign-report-anderson-in-bonn-critical-of-carters-foreign-policy.html | Campaign Report; Anderson, in Bonn, Critical Of Carter's Foreign Policy Miller Asks for Protection For Spouses of Candidates Kennedy, Still Running, Gets Police Endorsement 2 Committees Announce Fund Drives for Reagan Anderson Workers Submit Petition for Texas Ballot Libertarian Candidate Backs Drive to Regain Land | True | | 1980-07-21 0:00 | TX 506858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/the-reagan-family-husband-and-wife-inseparable-4-children-go-own.html | The Reagan Family: Husband and Wife Inseparable, 4 Children Go Own Way; Children on Independent Paths Active in Party 20 Years Others Feel Excluded Married and Divorced Twice Looking for an Apartment Uses Mother's Maiden Name Rumors Are Denied | True | By Leslie Bennetts | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/eec-dumping-inquiry.html | E.E.C. Dumping Inquiry | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-test-of-wills-on-algeria-gas-price-impasse-halts-output-at.html | A Test of Wills on Algeria Gas; Price Impasse Halts Output at Maryland Plant Impasse Over Gas Prices Special Facilities Needed Algeria Set a Deadline | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/philomusica-winds-to-give-free-park-concert-july-23.html | Philomusica Winds to Give Free Park Concert July 23 | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/hutton-reports-record-earnings.html | Hutton Reports Record Earnings | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/aides-to-reagan-plan-a-doortodoor-effort-by-mass-of-volunteers.html | Aides to Reagan Plan A Door-to-Door Effort By Mass of Volunteers; Focus on the Economy Reagan Plans Massive Volunteer Drive Role of Party Committee Mail and TV Appeals | True | By Adam Clymer Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/another-opening-on-42d-street.html | Another Opening on 42d Street | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/going-out-guide-the-name-is-bach-past-indicative-nebraska-in-neon.html | GOING OUT Guide; THE NAME IS BACH PAST INDICATIVE NEBRASKA IN NEON | True | Howard Thompson | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/billy-carter-settles-charges-by-us-and-registers-as-an-agent-of.html | Billy Carter Settles Charges by U.S And Registers as an Agent of Libya; President's Brother Settles U.S. Charges and Registers as Agent of Libya | True | By Robert Pear Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/reagan-voices-optimism-on-unity-for-convention-meets-ford-and.html | Reagan Voices Optimism On Unity for Convention; Meets Ford and Milliken Talking to Both Factions | True | By Howell Raines Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/kuwaiti-agency-bids-for-146-of-getty-oil-kuwaiti-agency-bids-for.html | Kuwaiti Agency Bids For 14.6% of Getty Oil; Kuwaiti Agency Bids For 14.6% of Getty Oil | True | By Pamela G. Hollie Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/westinghouse-net-up-in-period-reynolds-metals-control-data-cpc.html | Westinghouse Net Up in Period; Reynolds Metals Control Data CPC International Colgate-Palmolive | True | By Phillip H. Wiggins | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/an-african-presidents-legacy-makes-it-easier-to-face-the-future.html | An African President's Legacy Makes It Easier to Face the Future Without Him; A Model of Democracy Conservatism May Be Challenged Pretoria's Clout Remains Strong Trying to Reduce Dependence | True | By John F. Burns Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/stage-oneacters-at-the-sanctuary-shaw-and-mcclure.html | Stage: One-Acters at the Sanctuary; Shaw and McClure | True | Michiko Kakutani | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/credit-markets-dow-chemical-debentures-fall-6month-bills-dip-to.html | CREDIT MARKETS Dow Chemical Debentures Fall; 6-Month Bills Dip to 8.110 Treasury Sale Matches Record New Issue From Bell Upward Pressure on Yields | True | By Vartanig G. Vartan | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/qa.html | Q&A | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/text-of-the-address-by-former-president-ford-before-republicans.html | Text of the Address by Former President Ford Before Republicans' Convention; Depression and Fear Finds Doubting Leadership Negotiating From Strength Beacon to Refugees Fuel-Efficient Cars For Service Pay Raises | True | Special to The New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/advertising-tbwa-agency-is-celebrated-publishers-clearing-house.html | Advertising; TBWA Agency Is Celebrated Publishers Clearing House Airwick Splits With Grey Agency Garey T. Symington Returns to Us Magazine 13 Challenges Settled In National Ad Claims Puzzling Continuance Of Product Introduction People Addendum | True | Philip H. Dougherty | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/chicks-death-threatens-plan-to-save-condor.html | Chick's Death Threatens Plan to Save Condor | True | By Jack Fox | 1980-07-21 0:00 | TX 506858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/summer-basketball-thriving-a-lively-mix-of-talent-in-2-leagues.html | Summer Basketball Thriving; A Lively Mix Of Talent in 2 Leagues Calls It Learning Experience Foreign Coaches Show Up | True | By Al Harvin | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/muska-brzezinski-leading-an-artful-life-in-the-capital-wants-her.html | Muska Brzezinski: Leading An Artful Life in the Capital; Wants Her Work to Stand on Its Own Museum Purchased Her Work | True | By Barbara Gamarekian Special To The New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/sports-today-baseball-basketball-harness-racing-running.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING RUNNING THOROUGHBRED RACING | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/yankees-win-by-76-on-spencers-single-gamble-belts-homer-throw-leads.html | Yankees Win by 7-6 On Spencer's Single; Gamble Belts Homer; Throw Leads to Run Yankees Win by 7-6 On Spencer Hit in 9th Mariners 8, Twins 5 Yankees Box Score | True | By Michael Strauss Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/british-agree-to-buy-crocker-bank-british-bank-agrees-to-buy.html | British Agree to Buy Crocker Bank; British Bank Agrees To Buy Crocker National | True | By Robert A. Bennett | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/political-use-of-games-decried-west-german-tv-censored.html | Political Use of Games Decried; West German TV Censored | True | By Craig R. Whitney Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/saudi-oil-output.html | Saudi Oil Output | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/the-city-rent-rise-protested-at-carnegie-hall-25000-reward-set-in.html | The City; Rent Rise Protested At Carnegie Hall $25,000 Reward Set In '79 Transit Theft Woman, 65, Robbed In Rockefeller Center Cemetery Vandals Burn Woman's Body | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/company-news-fox-suit-challenges-chriscraft-position-amoco-well.html | COMPANY NEWS; Fox Suit Challenges Chris-Craft Position Amoco Well Yields Gas in Wyoming Building Sales to Net $58 Million for Aetna Brown Offer Raised By Gulf & Western A.B. Dick Company Forms Joint Venture | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/du-pont-accepts-antitrust-decree.html | Du Pont Accepts Antitrust Decree | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/koch-mends-fences-by-opening-a-pool.html | Koch Mends Fences by Opening a Pool | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/lets-play-fair-with-children.html | Let's Play Fair With Children | True | By Nanette Dembitz | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/heavy-court-security-due-for-jacobson-warrant-to-be-vacated-denial.html | Heavy Court Security Due for Jacobson; Warrant to Be Vacated Denial of Son's Involvement Gold Continuing Stand | True | By Joseph P. Fried | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/scientists-record-major-solar-flare.html | Scientists Record Major Solar Flare | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-bridge-not-yet-built-is-dividing-albuquerque-residents-surge-in.html | A Bridge Not Yet Built Is Dividing Albuquerque Residents; Surge in Population Seen A Teacher's Angry View | True | Special to The New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/taxes-simplifying-federal-forms-deducting-educational-expenses.html | Taxes; Simplifying Federal Forms Deducting Educational Expenses Dancing Lessons Disallowed | True | Deborah Rankin | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/fire-dept-doctors-called-remiss-in-emergencies-questions-on-sick.html | Fire Dept. Doctors Called Remiss in Emergencies; Questions on Sick Leave 'Thousands' of Complaints | True | By Leslie Maitland | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/jazz-recital-adam-makowicz-pianist.html | Jazz Recital: Adam Makowicz, Pianist | True | By John S. Wilson | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/commodities-agriculture-futures-gain-as-heat-wave-continues-feeder.html | COMMODITIES; Agriculture Futures Gain As Heat Wave Continues Feeder Cattle Prices Down Cash Prices | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/speedup-study-of-car-imports-nears.html | Speed-Up Study of Car Imports Nears | True | By Clyde H. Farnsworth Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/notes-on-people-wallace-heading-home-to-alabama-after-treatment.html | Notes on People; Wallace Heading Home to Alabama After Treatment Felker to The News Trotting From Calcutta No Place Like Home Not Just Any Limousine Atlantic City Entrepreneur | True | Laurie Johnston Albin Krebs | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/the-suspense-in-detroit.html | The Suspense in Detroit | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/researcher-responds-with-surprise-researcher-responds-ready-to-give.html | Researcher Responds With Surprise; Researcher Responds 'Ready to Give Support' | True | | 1980-07-21 0:00 | TX 506858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/seoul-names-new-intelligence-chief-new-chief-to-quit-active-service.html | Seoul Names New Intelligence Chief; New Chief to Quit Active Service | True | Special to The New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/world-gold.html | World Gold | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/bank-earnings-for-the-latest-quarter.html | Bank Earnings for the Latest Quarter | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/ideas-not-welcome.html | Ideas Not Welcome! | True | By Tom A. Bernstein | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/at-a-symposium-the-gifted-tell-how-it-feels-father-was-a-violinist.html | At a Symposium, the Gifted Tell How It Feels; Father Was a Violinist | True | By Nadine Brozan | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/dow-tops-905-highest-in-21-months-1442-advance-is-spurred-by-short.html | Dow Tops 905, Highest In 21 Months; 14.42 Advance Is Spurred by Short Covering 'No Specific Bullish News' Dow Tops 905; Level Highest in 21 Months | True | By H.j. Maidenberg | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/what-are-those-lights-on-the-moon-what-is-that-light-events-leave.html | What Are Those Lights On the Moon?; What Is That Light? Events Leave No Surface Change Transients Seen in Young Craters Frictional Charges Cited | True | By John Noble Wilford | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/wharton-theater-grant-set-up.html | Wharton Theater Grant Set Up | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/books-of-the-times-life-of-a-princess-cabals-and-intrigues.html | Books of The Times; Life of a Princess Cabals and Intrigues | True | By Richard F. Shepard | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/times-profit-off-38-in-2d-quarter.html | Time's Profit Off 3.8% in 2d Quarter | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/science-watch-comet-composition-piltdown-puzzles.html | Science Watch; Comet Composition Piltdown Puzzles | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/offduty-detective-is-killed-trying-to-halt-club-holdup-a-gunmen-may.html | Off-Duty Detective Is Killed Trying to Halt Club Holdup; A Gunmen May Have Been Hit Mayor Koch's Statement An Off-Duty Detective Is Slain Trying to Halt A Robbery in Queens Well-Heeled Customers | True | By David Bird | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/market-place-world-banks-wide-prestige.html | Market Place; World Bank's Wide Prestige | True | Karen W. Arenson | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/selective-service-is-withdrawing-a-tv-commercial-after-criticism.html | Selective Service Is Withdrawing A TV Commercial After Criticism | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/gop-unit-votes-to-bar-all-4-overseas-delegates-they-killed.html | G.O.P. Unit Votes to Bar All 4 Overseas Delegates; 'They Killed Everything' Decision Up to Political Party | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/whispers-in-the-bazaars-of-kabul-indicate-an-increase-in-resistance.html | Whispers in the Bazaars of Kabul Indicate an Increase in Resistance; Westerners Taken for Russians 'We Love the Americans' Estimate of Soviet Deaths | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/woman-on-banking-paper-found-shot-dead-in-car.html | Woman on Banking Paper Found Shot Dead in Car | True | By Peter Kihss | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/bridge-presence-of-south-africans-creates-olympiad-problem-south.html | Bridge; Presence of South Africans Creates Olympiad Problem South African Women Excel | True | By Alan Truscott | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/government-to-sell-british-rail-units.html | Government to Sell British Rail Units | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-reporters-notebook-liberte-egalite-et-le-deluge-officials-and.html | A Reporter's Notebook: Liberte, Egalite et le Deluge; Officials and Tourists at Parade Remoteness From Politics | True | By Richard Eder Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/rules-panel-recommends-gop-study-of-primaries-a-plea-from-dole.html | Rules Panel Recommends G.O.P. Study of Primaries; A Plea From Dole Early Prejudice Cited 'Fighting a Myth' | True | By Martin Tolchin Special to the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/1980-budget-deficit-of-60-billion-seen-by-administration-1981.html | 1980 BUDGET DEFICIT OF $60 BILLION SEEN BY ADMINISTRATION; 1981 SURPLUS NOW DOUBTFUL Jobless Rate of 9% Called Likely in Winter--12% Price Inflation Expected for This Year Revised Estimates Due Monday $36.5 Billion Estimate in March Budget Deficit of $60 Billion Expected Key Rates | True | By Edward Cowan Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/letters-time-for-koch-to-give-in-on-equal-opportunity-a-simple-way.html | Letters; Time for Koch to 'Give In' on Equal Opportunity A Simple Way to Avert The Ultimate Accident Sweeping Indictment How Not to Promote Safety in the Transport Industries One Tree, One Flower, One Brooklyn No One Was Beaten High Court vs. the Poor | True | DOROTHY J. SAMUELSLESTER G. PALDYRUTH BLUVERDEVRA L. GOLBEGEORGE WALDNORMAN A. CARLSONMICHAEL B. BRACKEN, M.D. | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-bitter-class-apart.html | A Bitter Class Apart | True | By Janos W. Gotsch | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/topics-marital-rights-nuclear-risks-fairly-liable-right-call-wrong.html | Topics Marital Rights, Nuclear Risks; Fairly Liable Right Call, Wrong Way | | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/mary-anne-hayesbrown-editor-at-international-herald-tribune.html | Mary Anne Hayes-Brown, Editor At International Herald Tribune | | Special to The New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/soviet-is-expecting-a-good-grain-crop-but-estimates-of-western.html | SOVIET IS EXPECTING A GOOD GRAIN CROP; But Estimates of Western Experts Still Suggest Meat Supply Is in a Precarious Situation Weather Is a Crucial Factor | True | By Anthony Austin Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/mazzilli-a-symbol-of-mets-new-confidence-makes-up-for-errors.html | Mazzilli, A Symbol of Mets' New Confidence; Makes Up For Errors Mazzilli A Symbol of New Mets 'Learning and Adjusting' | True | By Joseph Durso | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/two-guards-lied-about-78-escape-of-police-killer-state-inquiry.html | Two Guards Lied About '78 Escape Of Police Killer, State Inquiry Finds | | By Les Ledbetter | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/agent-orange-detected-in-half-of-test-subjects.html | Agent Orange Detected In Half of Test Subjects | | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/music-hums-and-birdcalls.html | Music: Hums and Birdcalls | True | By Robert Palmer | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/third-suspect-arrested-in-queens-murder-case.html | Third Suspect Arrested In Queens Murder Case | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/sculpture-retrospective-of-stankiewicz-at-clark.html | Sculpture: Retrospective Of Stankiewicz at Clark | True | By Hilton Kramer | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-bit-of-good-luck-in-the-primeval-soup.html | A Bit of Good Luck In the Primeval Soup | True | Malcolm W. Browne | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/26-are-executed-by-firing-squads-in-iranian-cities-general-and-2.html | 26 Are Executed By Firing Squads In Iranian Cities; General and 2 Members of Bahai Sect Among Dead 'Interrogation' of American Iranians Execute 26, Including General and 2 Bahais Bahaism Is Anathema to Shiites | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/medallion-sale-today-prices-to-change-daily-price-obtained-by-phone.html | Medallion Sale Today; Prices to Change Daily Price Obtained by Phone Eight to 12 Weeks for Delivery | True | Special to The New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/increase-is-predicted-in-cancer-cures.html | Increase Is Predicted In Cancer Cures | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/alan-valentine-79-a-scholar-is-dead-olympic-medalist-led-a.html | ALAN VALENTINE, 79 A SCHOLAR, IS DEAD; Olympic Medalist Led a University, Served as Marshall Plan Aide and Wrote History Books Official of Marshall Plan Gold Medalist in 1924 | True | By Thomas W. Ennis | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/french-speech-barred-in-soviet.html | French Speech Barred in Soviet | True | Special to The New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/opera-pasquale-on-mall.html | Opera: 'Pasquale' on Mall | True | By Peter G. Davis | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/sixmonth-chrysler-loss-near-1-billion-expected-chrysler-loss.html | Six-Month Chrysler Loss Near $1 Billion Expected; Chrysler Loss Estimate Is Expected Other Auto Maker Losses | True | By Judith Miller Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/chicago-exchanges-lose-round-some-futures-trading-halted-in-chicago.html | Chicago Exchanges Lose Round; Some Futures Trading Halted in Chicago Case Issue of Competition | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/soviet-changing-its-conduct-of-war-presses-attacks-on-afghan.html | Soviet, Changing Its Conduct of War, Presses Attacks on Afghan Villages; Change in Tactics and Equipment Soviet Supply Lines Hit Passengers Encounter Rebels | True | By Michael T. Kaufman Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/academic-women-show-gains-in-combating-sex-discrimination-women-in.html | Academic Women Show Gains In Combating Sex Discrimination; Women in Academe | True | By Dena Kleiman | 1980-07-21 0:00 | TX 506858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/pirates-top-phils-1311-with-21hit-attack-braves-2-astros-0-giants-5.html | Pirates Top Phils, 13-11, With 21-Hit Attack; Braves 2, Astros 0 Giants 5, Rads 3 Padres 6, Dodgers 3 Royals 8, Orioles 4 Rangers 4, Indians 2 Brewers 6, Blue Jays 4 Tigers 12, Red Sox 4 | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/usrun-islands-in-pacific-hurt-by-high-energy-costs-proposals-for.html | U.S.-Run Islands in Pacific Hurt by High Energy Costs; Proposals for Self-Sufficiency 'A Little Arsenal of Energy' | True | By Robert Trumbull Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/south-african-slain-at-a-plant-site.html | South African Slain at a Plant Site | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/she-faults-project-for-insensitivity-wednesday-july-9-thursday-july.html | She Faults Project For Insensitivity; Wednesday, July 9 Thursday, July 10 Study Leaves Subject Angry and Confused Friday, July 11 Sunday, July 13 Monday, July 14 | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/big-borrowing-seen-for-gm.html | Big Borrowing Seen for G.M. | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/reagan-is-promising-a-crusade-to-make-nation-great-again-convention.html | REAGAN IS PROMISING A CRUSADE TO MAKE NATION 'GREAT AGAIN'; CONVENTION OPENS IN DETROIT Ford, in Blistering Speech, Assails President, Charging That He Has Sold America Short Ford Attack on Carter Reagan Pledges Drive to Restore 'A Great' Nation Birthday Call on Ford Bush Met With Caucuses Reagan Partisans and Rallies | True | By Hedrick Smith Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/around-the-world-envoys-at-palestinian-talks-fail-to-agree-on-an.html | Around the World; Envoys at Palestinian Talks Fail to Agree on an Agenda Cuban Accuses Morocco Of 'Brutal' Attack on Ships Nursing Home Fire Kills 15 People in Canada Political Violence Is Blamed In Deaths of 68 Salvadorans | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/javits-deplores-gop-policies-foe-backs-them-but-senator-and-damato.html | Javits Deplores G.O.P. Policies; Foe Backs Them; But Senator and D'Amato Agree on Post for Bush Bush Is Apparent Favorite A 'Broader Perspective' | True | By Frank Lynn Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/about-education-poll-shows-teachers-dissatisfied-about-education.html | ABOUT EDUCATION Poll Shows Teachers Dissatisfied; About Education | True | By Fred M. Hechinger | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/freed-american-recuperating.html | Freed American Recuperating | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/ballet-theater-new-coppelia-leads-penzance-in-park-tonight.html | Ballet Theater: New 'Coppelia' Leads; 'Penzance' in Park Tonight | True | By Jennifer Dunning | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/television.html | Television | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/suzuki-named-to-head-japanese-ruling-party.html | Suzuki Named to Head Japanese Ruling Party | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/convention-journal-conservatives-are-mellow-at-the-top.html | Convention Journal Conservatives Are Mellow at the Top | True | By Francis X. Clines Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/corrections.html | CORRECTIONS | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/business-digest-washington-international-markets-companies-todays.html | BUSINESS Digest; Washington International Markets Companies Today's Columns | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/trombino-iona-coach.html | Trombino Iona Coach | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/dividends.html | Dividends | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/foreign-affairs-no-point-crying.html | FOREIGN AFFAIRS No Point Crying | True | By Flora Lewis | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/news-summary-republican-convention-international-national.html | News Summary; Republican Convention International National Metropolitan | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/women-are-losing-ground-world-parley-is-told.html | Women Are Losing Ground, World Parley Is Told | True | By Frank J. Prial Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/auto-insurers-winning-approval-for-first-rise-in-rates-in-2-years.html | Auto Insurers Winning Approval For First Rise in Rates in 2 Years; Reviewing Financial Picture Examples of New Costs | True | | 1980-07-21 0:00 | TX 506858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/soccer-tv-package-may-be-curtailed-abc-reassessment-indicated-tv.html | Soccer TV Package May Be Curtailed; ABC Reassessment Indicated TV May Cut Soccer Coverage Highlight Proposal Rejected Sounders an Attraction Diplomats' Slump | True | By Alex Yannis | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/dr-abbott-kaplan-68-educator-first-head-of-college-at-purchase.html | Dr. Abbott Kaplan, 68, Educator; First Head of College at Purchase; Retired in 1977 | True | By Walter H. Waggoner | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/sports-of-the-times-more-thoughts-on-aliholmes-meeting.html | Sports of The Times; More Thoughts on Ali-Holmes Meeting | True | DAVE ANDERSON | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/the-region-jersey-city-averts-uniformed-strike-li-nurses-strike.html | The Region; Jersey City Averts Uniformed Strike L.I. Nurses' Strike Atlantic City Agency Fights County Unit Jersey Hearings Due On Waste Recyling | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/3-picksix-winners-get-3871-at-monmouth-track.html | 3 Pick-Six Winners Get $3,871 at Monmouth Track | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/in-pekings-housing-crunch-a-chance-to-trade-flats-long-commute-by.html | In Peking's Housing Crunch, a Chance to Trade Flats; Long Commute by Bicycle Low Revenue for 'Landlord' | True | By Fox Butterfield Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/laxity-alleged-on-plant-violations-before-toxic-fire-at-perth-amboy.html | Laxity Alleged on Plant Violations Before Toxic Fire at Perth Amboy; Technician Still Works for State Laxity by a State Aide Is Alleged Before Toxic Perth Amboy Blaze | True | By Ralph Blumenthal | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/george-a-selleck-dies-quaker-leader-was-81.html | George A. Selleck Dies; Quaker Leader Was 81 | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/shah-is-said-to-develop-an-infection-in-his-leg.html | Shah Is Said to Develop An Infection in His Leg | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/fishforest-interdependence-found-more-than-3000-fish-examined.html | Fish-Forest Interdependence Found; More Than 3,000 Fish Examined | True | By Bayard Webster | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/schedule-of-events-television-coverage.html | Schedule of Events; Television Coverage | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/john-davis-92-head-of-legal-defense-unit-for-blacks-in-the-us.html | John Davis, 92, Head Of Legal Defense Unit For Blacks in the U.S. | True | By Joan Cook | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/business-records.html | Business Records | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/south-africa-bans-floyds-wall-lyrics-adopted-by-students.html | South Africa Bans Floyd's 'Wall'; Lyrics Adopted by Students | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/ivie-of-giants-to-rejoin-team.html | Ivie of Giants To Rejoin Team | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/malamud-still-seeks-balance-and-solitude-balancing-is-the-game-a.html | Malamud Still Seeks Balance and Solitude; 'Balancing Is the Game' A Willfully Private Life Gains Sense of Responsibility | True | By Michiko Kakutani | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/money.html | Money | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/currency-markets-price-of-gold-tumbles-dollar-shows-strength-one.html | CURRENCY MARKETS; Price of Gold Tumbles; Dollar Shows Strength One Million to Be Issued | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/around-the-nation-paper-says-deputy-knew-of-1963-bomb-in-advance.html | Around the Nation; Paper Says Deputy Knew Of 1963 Bomb in Advance Test of Simulated Accident Set at Three Mile Island Navy Runs Short of Funds For Re-enlistment Bonuses | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/dr-brooks-emeny-dies-taught-foreign-affairs.html | Dr. Brooks Emeny Dies; Taught Foreign Affairs | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/129-in-missouri-killed-by-heat-guard-on-alert-emergency-is-declared.html | 129 in Missouri Killed by Heat; Guard on Alert; Emergency Is Declared-- Toll in Nation Now 576 'One of the Worst' Future Prices Pushed Up | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/world-fertility-in-rapid-decline-according-to-vast-new-study.html | World Fertility in Rapid Decline, According to Vast New Study; Fertility Declines 10 Countries Examined in Detail Religious Restraints Weakening | True | By Youssef M. Ibrahim | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/speed-helps-briton-in-decathlon-quest-look-of-the-gods-hes-sorry.html | Speed Helps Briton In Decathlon Quest; 'Look of the Gods' He's Sorry for West German Record-Setting Decathletes | True | By Neil Amdur Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/a-little-noon-music-mozart-brightens-the-day-standing-in-the.html | A Little Noon Music (Mozart) Brightens the Day; Standing in the Sunshine Mozart Would Be Pleased Mozart Festival Brighten's Day What the Festival Offers | True | By John Rockwell | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/gops-democratic-host-coleman-alexander-young-man-in-the-news-banned.html | G.O.P.'s Democratic Host; Coleman Alexander Young Man in the News Banned from Boat Ride at 12 | True | By Reginald Stuart Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/byrne-wont-sign-ban-on-exaides-in-casino-jobs-byrne-rejects.html | Byrne Won't Sign Ban on Ex-Aides in Casino Jobs; Byrne Rejects 'Over-Broad' Curb On Casino Hiring of Ex-Officials | True | By Joseph F. Sullivan Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/business-people-how-borden-planned-rapid-strategy-changes-a-new-man.html | BUSINESS PEOPLE; How Borden Planned Rapid Strategy Changes A New Man at Columbia | True | Barbara Ettorre | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/foreign-aid-needs-help-by-any-name.html | Foreign Aid Needs Help, by Any Name | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/venezuela-woos-investors-getting-rid-of-red-tape-venezuela-woos.html | Venezuela Woos Investors; Getting Rid of Red Tape Venezuela Woos Foreign Investors | True | By Joseph A. Mann Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/marsteller-names-magnani-president.html | Marsteller Names Magnani President | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/bennet-m-blumenthal-dies-at-91-a-retired-new-york-trial-lawyer.html | Bennet M. Blumenthal Dies at 91; A Retired New York Trial Lawyer | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/individuality-cut-to-a-t.html | Individuality Cut to a 'T' | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-15 | 1980-07-15 | https://www.nytimes.com/1980/07/15/archives/chase-and-irving-nets-climb-sharply-irving-bank-bank-of-new-york.html | Chase and Irving Nets Climb Sharply; Irving Bank Bank of New York | True | | 1980-07-21 0:00 | TX 506858 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/around-the-world-black-unrest-halts-work-at-south-african-plant.html | Around the World; Black Unrest Halts Work At South African Plant Israel Said to Uncover A Plot to Kill Minister San Salvador Bomb Blast Damages University Wing Representative Solarz Begins North Korea Visit | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/muirfield-golfs-fairest-test-flagsticks-are-visible-requires-much.html | Muirfield: Golf's Fairest Test; Flagsticks Are Visible Requires Much Discipline Muirfield: Golf's Fairest Test | True | By John S. Radosta Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/report-fails-to-pinpoint-cause-of-illnesses-at-rutgers.html | Report Fails to Pinpoint Cause of Illnesses at Rutgers | True | By Robert Hanley Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/and-now-truffles-that-really-arent.html | And Now, Truffles That Really Aren't | True | Florence Fabricant | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/new-directions-for-a-veteran-restaurateur-new-directions-for-a.html | New Directions for a Veteran Restaurateur; New Directions for a Veteran Restaurateur | True | By Fred Ferretti | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/raising-of-us-flag-in-olympic-dispute-a-matter-of-protocol.html | Raising of U.S. Flag In Olympic Dispute, a Matter of Protocol | True | By Craig R. Whitney Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/paul-f-johnson-70-former-head-of-chemical-fabrics-association.html | Paul F. Johnson, 70, Former Head Of Chemical Fabrics Association | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/gladys-groves-pioneer-in-marriage-counseling.html | Gladys Groves, Pioneer In Marriage Counseling | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/a-summary-of-reagans-positions-on-the-major-issues-of-this-years.html | A Summary of Reagan's Positions on the Major Issues of This Year's Campaign; Actions as Governor Stress on Unity Social Policy The Economy Energy Role of Government Foreign-Military Policy Criticism on Hostage | True | By Douglas E. Kneeland Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/60minute-gourmet-cotes-de-veau-orloff-veal-chops-orloff-petits-pois.html | 60-Minute Gourmet; Cotes de Veau Orloff (Veal chops Orloff) Petits Pois a la Menthe (Green peas with mint) | True | By Pierre Franey | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/brooklyn-man-35-slain-in-park.html | Brooklyn Man, 35, Slain in Park | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/twins-rally-to-edge-yanks-54-twins-defeat-yanks-soderholm-hurt.html | Twins Rally to Edge Yanks, 5-4; Twins Defeat Yanks Soderholm Hurt Orioles 7, Brewers 3 Royals 8, Red Sox 4 White Sox 2, Rangers 1 | True | By Murray Chass | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/slow-growth-seen-for-soviet.html | Slow Growth Seen for Soviet | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-un-today.html | The U.N. Today | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/drive-opened-to-clear-vacant-lots-of-debris-us-gives-7-million-72.html | Drive Opened to Clear Vacant Lots of Debris; U.S. Gives $7 Million; $7.2 Million in U.S. Funds | True | By Robert McG. Thomas Jr. | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/demonstrators-get-oneyear-terms-for-throwing-paint-at-un-envoys.html | Demonstrators Get One-Year Terms For Throwing Paint at U.N. Envoys | True | By Arnold H. Lubasch | 1980-07-21 0:00 | TX 506861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/stocks-lose-ground-dow-drops-by-401-issues-in-the-limelight.html | Stocks Lose Ground; Dow Drops by 4.01; Issues in the Limelight | | By H.j. Maidenberg | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/schedule-of-events-television-coverage.html | Schedule of Events; Television Coverage | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/news-of-the-theater-fugard-play-dropped-for-now-birdie-may-fly-a.html | News of the Theater Fugard Play Dropped, for Now; 'Birdie' May Fly A Capella Musical Hearing on Hotel Philharmonic in the Parks | | By Carol Lawson | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/treasury-futures-won-by-new-york-exchange-new-hearing-planned.html | Treasury Futures Won By New York Exchange; New Hearing Planned | | By Karen W. Arenson | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/sports-of-the-times-lou-duva-fight-manager.html | Sports of The Times; Lou Duva, Fight Manager | | MICHAEL KATZ | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/washington-we-scarcely-know-ye.html | WASHINGTON 'We Scarcely Know Ye' | | By James Reston | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/joseph-krumgold-screenwriter-and-author-of-childrens-books.html | Joseph Krumgold, Screenwriter And Author of Children's Books | | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/iran-closing-its-borders-to-help-capture-plotters.html | Iran Closing Its Borders To Help Capture Plotters | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/mcgrawhill-net-up-85-in-quarter.html | McGraw-Hill Net Up 8.5% in Quarter | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/dance-berlin-ballet.html | Dance: Berlin Ballet | | By Anna Kisselgoff | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/2-journals-political-foes-seek-joint-gifts-to-pay-mailing-costs-2.html | 2 Journals, Political Foes, Seek Joint Gifts to Pay Mailing Costs; 2 Journals, Political Foes, Seek Joint Gifts to Pay Mailing Costs | True | By Kathleen Teltsch'Race With the Government' | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/burmese-delighted-by-an-exiles-imminent-return-some-foresee-a.html | Burmese Delighted by an Exile's Imminent Return; Some Foresee a Better Life Many Political Foes Honored Letter Sent by President Motivation Prompts Speculation | True | By Henry Kamm Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/bankamerica-gains-citicorp-shows-rise-chase-reported-rises-earlier.html | BankAmerica Gains; Citicorp Shows Rise; Chase Reported Rises Earlier Manufacturers Hanover Mellon National Wells Fargo Fidelcor | True | By Eric Pace | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/fish-and-chips-still-an-english-favorite.html | Fish and Chips Still An English Favorite | True | R.W. Apple Jr. | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/cash-prices.html | Cash Prices | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/market-place-k-marts-growth-plan.html | Market Place; K Mart's Growth Plan | True | Isadore Barmash | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/research-vessel-leaves-florida-to-find-sunken-wreck-of-titanic.html | Research Vessel Leaves Florida To Find Sunken Wreck of Titanic | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/observer-me-karl-and-the-lobby.html | OBSERVER Me, Karl And The Lobby | | By Russell Baker | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/physicians-in-cairo-plan-new-operation-for-shah.html | Physicians in Cairo Plan New Operation for Shah | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/bridge-league-directors-confront-fiscal-problem-at-meeting.html | Bridge; League Directors Confront Fiscal Problem at Meeting | True | By Alan Truscott | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/secretaries-taking-a-break-learn-to-assert-rights-others-are-mister.html | Secretaries, Taking a Break, Learn to Assert Rights; Others Are 'Mister' A List of Perfect Rights | True | By Edith Evans Asbury | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/bliss-may-get-new-post-backstage-reorganization.html | Bliss May Get New Post; Backstage Reorganization | | By John Rockwell | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/merrill-lynch-increases.html | Merrill Lynch Increases | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/bond-issue-on-jersey-ballot.html | Bond Issue on Jersey Ballot | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/his-brothers-retainer.html | His Brother's Retainer | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/iran-says-oil-output-is-up.html | Iran Says Oil Output Is Up | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/on-understanding-the-abominable.html | On 'Understanding' the Abominable | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-crockermidland-deal-coast-bank-plans-new-expansion-crocker.html | The Crocker-Midland Deal; Coast Bank Plans New Expansion Crocker Plans Expansion With Capital | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/joseph-v-costa-judge-since-64-in-bankruptcy-court-in-brooklyn.html | Joseph V. Costa, Judge Since '64 In Bankruptcy Court in Brooklyn | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/unusually-heavy-rain-in-poland-floods-25-million-acres-of-land.html | Unusually Heavy Rain in Poland Floods 2.5 Million Acres of Land | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/fishmongers-yield-to-londons-traffic-fish-market-abandons.html | Fishmongers Yield To London's Traffic; Fish Market Abandons Billingsgate | True | By R.w. Apple Jr. London | 1980-07-21 0:00 | TX 506861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/campaign-report-mondale-calls-for-unity-attacks-reagans-record.html | Campaign Report; Mondale Calls for Unity, Attacks Reagan's Record Giscard Declines to Meet Anderson on Arrival in Paris Election Board Asks Curb On Fund Efforts for Reagan Reluctant Votes for Carter By Farmers Are Forecast | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/notes-on-people-koch-offers-to-help-builders-lighten-heavy-wallets.html | Notes on People; Koch Offers to Help Builders Lighten Heavy Wallets Michigan Governor Gets His Stolen Limousine Back Jail Term Begins for Defender of Bixby Seals 2 Vances in Court Crimefighting Doesn't Pay | True | Laurie Johnston Albin Krebs | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/man-sought-in-slaying-gives-up.html | Man Sought in Slaying Gives Up | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/without-balloons-party-in-japan-quickly-nominates-new-premier-party.html | Without Balloons, Party in Japan Quickly Nominates New Premier; Party Long Torn by Factionalism Japan Party Quickly Picks Leader | True | By James P. Sterba Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/careers-teaching-managerial-skills-reliance-raises-dividend.html | Careers; Teaching Managerial Skills Reliance Raises Dividend | True | Elizabeth M. Fowler | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/brevity-is-now-the-soul-of-writ-consumer-affairs-chief-decrees.html | Brevity Is Now the Soul of Writ, Consumer Affairs Chief Decrees | True | By Clyde Haberman | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/executive-gloom-spreads.html | Executive Gloom Spreads | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/sports-today.html | Sports Today | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/letters-those-ancient-molds.html | Letters; Those Ancient Molds | True | R.A. GROSS, M.D. | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/duncan-sees-canada-fuels-link.html | Duncan Sees Canada Fuels Link | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/real-estate-stores-rent-slowly-in-highrises-1981-deficit-predicted.html | Real Estate; Stores Rent Slowly in High-Rises 1981 Deficit Predicted | True | Alan S. Oser | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/new-strategies-spur-corporate-divesting-new-strategies-spur.html | New Strategies Spur Corporate Divesting; New Strategies Spur Divesting | True | By Thomas C. Hayes | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/books-of-the-times-those-grateful-americans-not-for-every-reader.html | Books of The Times; Those Grateful Americans! Not for Every Reader | True | By Christopher Lehmann-Haupt | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/news-summary-republican-convention-international-national.html | News Summary; Republican Convention International National Metropolitan | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/savings-bank-reports-33-million-loss-in-trading-savings-bank-lists.html | Savings Bank Reports $33 Million Loss in Trading; Savings Bank Lists Loss of $33 Million Kept Adding to Its Position Confidential Relationship Cited | True | By Robert A. Bennett | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/oil-from-troubled-alaskan-waters.html | Oil From Troubled Alaskan Waters | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/light-for-a-republican-tunnel.html | Light for a Republican Tunnel | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/community-groups-thrive-on-own-the-ombudsmans-role-community.html | Community Groups Thrive on Own; 'The Ombudsman's Role' Community Self-Help Groups on Rise Variety of Ethnic Groups Workers' Course at Columbia A Manual for Volunteers Good Grades Required Sports Complex Favored | True | By Thomas A. Johnson | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/best-buys-shoppers-guide.html | Best Buys; SHOPPER'S GUIDE | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/us-reassesses-need-to-use-somali-bases-plans-one-last-effort-to.html | U.S. REASSESSES NEED TO USE SOMALI BASES; Plans One Last Effort to Negotiate Agreement but Is Unwilling to Meet Mogadishu's Terms Claim to Eastern Ethiopia Effort Approved by Carter | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/corrections.html | CORRECTIONS | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/synanon-founder-and-two-guards-convicted-in-attack-with-a-snake.html | Synanon Founder and Two Guards Convicted in Attack With a Snake; Snake Placed in Mailbox Synanon Founder and 2 Guards Convicted in Rattlesnake Attack Millions of Dollars in Gifts | True | By Robert Lindsey Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/where-the-crab-cake-is-an-art-form.html | Where the Crab Cake Is an Art Form | True | By Richard D. Lyons Solomon'S Island, M.D. | 1980-07-21 0:00 | TX 506861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/kissinger-addressing-convention-calls-carters-policies-incoherent.html | Kissinger, Addressing Convention, Calls Carter's Policies 'Incoherent'; Two Former Goals Not Mentioned Worried About Being Jeered | True | By Steven Rattner Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/jazz-willie-dixons-new-band.html | Jazz: Willie Dixon's New Band | True | Robert Palmer | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/seoul-removes-4760-officials-in-continuing-purge-screenings-spread.html | Seoul Removes 4,760 Officials in Continuing Purge; Screenings Spread Fear | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/political-issues-become-major-topic-at-world-conference-for-women.html | Political Issues Become Major Topic At World Conference for Women | True | By Frank J. Prial Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/chess-berger-and-chandler-gain-first-grandmaster-norms-dangerous.html | Chess: Berger and Chandler Gain First Grandmaster Norms; Dangerous Counterplay Develops | True | By Robert Byrne | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/address-by-kissinger-at-gop-convention-philosophy-of-abdication-a.html | Address by Kissinger At G.O.P. Convention; 'Philosophy of Abdication' 'A Vision of What Can Be' 'Second Major Task' 'Vision of a Better World' 'Renewal and Hope' | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/money.html | Money | | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-city-woman-is-arrested-in-slaying-of-driver-jury-gets-case-of.html | The City; Woman Is Arrested In Slaying of Driver Jury Gets Case Of N.Y.U. Professor | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/bread-of-armenia-and-brooklyn-lavash-pizza-with-fresh-tomatoes.html | Bread of Armenia and Brooklyn; Lavash Pizza With Fresh Tomatoes | True | By Florence Fabricant | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/doctors-note-gains-in-treatment-of-chronic-degenerative-disease.html | Doctors Note Gains in Treatment Of Chronic Degenerative Disease; Stress Only Aggravates Disease Relapses Usually Far Apart | True | By Lawrence K. Altman | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/escape-story-termed-a-fabrication-plan-to-parole-hero-is-restudied.html | Escape Story Termed a Fabrication, Plan to Parole 'Hero' Is Re-studied; Ambush Story Concocted 'Al, Are You There?' | True | By David Bird | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/currency-markets-gold-slips-to-near-600-on-fear-of-us-sales-fell.html | CURRENCY MARKETS Gold Slips to Near $600 On Fear of U.S. Sales; 'Fell Like a Stone' Dollar Interest Rates | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/uniformity-on-utility-rate-base-asked-uniformity-on-utility-rate.html | Uniformity on Utility Rate Base Asked; Uniformity on Utility Rate Base Asked State Policies Differ | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/25-of-tv-watchers-tuned-to-convention.html | 25% of TV Watchers Tuned to Convention | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/discoveries-mediterranean-fashion-items-of-individuality-fashion.html | DISCOVERIES; Mediterranean Fashion Items of Individuality Fashion Reprise Canvasing the Area Of Boundaries and Bags | True | Angela Taylor | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/japan-trade-gap-shrinks.html | Japan Trade Gap Shrinks | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/republic-steel-profit-off-by-791.html | Republic Steel Profit Off by 79.1% | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/silvermans-optimism-based-on-fall-schedule-looking-for-2-hits-mrs.html | Silverman's Optimism Based on Fall Schedule; Looking for 2 Hits Mrs. Pfeiffer as 'a Third Arm' African-American Festival Features Dance Events Woodberry to Present New 'Desert' Sunday | True | By Tony Schwartz | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/rca-profits-drop-by-10.html | RCA Profits Drop by 10% | True | By Peter J. Schuyten | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/ovett-equals-3321-world-record-in-1500-unbeaten-since-1977-no-51.html | Ovett Equals 3:32.1 World Record in 1,500; Unbeaten Since 1977 No. 51 for Moses 5th Record for Miss Decker | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/israeli-and-egyptian-ending-talks-clash-publicly-on-jerusalem.html | Israeli and Egyptian, Ending Talks, Clash Publicly on Jerusalem Status; Agreement on 3 Agenda Items Israeli Likens Jerusalem to Cairo | True | By Christopher S. Wren Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/kitchen-equipment.html | Kitchen Equipment | True | Pierre Franey | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/economic-scene-gops-populist-conservatism.html | Economic Scene; G.O.P.'s Populist Conservatism | True | Leonard Silk | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/trudeau-writes-letter-in-fight-over-preamble.html | Trudeau Writes Letter In Fight Over Preamble | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/roger-h-smith-freelance-writer-and-expublishers-weekly-editor.html | Roger H. Smith, Freelance Writer And Ex-Publishers Weekly Editor | True | | 1980-07-21 0:00 | TX 506861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/reagan-woos-ford-as-top-republicans-denounce-president-kissingers.html | REAGAN WOOS FORD AS TOP REPUBLICANS DENOUNCE PRESIDENT; KISSINGER'S SPEECH IS HARSH Hooks of N.A.A.C.P. Addresses the Convention After Threat of a Black Delegates' Walkout Party Platform Passed Reagan Wooing Ford as Party Chiefs Denounce Carter Sentiment for Bush Goldwater Comes From Hospital Rhodes Attack on Carter Kissinger Meets Reagan Kemp Presses Tax Reduction | True | By Hedrick Smith Special To the New York Times | 1980-07-21 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-delights-of-thai-cookery-in-a-connecticut-fireplace-the.html | The Delights of Thai Cookery In a Connecticut Fireplace; The Delights of Thai Cookery in a Connecticut Fireplace Asparagus With Thai Dressing Stuffed Squid Soup, Thai-Style Gai Yang (Barbecued chicken with fish sauce) Kay Ahuja's Indian Okra And Onions Fresh Raspberry Flummery | | By Craig Claiborne Wallingford, Conn. | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/after-a-steep-decline-uspakistani-ties-get-better-no-effort-to.html | After a Steep Decline, U.S.-Pakistani Ties Get Better; No Effort to Increase Offer Way to Permit More Borrowing 'What Does $100 Million Buy?' Crackdown on Soviet Activities | True | By Nicholas Gage Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/former-top-aide-to-rockefeller-turns-to-reagan-a-highly.html | Former Top Aide To Rockefeller Turns to Reagan; 'A Highly Identifiable Symbol' | True | By Frank Lynn Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/israeli-prices-up-in-june.html | Israeli Prices Up in June | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/some-basques-predict-civil-war-as-whiff-of-autonomy-fails-to-stem.html | Some Basques Predict Civil War as Whiff of Autonomy Fails to Stem Violence; 100 Workers Storm Parliament President Still Has Little Power The Police Still Work for Madrid Danger of Confrontation Grows | True | By James M. Markham Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/going-out-guide-you-and-brahms-the-one-and-only-cloudland-calling.html | GOING OUT Guide; YOU AND BRAHMS THE ONE AND ONLY CLOUDLAND CALLING CHOICE CUTS | True | Howard Thompson | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/toll-is-put-at-1000-in-soviet-accident-account-of-79-incident-says.html | TOLL IS PUT AT 1,000 IN SOVIET ACCIDENT; Account of '79 Incident Says Blast in Bacteriological Plant Freed Cloud of Lethal Agents Soviet Cited Anthrax Outbreak Wind Blowing Away From City Deaths Continued Into May | | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/productivity-goals-elude-city-transit-no-progress-despite-contract.html | PRODUCTIVITY GOALS ELUDE CITY TRANSIT; No Progress Despite Contract-- Each Side Blames the Other Conditions Are Worsening Transit Authority Sees No Gain In Productivity Despite Contract A Performance Indicator | True | By David A. Andelman | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/us-suing-11-chemical-companies-over-dumping-of-hazardous-wastes.html | U.S. Suing 11 Chemical Companies Over Dumping of Hazardous Wastes; Violations of 3 Acts Sued on Nearby Lands | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/credit-markets-prices-rise-amid-brisk-demand-record-volume-since.html | CREDIT MARKETS Prices Rise Amid Brisk Demand; Record Volume Since Spring Lowest Rating of Subsidiaries Response to Dow Chemical Issue $8 Billion of Bills to Be Sold | True | By Vartanig G. Vartan | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/tv-networks-millions-for-the-gop.html | TV; Networks' Millions for the G.O.P. | True | By John J. O'Connor | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/drop-eases-in-car-sales-of-the-big-3-july-pace-off-from-79-tops-may.html | Drop Eases In Car Sales Of the Big 3; July Pace, Off From '79, Tops May and June Ford Had Strongest Performance VW Gains by 9.4% Auto Sales Off 19.7% | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/closing-up-gracefully.html | Closing Up Gracefully | True | By Irving E. Cohen | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/advertising-publicis-opens-in-new-york-della-femina-awarded-isuzu.html | Advertising; Publicis Opens in New York Della Femina Awarded Isuzu Motors Account Brand Preference Changes Linked to Sales Increases New Magazine Focuses On Corporate Treasurers | True | Philip H. Dougherty | 1980-07-21 0:00 | TX 506861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/toshiba-charged-with-dumping.html | Toshiba Charged With Dumping | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/mets-win-gain-500-mark-mets-top-braves-for-500-mark-pirates-5.html | Mets Win, Gain .500 Mark; Mets Top Braves for .500 Mark Pirates 5, Giants 2 Reds 11, Expos 7 Astros 3, Phillies 2 Dodgers 6, Cubs 2 | | By Michael Strauss Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/television.html | Television | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/mount-hood-quakes-might-not-have-been.html | Mount Hood 'Quakes' Might Not Have Been | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/british-bank-also-sets-german-acquisition-midland-sets-german-deal.html | British Bank Also Sets German Acquisition; Midland Sets German Deal, Too Numerous Acquisitions Skepticism in Congress | | By Ann Crittenden | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/outdoors-pieces-in-a-puzzle.html | OUTDOORS; Pieces in a Puzzle | | Nelson Bryant | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/woman-struck-by-hitrun-bike-dies-of-injuries-31yearold-is-2d-victim.html | Woman Struck By Hit-Run Bike Dies of Injuries; 31-Year-Old Is 2d Victim of a Cyclist in 5 Weeks Second Death in 5 Weeks Bicycle Records Not Kept | | By Glenn Fowler | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/rock-iron-city-houserockers.html | Rock: Iron City Houserockers | | By Robert Palmer | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/eerie-trip-for-olympic-torch.html | Eerie Trip for Olympic Torch | True | By Anthony Austin Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/rep-kelly-indicted-for-bribe-in-corruption-inquiry-political.html | Rep. Kelly Indicted for Bribe in Corruption Inquiry; Political Purpose Charged Wrongdoing Is Denied | | By Robert Pear Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/britain-to-buy-us-trident-missiles-for-new-atomic-submarine-force.html | Britain to Buy U.S. Trident Missiles For New Atomic Submarine Force; Plans to Spend $12 Billion to Modernize and Maintain Its Own Nuclear Deterrent Into the Next Century Substantial Rise in Firepower Soviet Condemnation Expected Britain to Buy U.S. Tridents for New Submarine Force Trident II Being Developed History of Close Ties | | By Richard Burt Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/reagan-seeks-to-placate-minorities-and-moderates-no-reversal-on.html | Reagan Seeks to Placate Minorities and Moderates; No Reversal on Rights Measure Abandoned Antitrust Idea Commitment to Rights Sought | | By Howell Raines Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/reagan-vows-to-fight-sex-bias-as-platform-passes.html | Reagan Vows to Fight Sex Bias as Platform Passes | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/philadelphia-consents-to-placing-of-women-in-30-of-police-jobs.html | Philadelphia Consents to Placing Of Women in 30% of Police Jobs | | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/times-sq-hotel-blast-kills-woman.html | Times Sq. Hotel Blast Kills Woman | | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/hostages-release-was-abrupt-excited-about-buying-shoes.html | Hostage's Release Was Abrupt; Excited About Buying Shoes | True | By Dena Kleiman | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/upi-reaches-agreement-minutes-before-deadline.html | UPI Reaches Agreement Minutes Before Deadline | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/dividends.html | Dividends | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/deferral-on-bills-sought.html | Deferral on Bills Sought | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/savingsloan-deposits-drop.html | Savings-Loan Deposits Drop | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/hostages-ailment-multiple-sclerosis-doctors-hopeful-of-a-mild-form.html | HOSTAGE'S AILMENT: MULTIPLE SCLEROSIS; Doctors Hopeful of a Mild Form-- Victim Leaving for U.S. Friday Doctors Say Hostage Released by Iran Is Suffering From Multiple Sclerosis Influence of Long Captivity | | By John Vinocur Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/radio.html | Radio | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/commodities-rumors-of-rain-send-most-grain-prices-down-corn-crop.html | COMMODITIES Rumors of Rain Send Most Grain Prices Down; Corn Crop May Be Damaged | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/personal-health-just-plain-water-it-gives-life-personal-health.html | Personal Health Just Plain Water: It Gives Life; Personal Health Water Content of Common Foods | True | By Jane E. Brody | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/mileage-deduction-raised.html | Mileage Deduction Raised | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/qa.html | Q&A | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-07-21 0:00 | TX 506861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/carters-brother-ties-acts-in-libyas-behalf-to-friendship-motives.html | Carter's Brother Ties Acts in Libya's Behalf To Friendship Motives; Cites 'Bad Press' for Libya | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/highranking-chilean-army-officer-assassinated.html | High-Ranking Chilean Army Officer Assassinated | True | By Juan de Onis Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/court-is-told-slain-editor-was-sexually-assaulted.html | Court Is Told Slain Editor Was Sexually Assaulted | True | By Charlotte Evans Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/around-the-nation-discrimination-charge-ends-us-contracts-for.html | Around the Nation; Discrimination Charge Ends U.S. Contracts for Firestone Bombings in Puerto Rico Detour U.S.-Latin Air Traffic Garbage Pickup in Mobile Halted in Firefighter Strike U.S. Agency Finds Bias By City of Wrightsville, Ga. Dispute Between Lawyers Delays Garwood Hearing | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/cuban-boxer-tells-of-his-ordeal-comes-from-poor-family-saved-by-the.html | Cuban Boxer Tells of His Ordeal; Comes From Poor Family Saved by the Commissioner Arrested in Big Roundup Remy, Red Sox Infielder, To Undergo Knee Surgery | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/cabaret-hazel-scott-and-trio.html | Cabaret: Hazel Scott and Trio | True | By John S. Wilson | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/sports-news-briefs-final-decision-is-delayed-on-webster.html | Sports News Briefs; Final Decision Is Delayed On Webster Compensation Tennis Unit Submits Plan Likely to Avert Boycott Johnston Is Appointed Coach of N.H.L. Penguins Woodson Set To Sign Today | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-conservatives-message-gop-platform-waves-a-banner-of-bold.html | The Conservatives' Message; G.O.P. Platform Waves 'a Banner of Bold Colors,' Perhaps Too Bold for Reagan's Comfort This Fall News Analysis Lost in Television Age Republican Platform Clearly Carries a Message From the Conservatives Division of Responsibility | True | By Adam Clymer Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/israelis-weigh-extradition-bid.html | Israelis Weigh Extradition Bid | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/metropolitan-diary-night-sky-happy-birthday.html | Metropolitan Diary; NIGHT SKY HAPPY BIRTHDAY | True | Glenn CollinsROBERT B. BOWIERUTH BOORSTIN | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/hooks-urges-gop-to-pursue-equality-naacp-leader-also-asks-party-to.html | HOOKS URGES G.O.P. TO PURSUE EQUALITY; N.A.A.C.P. Leader Also Asks Party to Push Blacks for Office-- Walkout Was Threatened Blacks Adopt Resolution Reagan Didn't Go to Miami Urged to Re-examine Stance | True | By Joyce Purnick Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/armys-chief-calls-weapons-adequate-general-meyer-challenges-the.html | ARMY'S CHIEF CALLS WEAPONS ADEQUATE; General Meyer Challenges the View They Are Too Complicated for Average Soldier to Use 'It's Easy to Teach' Impatient With Briefings | True | By Richard Halloran Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/business-people-volcker-aide-to-head-fed-bank-in-minneapolis-dlj.html | BUSINESS PEOPLE Volcker Aide to Head Fed Bank in Minneapolis; D.L.J. Head Moving On Trying Times for Weatherman | True | Barbara Ettorre | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/benjamin-b-selvin-82-longtime-band-leader.html | Benjamin B. Selvin, 82; Longtime Band Leader | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/a-jacobson-court-session-called-circus-by-lawyer-refuses-to-reply.html | A Jacobson Court Session Called 'Circus' by Lawyer; Refuses to Reply | True | By Joseph P. Fried | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/archbishop-of-detroit-resigns-from-position-for-reasons-of-health.html | Archbishop of Detroit Resigns From Position For Reasons of Health; Suffered Heart Attack in 1977 | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/venezuela-sets-oil-price-rise.html | Venezuela Sets Oil Price Rise | True | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/the-region-poisons-are-stolen-in-burglary-on-li-us-moves-to-cut.html | The Region; Poisons Are Stolen In Burglary on L.I. U.S. Moves to Cut Carcinogen at Dump | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/detroit-and-houston-reflect-shifting-fortunes-of-the-midwest-and.html | Detroit and Houston Reflect Shifting Fortunes of the Midwest and the Sun Belt; Closed Bar Symbolizes Decline Plants Are Less Competitive Inner Cities Are Similar Importance of Federal Policy | True | By William K. Stevens Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/confident-republican-orator-guy-adrian-vander-jagt-man-in-the-news.html | Confident Republican Orator; Guy Adrian Vander Jagt Man in the News 'Talking It Out With the Trees' 1953 Oratorical Championship | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/5-officers-shot-in-miami-unrest-15-persons-hurt-arrest-effort-stirs.html | 5 Officers Shot In Miami Unrest; 15 Persons Hurt; Arrest Effort Stirs Trouble in Area of May Rioting 'Lawless Element' Blamed 300 Officers Posted in Area | True | By Jo Thomas Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/teachers-learn-a-lesson-casino-work-pays-better-relocation.html | Teachers Learn a Lesson: Casino Work Pays Better; Relocation Imperiled Jersey Teachers Learn a Lesson: Jobs in Casinos Pay More Money 'Flashing Their Bankrolls' More Pay for Less Satisfaction Municipal Parity Sought Housing a Big Factor | | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/company-news-5-screw-producers-accused-on-pricing-dissident-slate.html | COMPANY NEWS 5 Screw Producers Accused on Pricing; Dissident Slate In Dispute at Carso Goodrich to Expand Its Plastics Output California Thrifts In Merger Pact Armco Weighs Pact With Nippon Steel Insurer in Venture With China Agency Levi Strauss & Co. Settles Pricing Case | | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/hills-aheadshift.html | Hills Ahead--Shift | True | By C. Kenneth Orski | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/convention-journal-gold-water-briefly-relives-the-glory-of-64.html | Convention Journal Gold water Briefly Relives the Glory of '64 | True | By Francis X. Clines Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/heatwave-deaths-surpass-700-carter-orders-aid-for-the-needy.html | Heat-Wave Deaths Surpass 700; Carter Orders Aid for the Needy; Emergency Declared | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/heat-wave-and-crops.html | Heat Wave and Crops | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/world-gold.html | World Gold | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/theater-fair-lady-a-kaufman-revival.html | Theater: 'Fair Lady,' A Kaufman Revival | True | By Frank Rich Special To the New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/charles-stevenson-77-a-readers-digest-editor.html | Charles Stevenson, 77; A Reader's Digest Editor | | Special to The New York Times | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/tremor-felt-in-eastern-france.html | Tremor Felt in Eastern France | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/chase-cuts-rates-on-key-mortgages.html | Chase Cuts Rates On Key Mortgages | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/letters-to-put-the-taxi-hustlers-out-of-business-enhanced-promise.html | Letters; To Put the Taxi Hustlers Out of Business Enhanced Promise Of Genetic Research Male View on Abortion Hope for a Castle Eight Years of Philippine Achievement Rides on the City The Taxes American Expatriates Don't Want to Pay | | THOMAS J. STATSJAMES J. BURKEELIZABETH MAREKGORDON J. DAVISDAVID S. LIFSONERNESTO C. PINEDAJ. DAVID ABRAHAMSWILLIAM PROXMIRE | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/provisional-assent-given-for-more-chrysler-aid-50-million-is.html | Provisional Assent Given For More Chrysler Aid; $50 Million Is Conditional More Aid To Chrysler | True | | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-16 | 1980-07-16 | https://www.nytimes.com/1980/07/16/archives/earnings-philip-morris-up-honeywell-off-honeywell-boise-cascade-mci.html | EARNINGS Philip Morris Up; Honeywell Off; Honeywell Boise Cascade MCI Honda | True | By Phillip H. Wiggins | 1980-07-21 0:00 | TX 506861 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/how-much-to-celebrate.html | How Much To Celebrate | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/the-last-of-belascos-legendary-duplex.html | The Last of Belasco's Legendary Duplex | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/dow-gains-by-290-as-volume-slumps-report-on-output-ignored-block.html | Dow Gains by 2.90 As Volume Slumps; Report on Output Ignored Block Trades Reflected Auto Issues Show Drops | True | By H.j. Maidenberg | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/phone-system-for-jury-selection-succeeds-upstate.html | Phone System for Jury Selection Succeeds Upstate | True | By Charlotte Evans Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/suzuki-elected-premier-by-japans-parliament.html | Suzuki Elected Premier By Japan's Parliament | True | Special to The New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/home-improvement-a-selection-of-new-home-tools-and-equipment-air.html | Home Improvement; A selection of new home tools and equipment. Air Pump Water Alarm Power Failure Alarm Self-Storing Extension Cord Paint for Metal Siding | True | Bernard Gladstone | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/psc-staff-says-phone-rate-rise-should-be-lower-urges-a-cat-of-10.html | P.S.C. Staff Says Phone Rate Rise Should Be Lower; Urges a Cat of $10 Million in Company's Revenues Counterproposal Filed Two Proposals Explored | True | By Peter Kihss | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/canada-skips-gas-price-rise.html | Canada Skips Gas Price Rise | True | Special to The New York Times | 1980-07-21 0:00 | TX 510752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/television.html | Television | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/business-digest-the-economy-companies-markets-international-todays.html | BUSINESS Digest; The Economy Companies Markets International Today's Columns | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/chrysler-discloses-plans-for-further-cutbacks.html | Chrysler Discloses Plans For Further Cutbacks | True | Special to The New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/security-shield-tight-at-hotels-in-moscow-for-american-visitors.html | Security Shield Tight At Hotels in Moscow For American Visitors | True | Special to The New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/business-people-delegate-in-detroit-a-new-role-for-haig-hathaway.html | BUSINESS PEOPLE; Delegate in Detroit: A New Role for Haig Hathaway Finds Its Man | True | Barbara Ettorre | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/going-out-guide-new-leaves-ancient-roots-rock-hunter-rides-again.html | GOING OUT Guide; NEW LEAVES, ANCIENT ROOTS ROCK HUNTER RIDES AGAIN LES BOHEMES Art-Show Posters on View At CUNY on 42d Street | | Howard Thompson | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/heads-or-tails-he-wins.html | Heads Or Tails, He Wins | True | By Howard Schuman and Stanley Presser | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/inspection-of-jet-engines-is-ordered-removal-of-engine-required.html | Inspection of Jet Engines Is Ordered; Removal of Engine Required | True | Special to The New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/leaded-premium-gas-wanes-market-is-ever-decreasing-leaded-premium.html | Leaded Premium Gas Wanes; Market Is 'Ever Decreasing' Leaded Premium Fast Disappearing 'You Have to Adapt' | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/antibiotics-to-be-used-for-shahs-leg-abscess.html | Antibiotics to Be Used For Shah's Leg Abscess | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/from-film-star-to-candidate-ronald-wilson-reagan-man-in-the-news.html | From Film Star To Candidate; Ronald Wilson Reagan Man in the News Fervor of Supporters Ronald Wilson Reagan: From a Star in Films to a Candidate for the Presidency Significance of Acting Career A Cultural Conservative Turning Point in Life Aided by Wealthy Friends Doubled University Budget Values His Privacy Becomes a Millionaire Support From Wife | True | By Howell Raines Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/toyota-nissan-exports-climb.html | Toyota, Nissan Exports Climb | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/the-city-american-express-to-move-check-unit-sj-mother-is-slain.html | The City; American Express To Move Check Unit S.J. Mother Is Slain Radevelopers Sign Cable TV Accord | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/ornamenting-the-garden-sculpture-that-adds-a-touch-of-the-past.html | Ornamenting the Garden; Sculpture That Adds A Touch Of the Past | True | By Richard Severo | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/canadian-woman-is-victor-in-pentathlon-canadian-woman-triumphs-mets.html | Canadian Woman Is Victor in Pentathlon; Canadian Woman Triumphs Mets Box Score | True | BY Frank Litsky Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/cosmos-defeated-by-fury-21-birkenmeier-beaten-obrien-scores-2-goals.html | Cosmos Defeated by Fury, 2-1; Birkenmeier Beaten O'Brien Scores 2 Goals as Fury Defeat Cosmos United Defeat Americans | True | By Alex Yannis Special to The New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/business-records.html | Business Records | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/syracuse-plant-expansion.html | Syracuse Plant Expansion | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/josephine-pomerance-dead-at-69-a-leader-in-world-peace-effort.html | Josephine Pomerance Dead at 69; a Leader In World Peace Effort; Active in Democratic Party | | By Joan Cook | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/remarks-by-senator-laxalt-ronald-reagan-and-george-bush-laxalt.html | Remarks by Senator Laxalt, Ronald Reagan and George Bush; Laxalt Nominating Speech Recalls Gubernatorial Campaign Budgetary Policies Cited Speaking Up for America A Four-Year Tunnel Bush Speech at Convention 'The Reagan Era' 'Peace Through Strength' Unified, as Never Before' Remarks by Reagan Bush Remarks at Hotel | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/notes-on-people-notes-from-the-national-secretaries-convention-a.html | Notes on People; Notes From the National Secretaries' Convention A Happy Warrior Stem Sued for Libel And So They Were Wed The Day Lady Churchill and Rose Kennedy Fenced | | Laurie Johnston Albin Krebs | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/braves-subdue-mets-52-homer-hits-another-homer-braves-beat-mets-52.html | Braves Subdue Mets, 5-2; Homer Hits Another Homer Braves Beat Mets, 5-2, On Homers Kept Mets Off Balance Phillies 4, Astros 2 | | By Michael Strauss Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/one-mothers-look-at-fractions-and-life-a-10yearold-and-her-mother.html | One Mother's Look At Fractions and Life; A 10-Year-Old and Her Mother Try to Grasp Fractions and Life | True | By Phyllis Theroux | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/reagan-says-bush-backs-platform-ford-was-offered-major-authority.html | Reagan Says Bush Backs Platform; Ford Was Offered Major Authority; Insoluble Differences Bush Vows Hard Work Reagan Says Bush Favors Platform; Ford Was Offered Major Authority Two Meetings With Ford Excerpt of Amendment | True | By Adam Clymer Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/money.html | Money | | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/workers-of-mixed-race-riot-at-south-africa-site.html | Workers of Mixed Race Riot at South Africa Site | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/potato-prices-beginning-to-rise-with-outlook-for-smaller-crop-a.html | Potato Prices Beginning to Rise With Outlook for Smaller Crop; A Look at Market Action Chrysler Planning 10-Year Note Sale | True | By Karen W. Arenson | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/advertising-zip-area-a-key-to-markets-foote-cone-obtains-banking.html | Advertising ZIP Area: A Key to Markets Foote, Cone Obtains Banking Assignment A Question Is Raised On Recruitment Ads People Addenda | | Philip H. Dougherty | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/books-of-the-times-the-voices-ring-true-lonely-sounding-voices.html | Books Of The Times; The Voices Ring True Lonely Sounding Voices | True | By Joseph Lelyveld | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/india-pleased-at-mild-reaction-to-cambodia-ties.html | India Pleased at Mild Reaction to Cambodia Ties | True | By Michael T. Kaufman Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/market-place-b-and-bb-bonds-of-higher-yield.html | Market Place; B and BB Bonds Of Higher Yield | True | Karen W. Arenson | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/recapturing-the-castle-from-vandals.html | Recapturing The Castle From Vandals | True | By Anna Quindlen | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/commodities-broiler-prices-rise-limit-as-flock-losses-mount-futures.html | COMMODITIES; Broiler Prices Rise Limit As Flock Losses Mount Futures Rise 2-Cent Limit | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/gare-dorsay-on-way-to-being-a-museum-plan-accepted-in-1973-facades.html | Gare d'Orsay on Way to Being a Museum; Plan Accepted in 1973 Facades Are Dull | True | By Pierre Schneider | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/health-code-violations-found-at-33-food-places.html | Health Code Violations Found at 33 Food Places | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/koch-planning-to-give-minorities-a-portion-of-building-subcontracts.html | Koch Planning to Give Minorities A Portion of Building Subcontracts; Opposition Repeated Power Called Inherent | True | By Robert McG. Thomas Jr. | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/essay-how-to-accept.html | ESSAY How To Accept | True | By William Safire | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/earnings-georgiapacific-net-down-421-owenscorning-reports-loss.html | EARNINGS; Georgia-Pacific Net Down 42.1% Owens-Corning Reports Loss Owens-Corning Bendix Signal Companies Warner Communications Crown Zellerbach Dun & Bradstreet Shows 10.6% Gain First Boston's Net Soars in Quarter Kuwait-Getty Link to Wall St. | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/metals-found-on-oil-reserve.html | Metals Found on Oil Reserve | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/heart-group-urges-more-habit-shifts-says-added-changes-in-smoking.html | HEART GROUP URGES MORE HABIT SHIFTS; Says Added Changes in Smoking, Diet and Exercise Would Cut Coronary Deaths Further 'What Seems Prudent and Safe' | True | By Jane E. Brody | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/around-the-nation-355-haitians-arrive-in-miami-aboard-coast-guard.html | Around the Nation; 355 Haitians Arrive in Miami Aboard Coast Guard Cutter Mobile Police Officers Join Strike by Firefighters Aviation Agency Suspends 3 After Mistake in Jet Landing $33,000 in Legion Profits From Conventions Missing Mexican Admits He Lied In Arizona Torture Trial | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/samaranch-of-spain-new-ioc-president-african-vice-president.html | Samaranch of Spain New I.O.C. President; African Vice President Samaranch Elected Man of Art Los Angeles Reports | True | By Neil Amdur Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/22-injured-4-critically-in-explosion-at-a-murray-hill-apartment.html | 22 Injured, 4 Critically, in Explosion at a Murray Hill Apartment House; 6 Treated for Smoke Inhalation 22 Hurt in Blast In Luxury House On East 36th St. 'Thunder and Lightning' | True | By Paul L. Montgomery | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/video-reshaping-film-industry-tv-technology-erodes-control-of.html | Video Reshaping Film Industry; TV Technology Erodes Control Of Distribution Video Methods Reshaping Film Industry 'Pay TV Revolution' Some See Lesser Impact 'Have Only Served to Hurt Us' | True | By Robert Lindsey Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/abroad-at-home-reagan-in-foreign-affairs.html | ABROAD AT HOME Reagan In Foreign Affairs | True | By Anthony Lewis | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/news-summary-republican-convention-international-national.html | News Summary; Republican Convention International National Metropolitan | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/ppg-posts-profits-drop-pfizer-and-upjohn-gain-pfizer-upjohn.html | PPG Posts Profits Drop; Pfizer and Upjohn Gain; Pfizer Upjohn Hercules | True | By Phillip H. Wiggins | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/currency-futures-trading-set-aug-7.html | Currency Futures Trading Set Aug. 7 | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/sound.html | Sound | True | Hans Fantel | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/turkish-towns-vision-of-revolution-is-shattered-in-cities-and.html | Turkish Town's Vision of Revolution Is Shattered; In Cities and Country Guarded Comments on Takeover Turkish Press Is Blamed | True | By Marvine Howe Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/nets-training-camp-the-key-is-survival.html | Nets Training Camp: The Key Is Survival | True | By Parton Keese Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/man-linked-to-carters-campaign-is-registered-as-an-agent-for-liby.html | Man Linked to Carter's Campaign Is Registered as an Agent for Libya | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-sends-new-force-of-marines-to-indian-ocean-no-plan-for-practice.html | U.S. Sends New Force of Marines to Indian ocean; No Plan for Practice Assaults | True | By Richard Halloran Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/dance-at-jacobs-pillow.html | Dance: At Jacob's Pillow | True | By Jennifer Dunning | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/qa.html | Q&A | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/drugs-as-well-as-surgery-urged-for-some-breast-cancer-patients.html | Drugs as Well as Surgery Urged For Some Breast Cancer Patients; Drugs' Adverse Side Effects | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-investigating-nearcollision-of-air-force-jet-and-twa-727-pilots.html | U.S. Investigating Near-Collision Of Air Force Jet and T.W.A. 727; Pilots Took Evasive Action | True | By Richard Witkin | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/racial-violence-erupts-a-2d-day-in-miami-sector-two-persons-are.html | Racial Violence Erupts a 2d Day In Miami Sector; Two Persons Are Shot- Policewoman Is Injured Arrest Attempt Prompted Unrest 2 Whites Are Arrested | True | By Jo Thomas Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/museum-of-art-adds-facilities-for-scholars.html | Museum of Art Adds Facilities for Scholars | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/the-region-gov-grasso-shuns-marijuana-therapy-path-talks-off-navy.html | The Region; Gov. Grasso Shuns Marijuana Therapy PATH Talks Off Navy Man Arrested On Arson Charge Salt Water Cove Gets A Reprieve in Court | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/getty-oils-erc-tender.html | Getty Oil's E.R.C. Tender | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/first-amendment-a-key-factor-in-abscam-hearing-caught-in-the-middle.html | First Amendment a Key Factor in Abscam Hearing; 'Caught in the Middle' | True | By Donald Janson Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/bridge-billy-hsieh-13-is-youngest-to-attain-life-master-rank-talent.html | Bridge; Billy Hsieh, 13, Is Youngest To Attain Life Master Rank Talent Runs in Family | True | By Alan Truscott | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/clutter-to-minimal-a-couple-simplifies-clutter-to-minimal-a-couple.html | Clutter to Minimal: A Couple Simplifies; Clutter to Minimal: A Couple Simplifies | True | By Bernadine Morris | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/campaign-report-muskie-assails-gops-call-for-military-superiority.html | Campaign Report; Muskie Assails G.O.P.'s Call For Military Superiority Anderson, in London, Says He Has Best Qualifications Carter Back on Island After Trout Fishing Trip NBC Wins Ruling to Bar Equal Time Over Anderson Anderson Candidacy Papers Are Filed in New Mexico | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/florida-judge-convicts-standin-for-an-assault-defendant-identified.html | Florida Judge Convicts Stand-In for an Assault Defendant; Identified by 3 of 4 Witnesses Released After Night in Jail | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/third-person-struck-by-bicycle-dies.html | Third Person Struck by Bicycle Dies | True | By Glenn Fowler | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/extent-of-news-coverage-questioned-at-convention-future-coverage.html | Extent of News Coverage Questioned at Convention; Future Coverage Also Debated Why Newsweek Cut Its Staff Serious Aspect to Competition | True | By Steven Rattner Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/savings-bank-confirms-loss.html | Savings Bank Confirms Loss | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/federal-judge-denies-aclu-bid-to-put-off-draftregistration-plan-no.html | Federal Judge Denies A.C.L.U. Bid To Put off Draft-Registration Plan; No 'Irreparable Injury' Shown 'Grandfather' Provisions Cited | True | | 1980-07-21 0:00 | TX 510752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/a-small-fix-for-americas-drug-habit.html | A Small Fix for America's Drug Habit | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/woodson-signs-3year-pact.html | Woodson Signs 3-Year Pact | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/cabaret-polly-podewell-sings-in-style-of-the-30s.html | Cabaret: Polly Podewell Sings in Style of the 30's | True | By John S. Wilson | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/reagan-wins-nomination-and-chooses-bush-dramatic-about-face-till.html | REAGAN WINS NOMINATION AND CHOOSES BUSH; DRAMATIC ABOUT FACE Till Last Minute Delegates Expected Ex-President to Take No. 2 Spot Announcement by Reagan Delayed Keynote Speech Reagan Is Given Republicans' Nomination Drama of Selection Speech by Laxalt Bush Tribute to Reagan | True | By Hedrick Smith Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/radio.html | Radio | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/the-legal-hands-that-shape-crowded-manhattan-skyline-news-analysis.html | The Legal Hands That Shape Crowded Manhattan Skyline; News Analysis The City Code That Shapes Busy Skyline of Manhattan Shorter Buildings, Varied Shapes | True | By Paul Goldberger | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/perfectionists-approach-to-the-perfect-house-planning-the-perfect.html | Perfectionist's Approach to the Perfect House; Planning the Perfect House: A Perfectionist's Approach | True | By Suzanne Slesin | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/convention-journal-reagans-big-comeback-is-fit-for-a-movie-sequel.html | Convention Journal Reagan's Big Comeback Is Fit for a Movie Sequel | True | By Francis X. Clines Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/for-muscovites-3-weeks-of-plenty-prize-after-indignities-muscovites.html | For Muscovites, 3 Weeks of Plenty; Prize After Indignities MUSCOVITES TASTING CONSUMER PARADISE | True | By Craig R. Whitney Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/schedule-of-events.html | Schedule of Events | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/architect-defends-jerusalem-wall-project.html | Architect Defends Jerusalem Wall Project | True | By David K. Shipler Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/britain-is-set-to-break-post-office-monopoly-on-delivering-the-mail.html | Britain Is Set to Break Post Office Monopoly On Delivering the Mail; Plan Called 'Pirate's Charter' | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/television-coverage.html | Television Coverage | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/hers.html | Hers | True | Susan Jacoby | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/solarz-talks-with-north-korean.html | Solarz Talks With North Korean | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/soviet-cuts-troop-strength.html | Soviet Cuts Troop Strength | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/mozart-a-chamber-bill.html | Mozart: A Chamber Bill | True | By Raymond Ericson | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/new-yorkers-swelter-as-99-temperature-breaks-101yearold-record.html | New Yorkers Swelter as 99 Temperature Breaks 101-Year-Old Record | True | By George Goodman Jr. | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/world-gold.html | World Gold | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/sovietargentine-grain-deal-how-did-it-happen-attractive-business.html | Soviet-Argentine Grain Deal: How Did It Happen?; Attractive Business Opportunity | True | By Juan de Onis Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/around-the-world-beirut-plans-new-cabinet-as-clashes-raise-tensions.html | Around the World; Beirut Plans New Cabinet As Clashes Raise Tensions Railroad Engineer in Spain Blamed in Crash Fatal to 16 The Observer of London Set To Close in Three Months | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/huge-ancient-sundial-is-discovered-in-rome.html | Huge Ancient Sundial Is Discovered in Rome | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/home-beat-illusions-of-grandeur.html | Home Beat; Illusions of Grandeur | True | Suzanne Slesin | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/sports-of-the-times-nicklaus-is-still-something-to-beat.html | Sports Of The Times; Nicklaus Is Still 'Something to Beat' | True | DAVE ANDERSON | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/an-illusion-of-space-is-created-on-a-wall.html | An Illusion Of Space Is Created On a Wall | True | By Carolyn Jabs | 1980-07-21 0:00 | TX 510752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/pigeonhating-judge-rules-for-bird-lover.html | Pigeon-Hating Judge Rules For Bird Lover | | By John T. McQuiston Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/floods-kill-at-least-280-in-india.html | Floods Kill at Least 280 in India | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/yanks-triumph-over-twins-111-stanley-drives-in-two-yanks-underwood.html | Yanks Triumph Over Twins, 11-1; Stanley Drives in Two Yanks, Underwood Conquer Twins, 11-1 Yanks Score Early Bird to Start Saturday Yankees Box Score | True | By Murray Chass | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/tv-a-drama-of-36-on-a-european-tour.html | TV: A Drama of 36 on a European Tour | True | By John J. O'Connor | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/vivian-beaumont-theater-to-reopen-nov-5-for-a-3play-season.html | Vivian Beaumont Theater to Reopen Nov. 5 for a 3-Play Season; Five-Member Directorate $2 Million Is Available At Work on Second Season Art Show for the Blind At N.Y.U.'s Grey Gallery | | By John Corry | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/insider-reports.html | Insider Reports | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-gets-llc-injunction.html | U.S. Gets LLC Injunction | True | Special to The New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/offshore-powerboat-race-easily-taken-by-elswick.html | Offshore Powerboat Race Easily Taken by Elswick | True | Special to The New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/output-off-in-june-for-5th-month-decline-is-24-schultze-hints-at.html | Output Off In June for 5th Month; Decline Is 2.4%; Schultze Hints at Big G.N.P. Drop Above Preliminary Estimate June Output Off 2.4%; Big G.N.P. Fall Seen Other Declines Listed 'Few More Months to Run' | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-seeks-tuna-pact-with-mexico-called-pirate-ships-permanent.html | U.S. Seeks Tuna Pact With Mexico; Called 'Pirate Ships' Permanent Agreement Proposed | | By Graham Hovey Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/del-tufo-to-quit-prosecutors-job-in-jersey-sept-1-finances-cited-as.html | Del Tufo to Quit Prosecutor's Job In Jersey Sept. 1; Finances Cited as Reason by State's U.S. Attorney Nothing to Do With Abscam | True | By Alfonso A. Narvaez Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/letters-an-american-choice-at-the-un-palestine-session-the-foreign.html | Letters; An American Choice at the U.N. Palestine Session The Foreign Travels Of Ronald Reagan Moynihan's Feeble Case on U.S. Aid to States Of Mice and Geneticists A Latin Issue Beyond Washington's Authority Supreme Court Attack on a Storage Problem Father Dudko's Cares Carter-Only Delegates | True | ZEHDI LABIB TERZIRICHARD NIXONBERNARD L. WEINSTEINDAVID S. VAN TAYLORJOSE MIGUEL BARROSANGELO W. LOCASCIOARCADI NEBOLSINELOUISE LINDEMANN | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/sports-today.html | Sports Today | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/angry-carter-said-to-have-asked-aides-to-swear-they-kept-secrets-25.html | Angry Carter Said to Have Asked Aides to Swear They Kept Secrets; 25 Inquiries This Year Carter Said to Have Begun Inquiry Circulated by Lawyer Reportedly Urged Affadavits | True | By Philip Taubman Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/tight-curbs-sought-on-aliens-in-brazil-government-is-suspected-of.html | TIGHT CURBS SOUGHT ON ALIENS IN BRAZIL; Government Is Suspected of Trying to Help Nearby Dictatorships Gain the Return of Exiles Emergency Procedure Used | True | By Warren Hoge Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/judge-orders-inquest-into-death-of-boston-youth-seized-by-police.html | Judge Orders Inquest Into Death Of Boston Youth Seized by Police; Urges 'a Cool Head' Many Areas Off-Limits Two Accounts of Shooting | | By Michael Knight Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/technology-bells-home-data-service.html | Technology; Bell's Home Data Service | True | Peter J. Schuyten | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/no-love-for-politicians-on-citys-shabby-side-little-work-low-pay.html | No Love for Politicians On City's Shabby Side; Little Work, Low Pay 'They 'Haven't Given a Damn' | True | By Reginald Stuart Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/bank-earnings.html | Bank Earnings | True | | 1980-07-21 0:00 | TX 510752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/refugees-pour-into-the-sudan-with-problems-an-increase-in-street.html | Refugees Pour Into the Sudan With Problems; An Increase in Street Crime 'Whole World Is Being Oblivious' Seeks to Emigrate to U.S. | True | By Pranay B. Gupte Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/bonds-rise-on-signs-of-fed-easing-bond-prices-climb-sharply-easing.html | Bonds Rise On Signs of Fed Easing; Bond Prices Climb Sharply Easing Tactic By Fed Is Seen New Financing Set | True | By Vartanig G. Vartan | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/antiques-boutiques-a-shoppers-london.html | Antiques Boutiques: A Shopper's London | True | By Susan Heller Anderson | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/giscards-wife-said-to-have-used-inside-tip-for-quick-stock-profit.html | Giscard's Wife Said to Have Used Inside Tip For Quick Stock Profit; 'It Is Perfectly Legal' | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/berlin-ballet-gelvan-stars-in-idiot-concert-honoring-stern-will-be.html | Berlin Ballet: Gelvan Stars in 'Idiot'; Concert Honoring Stern Will Be on 'Live' Telecast | True | By Anna Kisselgoff | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/disks-pathetiquein-furtwanglers-interpretation.html | Disks: 'Pathetique'in Furtwangler's Interpretation | True | Joseph Horowitz | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/calendar-a-craft-show-a-historic-home-tour.html | Calendar: A Craft Show, A Historic Home Tour | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/new-plans-for-evacuation-of-three-mile-island-tested-a-general.html | New Plans for Evacuation Of Three Mile Island Tested; A 'General Emergency' Results Safety Assumption of a Flaw Stricken Reactor's Door Opened | True | By Ben A. Franklin Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/kison-angels-starter-will-have-arm-surgery.html | Kison, Angels Starter, Will Have Arm Surgery | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/airline-picks-new-president-american-posts-quarterly-loss-fuel.html | Airline Picks New President; American Posts Quarterly Loss Fuel Expenses a Factor | True | By Eric Pace | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/iranian-plotters-said-to-have-ties-with-groups-in-us-and-europe.html | Iranian Plotters Said to Have Ties With Groups in U.S. and Europe | True | By Richard Burt Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/korvettes-to-pay-lender-and-close-half-its-stores-korvettes-to.html | Korvettes to Pay Lender And Close Half Its Stores; Korvettes to Repay Its Lenders $52 Million Package Leasehold Sales | True | By Isadore Barmash | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/a-fear-defense-hinted-to-justify-jacobson-escape-no-active.html | A 'Fear' Defense Hinted to Justify Jacobson Escape; 'No Active Brutality' Facing Seven More Years | True | By Joseph P. Fried | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/china-sending-workers-to-mideast-to-earn-foreign-funds-for-imports.html | China Sending Workers to Mideast To Earn Foreign Funds for Imports; No Details on Wages | True | By Fox Butterfield Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/the-potemkin-olympics.html | The Potemkin Olympics | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/severe-drought-is-feared-as-heat-withers-6-states-new-areas-are.html | Severe Drought Is Feared As Heat Withers 6 States; New Areas Are Invaded Extended Drought Is Feared as Killing Heat Racks the Southwest Official Fears Catastrophe Aquifers May Be Depleted Cattlemen Selling Herds | True | By William K. Stevens Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/nyu-professor-guilty-of-illegal-drugmaking-conspiracy-to-make-drugs.html | N.Y.U. Professor Guilty Of Illegal Drug-Making; Conspiracy to Make Drugs 'Citizen Above Suspicion' Professor at N.Y.U. Is Convicted Of Illegally Manufacturing Drugs At Yale and Duke | True | By Arnold H. Lubasch | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/how-to-clean-and-repair-an-oilfinished-table.html | How to Clean and Repair An Oil-Finished Table | True | By Michael Varese | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/design-notebook-a-balcony-should-respond-to-its-urban-surroundings.html | Design Notebook; A balcony should respond to its urban surroundings. | True | Paul Goldberger | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/agreement-ends-threat-of-us-open-boycott.html | Agreement Ends Threat Of U.S. Open Boycott | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/dividends.html | Dividends | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/lam-joness-debut-reviews-are-mixed.html | Lam Jones's Debut: Reviews Are Mixed | True | By Gerald Eskenazi Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/us-considers-aid-to-steel-industry-us-studies-aid-to-steelmakers.html | U.S. Considers Aid to Steel Industry; U.S. Studies Aid to Steelmakers | True | By Clyde H. Farnsworth Special To the New York Times | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/gain-in-abitibi-strike-talks.html | Gain in Abitibi Strike Talks | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/helpful-hardware-home-drinking-fountain.html | HELPFUL HARDWARE; Home Drinking Fountain | True | Barbara L. Isenberg and Mary Smith | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/letter-on-energy-why-jeopardize-environmental-safeguards.html | Letter: On Energy; Why Jeopardize Environmental Safeguards? | True | S. WILLIAM GREEN | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/currency-markets-dollar-down-as-change-is-hinted-in-fed-policy.html | CURRENCY MARKETS; Dollar Down As Change Is Hinted in Fed Policy | | | 1980-07-21 0:00 | TX 510752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/company-news-union-pacific-gains-support-on-casino-citicorp-forms.html | COMPANY NEWS; Union Pacific Gains Support on Casino Citicorp Forms Mortgage Subsidiary SCM Is Challenged On Director Slate R.J. Reynolds Makes Two Oil Discoveries California Federal, London Rate Link Reynolds (Canada), Dean Witter Accord Texaco and CPC Join in Ethanol Plant McCormick & Co. And Sandoz in Fight Delay on Dumping Ruling Toshiba Denies Dumping Bankers Trust Up 105% in 2d Quarter | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/the-portman-hotel-without-reservations.html | The Portman Hotel, Without Reservations | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-17 | 1980-07-17 | https://www.nytimes.com/1980/07/17/archives/consumer-group-warns-of-home-repair-abuses.html | Consumer Group Warns Of Home Repair Abuses | True | | 1980-07-21 0:00 | TX 510752 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/carter-brother-got-78-advice-on-libya-us-aide-was-unable-to.html | CARTER BROTHER GOT '78 ADVICE ON LIBYA; U.S. Aide Was Unable to Persuade Him to Put Off Planned Visit, the Administration Says Lawyers Had Represented Jordan Inquiry Likely to Continue | True | By Robert Pear Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/summerfare-offers-dance-with-a-dramatic-flavor-from-paris-crows.html | Summerfare Offers Dance With a Dramatic Flavor; 'From Paris Crow's Nest' | True | By Jennifer Dunning | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/dow-profit-falls-203-carbide-slips-a-bit-grace-gains-362-dow.html | Dow Profit Falls 20.3%; Carbide Slips a Bit; Grace Gains 36.2%; Dow Chemical Union Carbide W.R. Grace Merck SmithKline G.D. Searle American Cyanamid | True | By Phillip H. Wiggins | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/the-big-red-one-5-gis-in-world-war-ii.html | 'THE BIG RED ONE,' 5 G.I.'S IN WORLD WAR II | True | By Vincent Canby | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/bank-earnings.html | Bank Earnings | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/the-pop-life-is-british-rock-more-hip-than-american.html | The Pop Life; Is British rock more hip than American? | True | John Rockwell | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/leff-dispute-heads-for-judicial-review-state-justice-persisting-in.html | LEFF DISPUTE HEADS FOR JUDICIAL REVIEW; State Justice Persisting in Refusal to Transfer to the Civil Term, Despite Superiors' Order Known for Speaking Out | True | By Lee A. Daniels | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/summertime-guide-to-gracious-dining-in-the-hamptons-guide-to.html | Summertime Guide to Gracious Dining in the Hamptons; Guide to Gracious Dining in the Hamptons New Places Palm at Huntting Inn The Maidstone Arms Davidson's The Lighthouse Carol's Wilford's Ohana Leif Hope's Laundry Old Standbys Gordon's The Lobster Inn Gosman's The Little Park The Bountiful Board Squires The American Hotel 1770 House Cato'S The Maidstone Arms, East Hampton 1770 House, East Hampton | True | By Florence Fabricant | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/canada-approves-start-on-gas-pipeline.html | Canada Approves Start on Gas Pipeline | True | By Henry Giniger Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/welcome-to-a-japanese-buddhist-feast-it-started-with-mogallana.html | Welcome to a Japanese Buddhist Feast; It Started With Mogallana | True | By Robert Blair Kaiser | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/failure-of-helicopters-reported-in-rehearsal-of-iran-rescue-move.html | Failure of Helicopters Reported in Rehearsal Of Iran Rescue Move; Two Rehearsal Failures | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/owner-rift-at-yonkers-halts-meet-training-track-open-yonkers-cites.html | Owner Rift At Yonkers Halts Meet; Training Track Open Yonkers Cites Boycott in Curtailing Meet The Meadowlands Hurts | True | By James Tuite | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/this-bailey-says-hes-home-to-stay.html | This Bailey Says He's Home to Stay | True | By John S. Wilson | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/showtime-in-olympic-village-security-called-frustrating-showtime-at.html | Showtime in Olympic Village; Security Called Frustrating Showtime at Games Brazilian Misses Americans | True | By Neil Amdur Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/firefighter-killed-by-new-truck.html | Firefighter Killed by New Truck | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/sports-today-baseball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/convention-journal-delirium-from-rumors-fills-the-morning-after.html | Convention Journal Delirium From Rumors Fills the Morning After | True | By Francis X. Clines Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/ralph-shug-jordan-dead-at-69-coached-football-at-auburn-a-colorful.html | Ralph (Shug) Jordan Dead at 69; Coached Football at Auburn; A Colorful Coach | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/ron-howard-leaving-happy-days-joins-nbc.html | Ron Howard, Leaving 'Happy Days,' Joins NBC | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/blacks-and-whites-back-local-schools-in-survey.html | Blacks and Whites Back Local Schools in Survey | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/weekender-guide-east-meets-west-in-village-daddy-sings-at-west-bank.html | WEEKENDER GUIDE; EAST MEETS WEST IN VILLAGE DADDY SINGS AT WEST BANK BEETHOVEN ON THE HUDSON WEEKENDER GUIDE WORLD'S FAIR NOSTALGIA MARY LOU AT SOUTH ST. CIVIL WAR IN QUEENS 300 AMAGANSETT YEARS AVANT-GARDE ON THE PIER | True | Howard Thompson | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/dow-at-915-its-highest-in-3-years-dow-highest-in-3-years.html | Dow at 915, Its Highest In 3 Years; Dow Highest in 3 Years | True | By H.j. Maidenberg | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/suzuki-government-is-formed-in-japan-new-cabinet-allocates.html | SUZUKI GOVERNMENT IS FORMED IN JAPAN; New Cabinet Allocates Portfolios to Rival Factions of the Ruling Liberal Democratic Party Rivals Accept Minor Portfolios | True | By James P. Sterba Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/anna-m-howell-is-wed-to-wp-alford-lawyer.html | Anna M. Howell Is Wed To W.P. Alford, Lawyer | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/greenmarkets-are-offering-fresh-deal-appeal-is-in-the-quality-can.html | Greenmarkets Are Offering Fresh Deal; Appeal Is in the Quality Can Gross $500 a Day Family Works Together | True | By Harold Faber Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/gorge-jellinek-of-wqxr-given-award-by-austria.html | George Jellinek of WQXR Given Award by Austria | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/midlands-traveler-in-the-crocker-deal.html | Midland's Traveler In the Crocker Deal | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/lionel-hampton-plays-new-convention-gig.html | Lionel Hampton Plays New Convention 'Gig' | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/stronger-vicepresidential-role-held-possible-but-impracticable.html | Stronger Vice-Presidential Role Held Possible but Impracticable; Rockefeller Plan Fell Through | True | By David E. Rosenbaum Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/us-joins-world-accord-against-bias-response-was-awaited.html | U.S. Joins World Accord Against Bias; Response Was Awaited | True | By Frank J. Prial Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/dance-some-collective-informality.html | Dance: Some Collective Informality | True | Jack Anderson | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/vendors-cause-a-blue-period-a-sober-shopping-bag.html | Vendors Cause a Blue Period; A Sober Shopping Bag | True | By Suzanne Slesin | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/how-executives-view-reagan-many-back-his-positions-but-some-are.html | How Executives View Reagan; Many Back His Positions, but Some Are Wary Many Executives Back Reagan but Some Are Wary Not a Rigid Conservative | True | By Thomas C. Hayes | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/honeysuckle-rose.html | 'HONEYSUCKLE ROSE?' | True | By Janet Maslin | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/company-news-rapidamerican-kenton-to-merge-western-union-violation.html | COMPANY NEWS; Rapid-American, Kenton to Merge Western Union Violation Cited Japan Co-Venture Chrysler Plants Shut For Model Changes Times Co. Unit Sold | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/iranians-say-hunt-for-conspirators-nets-key-fugitives-shahs.html | Iranians Say Hunt for Conspirators Nets Key Fugitives; Shah's Condition Stabilized | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/burton-in-camelot-quits-stage-abruptly-5-minutes-into-show-actors.html | Burton, in 'Camelot,' Quits Stage Abruptly 5 Minutes Into Show; Actor's Return Expected Burton Ill, Leaves Stage 'Missing All His Cues' | True | By Joseph B. Treaster | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/campaign-report-anderson-wins-court-battle-to-be-on-the-ohio-ballot.html | Campaign Report; Anderson Wins Court Battle To Be on the Ohio Ballot League of Women Voters To Decide on Debate Sites G.O.P. Plank on Soviet Calld Electioneering Ruse | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/the-region-illness-fells-four-at-elizabeth-plant-slaying-suspect.html | The Region; Illness Fells Four At Elizabeth Plant Slaying Suspect Told To Give Hair Sample S.E.C. Investigating Deals in Atlantic City New York Is Sued Over a '73 Slaying | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/iran-cubs-prices-on-crude-oil-iran-trims-prices-on-crude-oil-us.html | Iran Cubs Prices on Crude Oil; Iran Trims Prices on Crude Oil U.S. Petroleum Data | True | By Anthony J. Parisi | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/doreen-feng-of-commerce-dept.html | Doreen Feng of Commerce Dept. | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-21 0:00 | TX 510757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/no-nukes-a-melange-of-musicians.html | 'NO NUKES,' A MELANGE OF MUSICIANS | True | By Janet Maslin | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/armed-forces-seize-control-of-bolivia-dignity-of-bolivia-sides.html | Armed Forces Seize Control of Bolivia; 'Dignity of Bolivia' Sides Zuazo Reported Hiding Union Leader Slain | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/notes-on-people-tibetans-glimpse-america-through-the-cameras-eye.html | Notes on People; Tibetans Glimpse America Through the Camera's Eye Looking Back on a Head Start in Life From Cornell's Towers to Upjohn's Board Rooms Nixons Donate $250 to Fund for Survivors of 2 Firemen | | Laurie Johnston Albin Krebs | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/gop-seeks-wider-reach-republicans-borrowing-from-democrats-style.html | G.O.P. Seeks Wider Reach; Republicans Borrowing From Democrats' Style News Analysis G.O.P. Borrows From Democrats to Extend Reach Shared Foreign Policy Views Problem With Senate | True | By Adam Clymer Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/running-mates-play-down-differences-in-their-positions-no-cross.html | Running Mates Play Down Differences in Their Positions; No Cross Words Stands on Equal Rights 'No Basic Disagreement' Middle East Issues | True | By Warren Weaver Jr. Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/times-co-dividend-raised.html | Times Co. Dividend Raised | | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/new-role-for-government-recipe-for-the-economy-another-answer-on.html | New Role for Government; Recipe for the Economy Another Answer on Energy Acute and Chronic Problems | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/multiuse-plan-along-east-river-picked-by-koch-waterfront-site-to.html | Multi-Use Plan Along East River Picked by Koch; Waterfront Site to Feature Stores, Theaters, a Hotel and 1,800 Apartments Varied Uses Cited Koch Picks a Mulitpurpose Plan To develop Site Along East River | True | By Robert McG. Thomas Jr. | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/gte-net-down-205-reynolds-increases-195-rj-reynolds-alcoa.html | G.T.E. Net Down 20.5%; Reynolds Increases 19.5%; R.J. Reynolds Alcoa Wheeling-Pittsburgh | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/text-of-reagans-speech-accepting-the-republicans-nomination-economy.html | Text of Reagan's Speech Accepting the Republicans' Nomination; Economy, Defense, Energy 'Trust Me' Government Pattern for Nation | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/real-estate-lowrise-queens-project-for-suffolk-home-builder.html | Real Estate; Low-Rise Queens Project for Suffolk Home Builder | True | By Alan S. Oser | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/mr-reagans-second-choice.html | Mr. Reagan's Second Choice | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/okeeffe-ruling-upholding-artist-upset-on-appeal-she-must-return-3.html | O'Keeffe Ruling Upholding Artist Upset on Appeal; She Must Return 3 Works --New Trial Ordered Second Dissenter's View The Day They Vanished | True | By Joseph F. Sullivan Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/continental-phone-plan-set.html | Continental Phone Plan Set | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/100-lose-posts-in-census-office-on-long-island-dismissals-follow.html | 100 Lose Posts In Census Office On Long Island; Dismissals Follow Finding of Errors on Some Forms Additional Cost Cited Payroll Padding Denied | True | By James Barron Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/corrections.html | CORRECTIONS | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/shrinking-the-oversized-supertanker-shrinking-the-oversized.html | Shrinking the Oversized Supertanker; Shrinking the Oversized Supertanker | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/financial-futures-off-as-wood-scores-gains-no-signal-from-fed.html | Financial Futures Off As Wood Scores Gains; No Signal From Fed | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/us-oil-companies-are-held-blameless-in-79-gas-shortage-justice-and.html | U.S. OIL COMPANIES ARE HELD BLAMELESS IN '79 GAS SHORTAGE; Justice and Energy Dept. Studies Cite Iran Cutoff, Output Drop Here and Federal Rules Stockpiles, Imports, Management U.S. Lists Causes of Gas Squeeze Industry Group Concurs | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/film-the-big-red-one-5-gis-in-world-war-ii-three-years-of-war.html | Film: 'The Big Red One,' 5 G.I.'s in World War II; Three Years of War | True | By Vincent Canby | 1980-07-21 0:00 | TX 510757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/nominee-for-no-2-spot-george-herbert-walker-bush-man-in-the-news.html | Nominee for No. 2 Spot George Herbert Walker Bush; Man in the News Ebullient Response Caller With Invitation Eluded Him 3 Times Youth and Endurance Family Moved to Texas Ratings by Both Sides Credited With Helping Party On Their Differences | True | By Douglas E. Kneeland Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/court-upholds-ruling-requiring-sign-language-for-a-deaf-pupil-8.html | Court Upholds Ruling Requiring Sign Language for a Deaf Pupil, 8; 'Intense Desire to Learn' Dissent Focuses on Emphasis | True | By Arnold H. Lubasch | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/survey-reports-reagans-slate-leads-carters-party-relatively-unified.html | Survey Reports Reagan's Slate Leads Carter's; Party Relatively Unified Not Conclusive on One Point | | By E.j. Dionne Jr. | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/black-magic-is-gone.html | Black Magic Is Gone | True | By Richard L. Faust | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/continental-illinois-reports-increase.html | Continental Illinois Reports Increase | | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/runners-from-us-win-1500-us-runners-take-1500-meters.html | Runners From U.S. Win 1,500; U.S. Runners Take 1,500 Meters | | By Frank Litsky Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/carter-terms-gop-afraid-of-future-president-congratulates-reagan.html | CARTER TERMS G.O.P. 'AFRAID OF FUTURE'; President Congratulates Reagan, Then Assails Him and Party Carter Calls Republicans 'Afraid' | True | By Steven R. Weisman Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/challenges-in-foreign-policy-tests-of-us-resolve-pay-for-military.html | Challenges in Foreign Policy; Tests of U.S. Resolve Pay for Military Personnel Signals to Allies Awed by Nuclear Forces | | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/reliance-aide-plans-venture-with-insurers.html | Reliance Aide Plans Venture With Insurers | True | Barbara Ettorre | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/white-house-protests-plan-to-use-us-flag-at-moscow-olympics.html | White House Protests Plan to Use U.S. Flag At Moscow Olympics | True | By Craig R. Whitney Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/chase-and-others-cut-prime-to-11-.html | Chase and Others Cut Prime to 11 % | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/spanish-basque-historian-sees-evil-mood-returning-sees-evil-mood.html | Spanish Basque Historian Sees Evil Mood Returning Sees Evil Mood Returning 'Question of Mental Brutality' Independence Not Negotiable | True | By James M. Markham Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/the-city-loudradio-dispute-leads-to-a-killing-police-in-brooklyn.html | The City; Loud-Radio Dispute Leads to a Killing Police in Brooklyn Being Issued Mace Phone Union Gets Strike Authority | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/broadway-a-play-that-grew-in-brooklyn-to-open-on-broadway-in-fall.html | Broadway; A play that grew in Brooklyn to open on Broadway in fall | True | Carol Lawson | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/let-the-tax-debate-begin.html | Let the Tax Debate Begin | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/money.html | Money | | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/sports-of-the-times-a-warning-for-boom-boom-geoffrion.html | Sports of The Times; A Warning for Boom Boom Geoffrion | True | MALCOLM MORAN | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/air-pollution-study-under-way.html | Air Pollution Study Under Way | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/national-guard-alerted-and-curfew-imposed-in-miami-family-health.html | National Guard Alerted and Curfew Imposed in Miami; Family Health Center Vandalized 400 Guardsmen Are Put on Alert And Curfew Is Imposed in Miami | | By Jo Thomas Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/2-exchanges-win-plea.html | 2 Exchanges Win Plea | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/business-records.html | Business Records | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/the-un-today.html | The U.N. Today | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/pipe-contamination-puts-school-on-bottled-water-summer-recreational.html | Pipe Contamination Puts School on Bottled Water; Summer Recreational Programs Flushing Pipes Sometimes Works | True | Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/growth-of-money-funds-shows-easing-in-week-composition-also-changed.html | Growth of Money Funds Shows Easing in Week; Composition Also Changed Yield Advantage All but Ended Outlook for Growth May Darken | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/tax-burden-on-americans-beyond-tax-cuts-importance-of-jobs.html | Tax Burden on Americans; Beyond Tax Cuts Importance of Jobs | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/watson-and-trevino-shoot-68s-and-share-lead-in-british-open.html | Watson and Trevino Shoot 68's and Share Lead in British Open; European Cluster in Second Watson Good in Bad Weather Watson, Trevino Lead Golf 5 Birdies for Watson, Trevino | True | By John S. Radosta Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/film-honeysuckle-rose-prairie-dalliance.html | Film: 'Honeysuckle Rose'; Prairie Dalliance | True | Janet Maslin | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/june-starts-in-housing-up-by-30-but-income-rises-only-04-plant-use.html | June Starts In Housing Up by 30% But Income Rises Only 0.4% Plant Use Down Warning on Inflation Given Housing Starts Up 30% Income Shows Slow Rise Rise Less for Existing Homes Half the Average Increase | True | By Clyde H. Farnsworth Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/iraqis-celebrate-68-baath-coup-hail-president.html | Iraqis Celebrate '68 Baath Coup; Hail President | True | By John Kifner Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/the-grand-old-ploys.html | The Grand Old Ploys | True | By Allan J. Lichtman | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/gas-odors-reported-in-blast-inquiry-panel-is-studying-matter.html | Gas Odors Reported in Blast Inquiry; Panel Is Studying Matter | True | By Peter Kihss | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/officials-of-3-networks-defend-coverage-of-night-of-speculation.html | Officials of 3 Networks Defend Coverage of Night of Speculation; Deny Saying Deal Was Made Learn of Bush Selection | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/democrats-get-a-laugh-and-lift-at-vicepresidential-puzzlement-a.html | Democrats Get a Laugh and Lift At Vice-Presidential Puzzlement; 'A Lack of Comprehension' Reagan-Ford 'Turf Battles' | True | By B. Drummond Ayres Jr. Special to the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/news-summary-republican-convention-international-national.html | News Summary; Republican Convention International National Metropolitan | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/central-america-central-indeed.html | Central America, Central Indeed | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/economic-scene-gop-ticket-cautious-tack.html | Economic Scene; G.O.P. Ticket: Cautious Tack | True | Leonard Silk | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/those-little-laws-count.html | Those Little Laws Count | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/usmexico-air-routes.html | U.S.-Mexico Air Routes | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/auctions-a-boom-time-in-americana.html | Auctions; A boom time in Americana. | True | Rita Reif | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/around-the-nation-garwood-defense-says-it-may-call-nixon-shots.html | Around the Nation; Garwood Defense Says It May Call Nixon Shots Fired at Radio Station in Mobile Municipal Strike U.S. Loses Court Round In Move Against Firestone 72 Bound for Philadelphia Hurt as Trains Collide F.B.I. Spy Denies Admitting To Killing of Viola Liuzzo | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/chrysler-plans-5400-cut-in-staff-chrysler-plans-5400-cut-in-its.html | Chrysler Plans 5,400 Cut in Staff; Chrysler Plans 5,400 Cut In Its White-Collar Staff Sales Down 34.2 Percent Aid Asked a Year Ago | True | Special to The New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/anderson-fears-new-arms-race-if-reagan-wins-congressman-in-london.html | Anderson Fears New Arms Race If Reagan Wins; Congressman, in London, Urges Talks With Soviet 'The Door Must Be Left Open' Assails Speech by Kissinger | True | By R.w. Apple Jr. Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/yanks-rout-twins-for-johns-14th-103-a-lot-of-support-jackson-does.html | Yanks Rout Twins For John's 14th, 10-3; A Lot of Support Jackson Does It Again | True | By Murray Chass | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/home-loans-at-10year-low.html | Home Loans at 10-Year Low | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/us-halts-security-aid-to-bolivia.html | U.S. Halts Security Aid to Bolivia | True | Special to The New York Times | 1980-07-21 0:00 | TX 510757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/prudence-is-stressd-californian-would-replace-trust-me-philosophy.html | PRUDENCE IS STRESSED; Californian Would Replace 'Trust Me' Philosophy He Lays to Carter Response to Proposals Reagan Vows Hiring Freeze, Tax Cut and Arms Buildup Climactic Moment A Matter of Trust 'Not a Warlike People' Dole Stresses Party Unity | | By Hedrick Smith Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/houvion-sets-polevault-mark.html | Houvion Sets Pole-Vault Mark | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/a-microfilm-executive-accusd-of-defrauding-hospital-of-1-million.html | A Microfilm Executive Accused of Defrauding Hospital of $1 Million | | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/renewing-the-compact-spirit-of-the-immigrants-promises-from-another.html | 'Renewing the Compact'; Spirit of the Immigrants Promises From Another Era | | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/italian-metalworkers-strike.html | Italian Metalworkers Strike | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/womens-exchange-shop-reopens.html | Women's Exchange Shop Reopens | True | By Angela Taylor | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/for-children-steam-trainriverboat-operetta-sundays-for-families.html | For Children; Steam Train-Riverboat Operetta Sundays for Families Plays Stories, Magic, Puppets Waterfowl and Animals Sky Show Exhibitions | True | Phyllis A. Ehrlich | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/woman-is-selected-bishop-she-is-first-in-a-us-church-3-black.html | Woman Is Selected Bishop; She Is First in a U.S. Church; 3 Black Ministers Chosen Several Jobs as Pastor Rise in Theological Training | | By Kenneth A. Briggs | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/american-motors-to-open-talks-with-auto-workers-on-new-pact.html | American Motors to Open Talks With Auto Workers on New Pact | | By Reginald Stuart Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/bridge-alpha-and-omega-for-some-at-competition-in-chicago.html | Bridge; Alpha and Omega for Some At Competition in Chicago | | By Alan Truscott Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/eddie-jackson-longtime-friend-and-partner-of-jimmy-durante.html | Eddie Jackson, Longtime Friend And Partner of Jimmy Durante | | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/okc-penalties-set-in-oil-pricing-case.html | OKC Penalties Set in Oil Pricing Case | | Special to The New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/tv-weekend-gambling-and-nuclear-power.html | TV Weekend; Gambling and Nuclear Power | True | By John J. O'Connor | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/transactions-baseball-basketball-college-football-soccer.html | Transactions; BASEBALL BASKETBALL COLLEGE FOOTBALL SOCCER | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/housing-news-weakens-bonds-but-new-issues-sell-vigorously-absence.html | Housing News Weakens Bonds; But New Issues Sell Vigorously Absence of Fed Activity Corporate Issues Ready Telephone Borrowing Plans Key Rates | True | By Vartanig G. Vartan | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/board-vote-approves-portman-hotel.html | Board Vote Approves Portman Hotel | True | By C. Gerald Fraser | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/dividends.html | Dividends | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/conservatives-first-recoil-when-line-up-behind-bush-got-more-than.html | Conservatives First Recoil, When Line Up Behind Bush; Got More Than They Expected Churchill and Chamberlain 'It's Good for New York' | | By Martin Tolchin Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/aquatic-agriculture-is-thriving-in-a-burmese-lake-french-tourists.html | Aquatic Agriculture Is Thriving in a Burmese Lake; French Tourists Visiting Lake | True | By Henry Kamm Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/defense-charges-new-disclosures-in-abscam-case-says-data-in-sealed.html | Defense Charges New Disclosures In Abscam Case; Says Data in Sealed Papers Were Given to Reporters Court Action in Brooklyn | True | By Donald Janson Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/aliholmes-now-set-for-las-vegas-bigmoney-talk-aliholmes-moves-to.html | Ali-Holmes Now Set for Las Vegas; Big-Money Talk Ali-Holmes Moves to Las Vegas Knockout Talk | | By Michael Katz | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/advertising-up-a-rung-for-crew-at-marschalk-more-business-to-yr.html | Advertising Up a Rung For Crew at Marschalk More Business to Y.&R. From Kentucky Fried Toiletry Products Account Assigned to Keyes, Martin N.W. Ayer's Media Team In a Dramatic Projection Lynn Swann Becomes Spokesman for Hi-C Foods | | Philip H. Dougherty | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/ford-advisers-reportedly-asked-wide-concessions-from-reagan-concern.html | Ford Advisers Reportedly Asked Wide Concessions From Reagan; Concern Over Reagan Powers Aides to Ford Reportedly Sought Wide Power Concessions Signs of Overnight Delay Surprise at Ford Interview Ford Authorizes Talks Time Element Cited | | By Howell Raines Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/currency-markets-dollar-gains-and-gold-declines-in-new-york.html | CURRENCY MARKETS; Dollar Gains and Gold Declines in New York | True | | 1980-07-21 0:00 | TX 510757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/pop-dorsey-and-elgart-sounds.html | Pop: Dorsey and Elgart Sounds | True | John S. Wilson | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/corporate-sales-and-earnings-reports-corporate-earnings-profits.html | Corporate Sales and Earnings Reports; Corporate Earnings Profits Scoreboard | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/letters-peoples-delegates-at-the-democratic-convention-a-cult-bill.html | Letters; People's Delegates at the Democratic Convention A Cult Bill in Need of Resuscitation American Priority Macho-Republicans What a Handgun Ban Didn't Do for Washington Walk at Your Peril The 'Irresponsible Racial Rhetoric' of Mayor Koch | True | ROBERT S. STRAUSSHAROLD L. SCALESCHARLES McCONNELLGERALD SORINPAUL C. STONESTEVEN MILLERKENNETH B. CLARK | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/gunmen-kill-2-in-guatemala.html | Gunmen Kill 2 in Guatemala | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/reagans-announcement-of-running-mate-and-comments-by-bush-mr-reagan.html | Reagan's Announcement of Running Mate, and Comments by Bush; Mr. Reagan Mr. Bush | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/tv-covering-the-big-story-that-never-became-reality-an-appraisal.html | TV: Covering the Big Story That Never Became Reality; An Appraisal Television Not Alone | True | By John J. O'Connor | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/12-events-added-to-84-games.html | 12 Events Added to '84 Games | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/in-the-nation-reagans-two-choices.html | IN THE NATION; Reagan's Two Choices | True | By Tom Wicker | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/barbara-bush-supportive-not-a-maker-of-political-waves-second.html | Barbara Bush: Supportive, Not a Maker of Political Waves; Second Chance to Answer Direct Quality Perceived Traveled in 26 Countries 'A Matriarchal Family' | True | By Joyce Purnick Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/film-no-nukes-a-melange-of-musicians-music-of-protest.html | Film: 'No Nukes,' a Melange of Musicians; Music of Protest | True | By Janet Maslin | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/us-life-span-found-to-be-26-years-longer-than-it-was-in-1900.html | U.S. Life Span Found To Be 26 Years Longer Than It Was in 1900 | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/newark-residents-battle-plan-to-build-foreigntrade-zone-at-rural.html | Newark Residents Battle Plan to Build Foreign-Trade Zone at Rural Morris County Site; No-Competition Clause Disclosed Area Has 5.8% Jobless Rate Wording of No-Competition Clause $10 Million Invested in Studies Panel Working on Problem | True | By Alfonso A. Narvaez Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/publishing-the-letelier-case.html | Publishing: The Letelier Case | True | By Herbert Mitgang | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/look-at-whats-cool-on-a-hot-day.html | Look at What's Cool on a Hot Day! | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | | https://www.nytimes.com/1980/07/18/archives/a-critic-tours-met-museums-quiet-pleasures-a-critic-tours-some-of.html | A Critic Tours Met Museum's Quiet Pleasures; A Critic Tours Some of the Quieter Pleasures of the Met Museum Islamic Treasures Nimrud Ivories In 'Black Figure' Greece The Medieval Carver's Art Amusements in Porcelain Marble Nymph's Coiffure Small Lehman Marvels Boxer and Fortune Teller The New Vermeer Renaissance Windows 20th-Century Views Old China and Egypt | True | By Grace Glueck | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/world-gold.html | World Gold | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/foreign-affairs-the-difference-can-matter.html | FOREIGN AFFAIRS; The Difference Can Matter | True | By Flora Lewis | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/female-circumcision-a-topic-at-un-parley-practiced-in-26-countries.html | Female Circumcision a Topic at U.N. Parley; Practiced in 26 Countries Working for Change | True | By Georgia Dullea Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/white-zimbabwe-army-chief-quitting-stability-shaken-by-feuding-plan.html | White Zimbabwe Army Chief Quitting; Stability Shaken by Feuding Plan to Retrain Guerrillas | True | By John F. Burns Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/a-correction.html | A Correction | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/french-fight-alcoholism-but-it-keeps-on-winning.html | French Fight Alcoholism but It Keeps On Winning | True | By Frank J. Prial Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets 'Today's Columns | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/marion-williams-is-carrying-her-gospel-mission-into-a-saloon-im-on.html | Marion Williams Is Carrying Her Gospel Mission Into a 'Saloon'; 'I'm on a Field Mission' Cookery Doesn't Cramp Her Style | True | By Ken Emerson | 1980-07-21 0:00 | TX 510757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/helwig-leads-jersey-open-by-2-strokes-on-69140.html | Helwig Leads Jersey Open By 2 Strokes on-69-140 | True | Special to the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/art-the-grand-tour-via-19thcentury-photos.html | Art: The Grand Tour Via 19th-Century Photos | True | By Vivien Raynor | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/hms-pinafore-sails-into-port-enlightened-traditionalism.html | 'H.M.S. Pinafore' Sails Into Port; Enlightened Traditionalism | True | By John Rockwell | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/reaganbush-news-conference-and-the-bush-acceptance-speech-question.html | Reagan-Bush News Conference and the Bush Acceptance Speech; Question of Ford's Terms Bush's Standing With Reagan 'No Disagreement' on Platform 'Caught a Little by Surprise' Bush's View of Vice Presidency 'Beaten Fair and Square' A Strong, United Party Eisenhower Era Recalled | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/bonn-moves-to-lift-curbs-on-fleet-opening-way-to-wider-war-roles-a.html | Bonn Moves to Lift Curbs on Fleet, Opening Way to Wider War Roles; A 24-Hour Sailing-Distance Limit NATO Must Consider Missions | True | By John Vinocur Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/algerian-oil-agreements.html | Algerian Oil Agreements | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/orioles-1-brewers-0.html | Orioles 1, Brewers 0 | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/art-wave-hill-offers-a-cool-site-for-sculpture.html | Art: Wave Hill Offers A Cool Site for Sculpture | True | By John Russell | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/restaurants-french-yes-but-with-a-japanese-difference-le-plaisir.html | Restaurants; French, yes, but with a Japanese difference. Le Plaisir | True | Moira Hodgson | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/exhostage-appears-fit-at-hospital-conference.html | Ex-Hostage Appears Fit At Hospital Conference | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/books-of-the-times-maturing-the-substratum-panda-mission-to-moscow.html | Books of The Times; 'Maturing the Substratum' Panda Mission to Moscow | True | By Christopher Lehmann-Haupt | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/american-in-peking-doubts-acupuncture-as-treatment-trust-in-the.html | American in Peking Doubts Acupuncture as Treatment; Trust in the Doctor Deep-Seated Complaints Elicited Few Responses Were Dramatic | True | By Fox Butterfield Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/abuse-of-rural-women-is-on-the-increase-in-india-death-penalty-is.html | Abuse of Rural Women Is on the Increase in India; Death Penalty Is Urged Mrs. Tyagi's Version of Events Eight Policemen Transferred | True | By Kasturi Rangan Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/around-the-world-soviet-plane-said-to-crash-with-loss-of-163-lives.html | Around the World; Soviet Plane Said to Crash With Loss of 163 Lives Botswana Party Chooses Successor to President Trudeau Government Offers Information-Rights Bill Mondale Arrives in Senegal For Weeklong African Tour | True | Special to The New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/boy-10-in-laetrile-case-dies.html | Boy, 10, in Laetrile Case Dies | True | By Walter H. Waggoner | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/at-the-movies-korman-goes-from-bananas-to-mel-brooks.html | At the Movies; Korman goes from 'Bananas' to Mel Brooks. | True | Tom Buckley | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/fear-is-raising-heat-wave-toll-among-missouris-many-elderly-194.html | Fear Is Raising Heat Wave Toll Among Missouri's Many Elderly; 194 Dead of Heatstroke 846,000 Older Than 65 | True | By Molly Ivins Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/market-place-brokers-to-test-trade-diversity.html | Market Place; Brokers to Test Trade Diversity | True | Karen W. Arenson | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/mayors-choice-for-riverfront-appears-to-offer-something-for.html | Mayor's Choice for Riverfront Appears to Offer Something for Everyone; News Analysis Primary Emphasis on Housing A Tropical Touch | True | By Paul Goldberger | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/occidental-profits-show-a-518-gain.html | Occidental Profits Show a 51.8% Gain | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/trims-in-budget-frustrating-marine-police.html | Trims in Budget Frustrating Marine Police | True | Special to The New York Times | 1980-07-21 0:00 | TX 510757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/landlord-to-give-refund-totaling-600000-to-2000-utter-contempt-for.html | Landlord to Give Refund Totaling $600,000 to 2,000; 'Utter Contempt for Rent Laws' Some Holdings Listed | True | By Michael Goodwin | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/pacella-and-reardon-stop-braves-by-60-maddux-doubles-dodgers-3-cubs.html | Pacella and Reardon Stop Braves by 6-0; Maddux Doubles Dodgers 3, Cubs 1 Phillies 2, Astros 1 | True | By Michael Strauss Special To the New York Times | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/growth-of-economy-turning-to-local-government.html | Growth of Economy; Turning to Local Government | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/saban-resigns-as-football-coach-at-army.html | Saban Resigns as Football Coach at Army | True | By Gordon S. White Jr. | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-18 | 1980-07-18 | https://www.nytimes.com/1980/07/18/archives/events-and-openings-film-music-dance-film-music-dance-film-music.html | Events and Openings; Film Music Dance Film Music Dance Film Music | True | | 1980-07-21 0:00 | TX 510757 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/killanin-assails-carter-on-olympics.html | Killanin Assails Carter on Olympics | True | By Neil Amdur Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/going-out-guide-sights-for-city-eyes-east-is-east-july-serenaders.html | GOING OUT Guide; SIGHTS FOR CITY EYES EAST IS EAST JULY SERENADERS | True | Howard Thompson | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/a-party-chief-and-survival-william-e-brock-3d-man-in-the-news.html | A Party Chief And Survival; William E. Brock 3d Man in the News | True | By Charles Mohr | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/mayor-koch-to-the-eye-and-ear.html | Mayor Koch to the Eye and Ear | | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/kristen-l-skedgell-wed-to-david-r-dougherty.html | Kristen L. Skedgell Wed To David R. Dougherty | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/how-do-you-do-and-let-me-tell-you.html | How Do You Do, And Let Me Tell You | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/moneymarket-mutual-funds.html | Money-Market Mutual Funds | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/kemp-counting-gains-of-detroit-isnt-ruling-out-new-york-races.html | Kemp, Counting Gains of Detroit, Isn't Ruling Out New York Races; Speculation on Governorship Conspicuous Snub by Delegation | True | By Franklynn Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/selective-service-act-ruled-unconstitutional-on-ground-that-draft.html | SELECTIVE SERVICE ACT RULED UNCONSTITUTIONAL ON GROUND THAT DRAFT EXCLUDES WOMEN; REGISTRATION STAYED U.S. Seeks to Delay Order by Federal Court Panel Pending an Appeal Direct Appeal to Supreme Court Hopes to Go Forward Monday Draft Law Held Unconstitutional for Barring Women Evolution of Doctrine Political Implications Antidraft Organization Reacts | | By Ben A. Franklin Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/8-are-hanged-in-iran-some-for-drug-crimes.html | 8 Are Hanged in Iran, Some for Drug Crimes | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/politics-at-womens-talks-criticized.html | Politics at Women's Talks Criticized | True | Special to The New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/5-commodities-new-margins.html | 5 Commodities' New Margins | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/power-utilities-beating-the-heat-peak-demands-are-met-with-reserve.html | Power Utilities Beating the Heat; Peak Demands Are Met With Reserve Capacity Demand Projections Shattered Utilities Beating the Heat With Reserve Capacity | True | By Anthony J. Parisi | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/helwig-jersey-victor-hoch-leads-quad-cities-by-4.html | Helwig Jersey Victor; Hoch Leads Quad Cities by 4 | True | By Deane McGowen Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/jerseys-sports-authority-to-buy-94acre-mercurytainted-tract-depth.html | Jersey's Sports Authority to Buy 94-Acre, Mercury-Tainted Tract; Depth of Mercury Is 6 Feet Tract Has 4 Listed Owners | True | By Robert Hanley Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/james-cabell-bruce-is-dead-at-88-an-envoy-banker-and-politician.html | James Cabell Bruce Is Dead at 88; An Envoy, Banker and Politician; Became an Army Major | True | By Barbara Basler | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/tremor-shakes-japanese-island.html | Tremor Shakes Japanese Island | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1980-07-24 0:00 | TX 510754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/around-the-world-sadat-delays-trip-to-israel-after-comments-by.html | Around the World; Sadat Delays Trip to Israel After Comments by Begin Japan's New Premier Seeks 'Intimate' Ties With Soviet Paintings Worth $15 Million Are Stolen in Mexico City A 77-Pound Indian Satellite Is Successfuly Put Into Orbit | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/promoting-the-transfer-of-skills-among-women-in-africa-get-to-know.html | Promoting the 'Transfer of Skills' Among Women in Africa; Get to Know One Another' $250,000 Spent Annually | | By Pranay B. Gupte Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/viewing-the-convention-a-spectrum-of-reactions-reagan-is-real-sharp.html | Viewing the Convention: A Spectrum of Reactions; 'Reagn Is Real Sharp' An Important Audience Confusion on Bush Move | | By Steven V. Roberts Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/she-has-custody-of-a-public-school-an-adjustment-for-all.html | She Has Custody—of a Public School; An Adjustment for All | | By Fred Ferretti | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/commodities-livestock-pork-bellies-show-sharp-price-gains-spot.html | COMMODITIES Livestock, Pork Bellies Show Sharp Price Gains; Spot Commodity Index Copper Futures Rally | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/sports-of-the-times-mike-flanagan-presses-on.html | Sports of The Times; Mike Flanagan Presses On | True | JIM NAUGHTON | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/guilty-plea-entered-in-village-bombing-cathlyn-wilkerson-could-be.html | GUILTY PLEA ENTERED IN 'VILLAGE' BOMBING; Cathlyn Wilkerson Could Be Given Probation or Up to 7 Years Reasons for Guilty Plea Guilty Plea Entered in 'Village' Town House Bombing 'My Real Priorities' | | By Paul L. Montgomery | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/a-brooklyn-man-seized-in-slaying-of-police-officer-koch-addresses.html | A Brooklyn Man Seized in Slaying Of Police Officer; Koch Addresses Mourners at Funeral for Victim Koch Addresses Mourners Arrested in Another Case Brooklyn Man Charged in Slaying of City Detective | | By Jill Smolowe | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bendel-sold-by-genesco-to-stutz-investing-group-bendel-sold-by.html | Bendel Sold by Genesco To Stutz Investing Group; Bendel Sold by Genesco | True | By Barbara Ettorre | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/criticism-is-not-fatal.html | Criticism Is Not Fatal | True | By Leonard Fein | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/notes-on-people-sally-rands-fan-dance-was-just-science-in-action-a.html | Notes on People; Sally Rand's Fan Dance Was Just Science in Action A New Low in Mother-Daughter-in-Law Relations The Real 'World' Bid Day for 'Deathtrap' Not So Special for Producer Wichita, City of Beauty | | Albin Krebs | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/letters-what-the-epa-thinks-of-new-york-transit-official.html | Letters; What the E.P.A. Thinks of New York Transit Official Noisemakers In Our Subways The Sparse Watch on America's Borders Wrong G.O.P. Turn Koch's Peace Purchase Parents vs. the Not-So-Persuasive Fighters of Drug Abuse | True | CHARLES S. WARRENALBERT KREINDLER(Rep.) HAMILTON FISH JR.ANNE KILEY RUDELALVIN S. MERKERSUE RUSCHE | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/courtland-j-strang-81-retired-times-executive.html | Courtland J. Strang, 81, Retired Times Executive | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bilbao-a-spanish-citys-dramatic-decline-bilbao-a-spanish-citys.html | Bilbao: A Spanish City's Dramatic Decline; Bilbao: A Spanish City's Dramatic Fall Sharp Rise in Unemployment Companies Moving Out | True | By James M. Markham Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/trevino-at-135-leads-by-3-nicklaus-shoots-a-67-trevino-avoids-the.html | Trevino, at 135, Leads by 3; Nicklaus Shoots a 67 Trevino Avoids the Rough Trevino Leads by 3 With 67-135 28 Putts for Carboeetti | | By John S. Radosta Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/around-the-nation-mobile-names-commission-in-hope-of-settling.html | Around the Nation; Mobile Names Commission In Hope of Settling Strike Poor Communications Mark Three Mile Island Crisis Drill Florida Writer Injured As Bomb Explodes in Truck | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/us-offering-loan-plan-to-bail-out-car-dealers-us-car-dealer-aid.html | U.S. Offering Loan Plan To Bail Out Car Dealers; U.S. Car Dealer Aid Plan Closings Are Widespread | | By Reginald Stuart Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/niatross-1st-by-4-in-rich-pace-niatross-wins-rich-pace-the-yonkers.html | Niatross 1st By 4 in Rich Pace; Niatross Wins Rich Pace The Yonkers Situation | | By James Tuite Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/head-of-washington-post-co-resigning-at-end-of-the-year-several.html | Head of Washington Post Co. Resigning at End of Year; Several Options in Mind Financial Position Strong 15 Months as Police Offficer | | By Edwin McDowell | 1980-07-24 0:00 | TX 510754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/business-digest-the-economy-markets-energy-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Energy Companies Today's Columns | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/shahs-last-prime-minister-unhurt-in-assassination-attempt-in-paris.html | Shah's Last Prime Minister Unhurt In Assassination Attempt in Paris; A Neighbor Is Slain SHAH'S LAST PREMIER IS UNHURT IN ATTACK French Have Been Tolerant New Group Reported in Iran | True | By Richard Eder Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/arts/cheech-and-chong-make-their-next-movie.html | CHEECH AND CHONG MAKE THEIR 'NEXT MOVIE' | False | By Vincent Canby | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/patents-undersea-inspection-equipment-seven-in-moscow-develop.html | Patents; Undersea Inspection Equipment Seven in Moscow Develop Gold-Plating Electrolyte System Studies Airflow To Improve Plane Design New Device to Help Semi-Invalid Walk | True | Stacy V.Jones | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/going-wrong-with-handicapped-rights.html | Going Wrong With Handicapped Rights | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/sports-today.html | Sports Today | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/neighbor-is-helt-in-slaying-of-girl-on-staten-island-youth-20-lives.html | Neighbor Is Helt In Slaying of Girl On Staten Island; Youth, 20, Lives 5 Blocks From the Pacifico Family | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/india-seizes-8-million-in-silver.html | India Seizes $8 million in Silver | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/misses-stevens-shriver-gain-in-montreal-tennis.html | Misses Stevens, Shriver Gain in Montreal Tennis | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/ed-bradley-to-join-60-minutes-staff.html | Ed Bradley to Join '60 Minutes' Staff | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/cheers-in-moscow-far-olympic-flame.html | Cheers in Moscow Far Olympic Flame | True | By Anthony Austin Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/mac-schedules-offering-of-bonds.html | M.A.C. Schedules Offering of Bonds | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/boos-of-the-times-a-look-at-the-very-rich-a-social-conscience-the.html | Boos of The Times A Look at the Very Rich; A Social Conscience The Family Feud | True | By Enid Nemy | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/first-senate-race-debate-is-time-for-testing-ideas-calling-for-tax.html | First Senate Race Debate Is Time for Testing Ideas; Calling for Tax Cuts Debate on the Draft | True | By E.j. Dionne Jr. Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/tribe-files-suit-for-11-billion-over-black-hills-us-is-among.html | Tribe Files Suit For $11 Billion Over Black Hills; U.S. Is Among Defendants Named by Oglala Sioux Only One Tribe Affected Claim Is Called Conservative | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/giants-reach-an-agreement-with-haynes.html | Giants Reach an Agreement With Haynes | True | By Malcolm Moran Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/reports-indicate-jacobsons-held-reunion-at-jail-father-said-to.html | Reports Indicate Jacobsons Held Reunion at Jail; Father Said to Forgive Son for Alleged Aid to Police Son Said to Have Been on Phone | True | By Joseph P. Fried | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/two-share-lead-with-68s-in-greater-baltimore-golf.html | Two Share Lead With 68's In Greater Baltimore Golf | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/a-new-gastineau-in-jets-camp.html | A New Gastineau in Jets' Camp | True | By Gerald Eskenazi Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/money.html | Money | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/in-the-jungle-we-know-not-what-we-do.html | In the Jungle, We Know Not What We Do | True | By Edward S. Ayensu | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/business-records.html | Business Records | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/donald-red-barry-69-film-actor-is-a-suicide.html | Donald (Red) Barry, 69, Film Actor, Is a Suicide | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/republican-ticket-sparks-some-foreign-animosity.html | Republican Ticket Sparks Some Foreign Animosity | True | By R.w. Apple Jr. Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/earnings-celanese-off-444-ingersoll-down-356-ingersollrand-enserch.html | EARNINGS Celanese Off 44.4%; Ingersoll Down 35.6%; Ingersoll-Rand Enserch Memorex | True | By Phillip H. Wiggins | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/film-cheech-and-chong-make-their-next-movie-the-cast.html | Film: Cheech and Chong Make Their 'Next Movie'; The Cast | True | By Vincent Canby | 1980-07-24 0:00 | TX 510754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/president-of-north-korea-drops-a-condition-for-talks-with-south.html | President of North Korea Drops A Condition for Talks With South; North Korean President Drops Precondition for Talks Talks Marked by Cordiality 17 Politicians Detained in Seoul | True | By Henry Scott Stokes Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/money-supply-rises-bank-loans-drop-loans-up-in-new-york-federal.html | Money Supply Rises; Bank Loans Drop; Loans Up in New York Federal Reserve | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/ari-a-shternfeld-at-75-a-soviet-rocket-expert.html | Ari A. Shternfeld, at 75; A Soviet Rocket Expert | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/but-what-do-you-do-with-the-tail.html | But What Do You Do With the Tail? | True | By Suzanne Slesin | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/reds-use-homers-to-beat-mets-twice-miller-called-up-mets-swept-by.html | Reds Use Homers To Beat Mets Twice; Miller Called Up Mets Swept by Reds | True | By Michael Strauss Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/job-rate-holding-firm-in-city-despite-slump.html | Job Rate Holding Firm In City Despite Slump | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/15-firemen-hurt-fighting-a-blaze-at-a-department-store-in-jersey.html | 15 Firemen Hurt Fighting a Blaze At a Department Store in Jersey | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/castro-and-others-arrive-for-managua-celebration-nicaraguans.html | Castro and Others Arrive For Managua Celebration; Nicaraguans Disappointed Military Parade and Speeches | True | By Alan Riding Special to the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/company-news-getty-estate-rejects-kuwait-stock-offer-connail-gives.html | COMPANY NEWS; Getty Estate Rejects Kuwait Stock Offer Connail Gives Plan For Additional Aid Kelly Tire to Cut Production Sharply Cessna Will Trim Work Force by 700 Lorillard Is Named In Philip Morris Suit | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/magali-messac-is-joining-ballet-theater-as-principal.html | Magali Messac Is Joining Ballet Theater as Principal | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/world-gold.html | World Gold | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/3-arraigned-in-miami-for-hijacking-a-boat-in-escape-from-cuba.html | 3 Arraigned in Miami For Hijacking a Boat In Escape From Cuba | True | By Jo Thomas Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/defying-odds-and-ddt-2-eagles-are-born-a-combination-of.html | Defying Odds and DDT, 2 Eagles Are Born; A Combination of Improbabilities Other Endangered Birds Henry and Agnes Are Trapped A Precocious Couple | True | By Harold Faber Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/mta-is-acting-to-cut-the-heat-on-2-train-lines-will-fix.html | M.T.A. Is Acting To Cut the Heat On 2 Train Lines; Will Fix Air-Conditioning on Conrail and L.I.R.R. Repairs at Bronx Yard Attempt to Save Energy Air-Conditioning Improvements Planned on Conrail and L.I.R.R. 118 Temperatures Reported | True | By David A. Andelman | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/first-pennsylvania-1088-million-loss.html | First Pennsylvania; $108.8 Million Loss | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/anderson-returns-from-europe.html | Anderson Returns From Europe | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/dole-calls-for-hearings-on-billy-carter-actions.html | Dole Calls for Hearings On Billy Carter Actions | True | Special to The New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/the-region-odor-of-chemicals-noted-in-elizabeth-13-rise-approved-in.html | The Region; Odor of Chemicals Noted in Elizabeth 13% Rise Approved In Rutgers Tuition | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/miami-police-arrest-20-in-curfew-power-failures-affects-tense-areas.html | Miami Police Arrest 20 in Curfew; Power Failures Affects Tense Areas; 29 Arrests Last Night | True | Special to The New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/clerc-beats-connors-36-64-63.html | Clerc Beats Connors, 3-6, 6-4, 6-3 | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/portman-hotel-project-faces-financing-hurdle-215-million-grant.html | Portman Hotel Project Faces Financing Hurdle; $21.5 Million Grant Sought 'We Will Keep Them in Court' | True | By Paul Goldberger | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/campaign-report-reagan-victory-is-possible-kennedy-warns-democrats.html | Campaign Report; Reagan Victory Is Possible, Kennedy Warns Democrats Stewart Udall Endorses Anderson for Presidency Bliss, Former G.O.P. Chief, Leaves National Committee | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/currency-markets-gold-prices-decline-as-dollar-strengthens.html | CURRENCY MARKETS Gold Prices Decline As Dollar Strengthens | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/dividends.html | Dividends | True | | 1980-07-24 0:00 | TX 510754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bolivian-troops-act-to-quell-miners-resistance-to-coup-us-recalls.html | Bolivian Troops Act to Quell Miners' Resistance to Coup; U.S. Recalls Ambassador Five People Slain U.S. Expresses 'Disapproval' | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/television.html | Television | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/for-a-week-in-detroit-party-time-a-beautiful-town-different-style.html | For a Week In Detroit, Party Time; A 'Beautiful Town' Different Style in Detroit The City Tries Hard Suburbanites Come Back | True | By Iver Peterson Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bridge-aces-fail-to-make-semifinal-of-play-in-grand-nationals-two.html | Bridge; Aces Fail to Make Semifinal Of Play in Grand Nationals Two Close Matches Contract With a Bad Break | True | By Alan Truscott Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/layoffs-this-week.html | LAYOFFS THIS WEEK | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/craft-leaves-soviet-space-lab.html | Craft Leaves Soviet Space Lab | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/the-city-brief-strike-halts-si-train-service-producer-sued-escape.html | The City; Brief Strike Halts S.I. Train Service Producer Sued Escape Case Brings Review of Parole | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/observer-spooky-doings-going-on.html | OBSERVER Spooky Doings Going On | True | By Russell Baker | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/letter-on-italy-the-future-without-communist-support.html | Letter; On Italy; The Future Without Communist Support | True | RAYMOND SEIDELMAN | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/reagan-hails-republicans-unity-carters-aides-defend-jobs-policy-gop.html | Reagan Hails Republicans' Unity; Carter's Aides Defend Jobs Policy; G.O.P. Retains Brock as Chief Reagan Hails Republican Unity; Brock Is Re-elected as Chairman Reagan-Bush Appearance Plea by Mayor Young Democrats Attack Challenger Campaign Pace Quickening Carter Aides, Assailing Reagan, Insist President Has Frozen Some Hiring Rebuttal on Hiring Freeze Many Work 'Indirectly' | True | By Adam Clymer Special To the New York Timesby Steven R. Weisman Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/polish-troops-supply-struck-city.html | Polish Troops Supply Struck City | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/teamsters-local-votes-for-city-pact-115743.html | Teamsters Local Votes For City Pact, 1,157-43 | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/the-saddest-olympics.html | The Saddest Olympics | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/israel-approves-a-modified-jerusalem-road-quarter-became-a-slum.html | Israel Approves a Modified Jerusalem Road; Quarter Became a Slum Passageway for Pushcarts Garbage Dumped Over Walls | True | By David K. Shipler Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | Linda Amster | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/gerulaitis-defeats-nastase.html | Gerulaitis Defeats Nastase | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/weather-determines-some-lilco-rates-new-rates-for-heavy-use.html | Weather Determines Some Lilco Rates; New Rates for Heavy Use All-Electric From Beginning Other Systems in Use | True | By Frances Cerra Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/after-250-years-a-perfumery-still-dispenses-its-wares.html | After 250 Years, a Perfumery Still Dispenses Its Wares | True | By Susan Heller Anderson Special to the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/no-indictments-made-in-10-abscam-cases-federal-attorney-says.html | No Indictments Made In 10 Abscam Cases, Federal Attorney Says | True | By Donald Janson Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/harry-roskolenko-72-novelist-and-poet-dies.html | Harry Roskolenko, 72; Novelist and Poet, Dies | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/conference-women-scuffle-with-police-marching-to-protest-bolivia.html | CONFERENCE WOMEN SCUFFLE WITH POLICE; Marching to Protest Bolivia Coup, Some Delegates of Alternate Parley Are Slightly Hurt Group's Protests Presented Can the Vatican Live With It? Plans for Refugee Assistance | True | By Frank J. Prial Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/stocks-post-sharp-rise-dow-at-923-reagan-speech-helps-stimulate-a.html | Stocks Post Sharp Rise; Dow at 923; Reagan Speech Helps Stimulate A Buying Mood Technical Hurdle Overcome Stocks Post "Sharp Rise; Dow at 923 Activity in Oil Stocks | True | By H.j. Maidenberg | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/bid-to-speed-car-import-study-fails-bid-to-speed-car-import-study.html | Bid to Speed Car Import Study Fails; Bid to Speed Car Import Study Fails | True | By Clyde H. Farnsworth Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/hopes-high-for-oil-off-newfoundland-frontier-oil-expected.html | Hopes High for Oil Off Newfoundland; 'Frontier Oil' Expected | True | Special to The New York Times | 1980-07-24 0:00 | TX 510754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/music-of-the-old-east-side-sees-light-again-yiddish-theaters-golden.html | Music of the Old East Side Sees Light Again; Yiddish Theater's Golden Days A Few Examples Music From the Old East Side Seeing the Light of Day Again Fiscal-Security Advice Acculturation After 1920 | True | By Richard F. Shepard | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/the-un-today.html | The U.N. Today | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/economy-declined-at-91-yearly-rate-april-through-june-gnp-fall.html | ECONOMY DECLINED AT 9.1% YEARLY RATE APRIL THROUGH JUNE; G.N.P. Fall Equals Worst Quarterly Drop, in '74-75 Recession, but Analysts Expect a Rally Braced for a Major Drop Economic Output Fell At 9.1% Rate in Quarter 1.2 Percent First-Quarter Rise | True | By Steven Rattner Special To The New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/new-addition-to-bus-terminal-is-adding-new-delays.html | New Addition to Bus Terminal Is Adding New Delays | True | By Martin Gansberg | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/synthetic-gas-plant-to-be-built.html | Synthetic Gas Plant to Be Built | True | By Robert D. Hershey Jr. Special To The New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/air-battle-can-make-you-fume.html | Air Battle Can Make You Fume | True | By David Finkelstein | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/music-tokyo-strings-fill-hall-for-a-mostly-mozart-program.html | Music: Tokyo Strings Fill Hall For a Mostly Mozart Program | True | By Allen Hughes | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/burton-is-back-in-camelot-after-aborted-performance-given-standing.html | Burton Is Back in 'Camelot' After Aborted Performance; Given Standing Ovation Underwent X-Rays One Other Performance | True | By John Corry | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/muskie-welcomes-freed-hostage-and-urges-iran-to-release-others-they.html | Muskie Welcomes Freed Hostage And Urges Iran to Release Others; 'They Are Also People' Queen Will Go to Maine | True | By Graham Hovey Special To the New York Times | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/pleas-are-entered-in-screw-price-suit.html | Pleas Are Entered In Screw Price Suit | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/auctioned-paintings-identified-as-stolen.html | Auctioned Paintings Identified as Stolen | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/munich-dance-project-at-performing-garage.html | Munich Dance Project At Performing Garage | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/miami-schools-deny-special-programs-to-refugees.html | Miami Schools Deny Special Programs to Refugees | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/a-wildcat-strike-affects-deliveries-of-the-times.html | A Wildcat Strike Affects Deliveries of The Times | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/your-money-escrow-funds-getting-interest.html | Your Money; Escrow Funds: Getting Interest | True | Deborah Rankin | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/royals-21-hits-back-gura-in-131-romp-over-yankees-royals-rout-yanks.html | Royals' 21 Hits Back Gura in 13-1 Romp Over Yankees; Royals Rout Yanks | True | By Murray Chass | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-19 | 1980-07-19 | https://www.nytimes.com/1980/07/19/archives/correction.html | CORRECTION | True | | 1980-07-24 0:00 | TX 510754 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/palmer-may-not-play-in-british-open-again-a-different-frame-of-mind.html | Palmer May Not Play In British Open Again; A Different Frame of Mind American Dominance | True | Special to The New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-plan-dependent-on-us-aid-is-offered-to-rebuild-south-bronx.html | New Plan, Dependent on U.S. Aid, Is Offered to Rebuild South Bronx; Center of Hot Debate City Offers New Plan Dependent on Millions in U.S. Funds, to Revitalize South Bronx Agency's Budget to Run Out Describes Those Who Need Help 'We're Trying to Be Sensible' The Mayor's Angry Response | True | By Michael Goodwin | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-controversy-swirls-around-dunes-plan.html | Controversy Swirls Around Dunes Plan | True | By Leo H. Carney | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/making-wall-street-a-television-hit-rukeyser-of-wall-street-week-a.html | Making Wall Street A Television Hit; Rukeyser of 'Wall Street Week,' A Television Hit | True | By Steven Rattner | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/realty-news-court-finds-irs-remiss-as-tenant-and-raises-rent.html | Realty News; Court Finds I.R.S. Remiss as Tenant and Raises Rent | True | By Carter B. Horsley | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-band-takes-a-calculated-risk.html | Band Takes a Calculated Risk | True | By Procter Lippincott | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/huttohut-hiking-in-new-hampshires-white-mountains-if-you-go.html | Hut-to-Hut Hiking in New Hampshire's White Mountains; If You Go | True | By Arthur S. Harris Jr. | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/chess-the-inexorable-karpov.html | CHESS; The Inexorable Karpov | True | ROBERT BYRne | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/25-years-later-boys-of-summer-gather-the-call-of-the-wild-an-era-of.html | 25 Years Later, 'Boys of Summer' Gather; The Call of the Wild An Era of Changes | True | By James Tuite | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/reporter-wins-delay-of-an-order-to-jail-him-over-secret-sources.html | Reporter Wins Delay of an Order To Jail Him Over Secret Sources; Similar Order in Philadelphia Arizona Reporter Gets Order | True | By Deirdre Carmody | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/long-island-weekly-theater-in-review-decor-outshines-christie-guest.html | THEATER IN REVIEW Decor Outshines Christie 'Guest' | True | By Alvin Klein | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/westchester-weekly-gardening-how-to-maximize-vegetable-production.html | GARDENING How to Maximize Vegetable Production | True | By Carl Totemeier | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/television-this-week.html | Television This Week | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/long-island-weekly-the-lively-arts-festival-blends-music-and.html | THE LIVELY ARTS Festival Blends Music and Coaching | True | By Barbara Delatiner | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/attic-trove-china-authors-query.html | Attic Trove; China Author's Query | True | By Paul Zweig | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/outdoors-trout-feed-sting-of-acid-rain.html | OUTDOORS; Trout Feed Sting Of Acid Rain | True | Nelson Bryant | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/article-8-no-title-pissarro.html | Article 8 -- No Title; Pissarro | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/losing-to-the-sea-is-one.html | Losing to the Sea Is One | True | By Joseph F. Sullivan | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/polly-wants-a-cotton-shirt.html | Polly Wants A Cotton Shirt | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/gop-hopes-go-beyond-1980-and-beyond-the-white-house.html | G.O.P. Hopes Go Beyond 1980 And Beyond the White House | True | By Hedrick Smith | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-art-fanciful-figures-lush-landscapes-and-a.html | ART; Fanciful Figures, Lush Landscapes and a Spiritual Vision | True | By Helen A. Harrison | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/libya-said-to-seek-aid-in-white-house-us-aides-say-money-billy.html | LIBYA SAID TO SEEK AID IN WHITE HOUSE; U.S. Aides Say Money Billy Carter Got Was Meant to Win Favor Meeting With Justice Officials Libya Said to Seek Aid in White House Effect on Ties With Libya Views of the Case Account of Lawyer A Question of Timing | True | By Philip Taubman Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/murders-in-los-angeles-up-by-20-expected-to-reach-2000-this-year-30.html | Murders in Los Angeles, Up by 20%, Expected to Reach 2,000 This Year; 30 Bodies on Freeways | True | By Robert Lindsey Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/chryslers-mr-bailout.html | Chrysler's 'Mr. Bailout' | True | By Judith Miller | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-answering-machines-annuity-funds-tourism.html | LETTERS; Answering Machines Annuity Funds Tourism | True | DEOANAND GOSINECLAUDE G. THOMASBERNARD L. ALBERT | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-special-care-is-the-norm-in-highrisk-pregnancy.html | Special Care Is the Norm In High-Risk Pregnancy Unit; Special Care Is Norm in High-Risk Unit | True | By Robin Young Roe | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-letter-to-the-westchester-editor-bill-on.html | LETTER TO THE WESTCHESTER EDITOR; Bill on Abortions Opposed By Civil Liberties Union | True | BARBARA KAISER White Plains | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/sports-today.html | SPORTS TODAY | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/mailbox-insight-not-ads-absent-from-bout-choice-of-exercise-is-ones.html | Mailbox; Insight, Not Ads, Absent From Bout Choice of Exercise Is One's Own Red Sox Fans Have No Gripe | True | BILL BOGGSMAURICE HERZFREDERIC DAVID SCHWARZ | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/americans-cutting-back-on-vacations-exceptions-in-new-york-some.html | Americans Cutting Back on Vacations; Exceptions in New York Some Restaurants Cutting Back An Off Year in Nation's Capital More Inquiries From Suburbs Boston Draws Large Crowds | True | By Wendell Rawls Jr. Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-connecticut-journal-state-tag-sale-uconn-tuition.html | CONNECTICUT JOURNAL; State Tag Sale ... UConn Tuition Up | True | Diane Henry | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-dining-out-when-one-feeds-mainly-on-hope.html | DINING OUT; When One Feeds Mainly on Hope . . . Winston's | True | By Florence Fabricant | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Cyrisse Jaffee | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/miss-adams-flutist-bride-in-the-capital.html | Miss Adams, Flutist, Bride In the Capital | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-top-lawyer-credits-a-push-from-mother-long.html | Top Lawyer Credits A Push From Mother; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/on-language-words-for-nerds.html | On Language; Words for Nerds | True | By William Safire | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/john-v-faraci-jr-and-heath-holland-plan-august-bridal.html | John V. Faraci Jr. And Heath Holland Plan August Bridal | | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/making-chemicals-in-nitro-wva-elmer-fike-of-nitro.html | Making Chemicals in Nitro, W.Va.; Elmer Fike of Nitro | True | By Donna Simmons | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/notes-a-greek-tour-semifinalists-music-notes-women-composers.html | Notes: A Greek Tour; Semifinalists Music Notes Women Composers | True | By Raymond Ericson | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-courtly-capers-at-old-elsinore-theater.html | Courtly Capers At Old Elsinore; THEATER | True | By Haskel Frankel | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/india-seeks-a-review-of-british-fighter-plane-pact.html | India Seeks a Review of British Fighter Plane Pact | True | Special to The New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/music-schwarz-conducts-haydn-99th.html | Music: Schwarz Conducts Haydn 99th | True | By John Rockwell | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/aero-a-danish-island-that-holds-off-change-the-danes-allow-aero.html | Aero, a Danish Island That Holds Off Change; The Danes Allow Aero Island to Remain the Same | True | By R.w. Apple Jr. | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/in-the-nation-the-greatness-theme.html | IN THE NATION The 'Greatness' Theme | True | By Tom Wicker | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/art-view-the-mystical-basis-of-the-russian-avantgarde.html | ART VIEW; The Mystical Basis of The Russian Avant-Garde | True | HILTON KRAMER | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/shifts-found-in-views-and-uses-of-cars-reductions-in-driving-need.html | Shifts Found in Views and Uses of Cars; Reductions in Driving Need for Conservation 49% Seek Smaller Car | True | By Marshall Schuon | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/morocco-frees-45-ultraleftists.html | Morocco Frees 45 Ultraleftists | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/protectionism-a-sin-that-tempts-political-souls.html | Protectionism, a Sin That Tempts Political Souls | True | By Clyde H. Farnsworth | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-use-of-heroin-to-kill-pain-is-pressed.html | Use of Heroin to Kill Pain Is Pressed | True | By Edward C. Burks | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/in-cold-light-dream-ticket-was-a-fantasy-in-any-event-unenforceable.html | In Cold Light, 'Dream Ticket' Was a Fantasy; In Any Event, Unenforceable | True | By Anthony Lewis | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/can-california-control-sham-religious-sects-and-should-it.html | Can California Control 'Sham' Religious Sects? And Should It? | True | By Robert Lindsey | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/around-the-world-striking-polish-workers-said-to-accept-pay-accord.html | Around the World; Striking Polish Workers Said to Accept Pay Accord London and Paris Set Date For New Hebrides Self-Rule Welsh Hurl Smoke Bombs To Protest Thatcher Visit | True | | 1980-07-24 0:00 | | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-nightclub-is-destroyed-in-fire-at-roosevelt-hotel.html | A Nightclub Is Destroyed In Fire at Roosevelt Hotel | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/human-and-mechanical-mistakes-blamed-for-leaks-at-nuclear-lab.html | Human and Mechanical Mistakes Blamed for Leaks at Nuclear Lab | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | | By Eve Auchincloss | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-to-the-editor-personal-safaris-movies-aloft-mount-rushmore.html | Letters to the Editor; Personal Safaris Movies Aloft Mount Rushmore On Airline 'Hold' Air Fares Play Ball | | MARGARET DRURYMRS. EDWARD PLOTTLELILLIAN ORROKG.F. BENTELOUISE S. CARTERRUSHMORE PATTERSONVICTOR KOSHKIN-YOURITZINFREDERICK C. THAYERRUTH S. ALTMAN | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/musicians-with-a-beat-sensibility-beat-musicians.html | Musicians With a 'Beat' Sensibility; 'Beat' Musicians | True | By Robert Palmer | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-more-companies-offering-day-care-day-care-on-the.html | More Companies Offering Day Care; Day Care on the Rise | True | By Sandra S. Friedland | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/freed-hostage-meets-with-carter-for-hour-reports-improvement.html | Freed Hostage Meets With Carter for Hour, Reports Improvement | True | By Graham Hovey Special To The New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-new-haven-planning-science-park-to-stem-job-loss.html | New Haven Planning 'Science Park' to Stem Job Loss | True | By John S. Rosenberg | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/hans-j-morgenthau-is-dead-at-76-hans-j-morgenthau-is-dead-at-76.html | Hans J. Morgenthau Is Dead at 76; Hans J. Morgenthau Is Dead at 76 | True | By Les Ledbetter | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/watsons-64202-leads-open-by-4-aokis-63-ties-mark-watsons-64202.html | Watson's 64-202 Leads Open by 4; Aoki's 63 Ties Mark Watson's 64-202 Leads by Four Trevino's Problems | True | By John S. Radosta Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-recycling-glass-struggle-continues.html | Recycling Glass Struggle Continues | True | By Charles E. Rodgers Jr. | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/this-week-in-sports-baseball-basketball-bicycling-golf-harness.html | THIS WEEK IN SPORTS; BASEBALL BASKETBALL BICYCLING GOLF HARNESS RACING JAI-ALAI RUNNING SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-reports-stir-questions-on-purity-of-water.html | Reports Stir Questions On Purity Of Water; Reports Stir Questions on Purity of Water | True | By James Barron | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/food-the-art-of-the-torte-lora-brodys-chocolate-cherry-torte.html | Food; THE ART OF THE TORTE Lora Brody's chocolate cherry torte Chocolate Glaze | True | By Craig Claiborne With Pierre Franey | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/factory-and-animal-facility-burn.html | Factory and Animal Facility Burn | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-a-macbeth-minus-a-vital-dimension.html | A Macbeth Minus A Vital Dimension | True | By Joseph Catinella | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-article-11-no-title.html | Article 11 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/roberta-wilson-and-gv-diblasi-to-marry-sept-13.html | Roberta Wilson And G.V. DiBlasi To Marry Sept. 13 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/stage-view-at-the-age-of-5-chorus-line-has-lots-of-offspring-stage.html | STAGE VIEW; At the Age of 5, 'Chorus Line,' Has Lots of Offspring STAGE VIEW At the Age of 5, 'Chores Line' Has Lots of Offspring | True | FRANK RICH | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/haynes-no-1-choice-signs.html | Haynes, No. 1 Choice, Signs | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/bid-wins-by-10-lengths.html | 'Bid' Wins by 10 Lengths | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/other-world-events-seoul-cleanup-continues-japanese-efficiency.html | Other World Events; Seoul Cleanup Continues Japanese Efficiency Colonel Killed in Chile | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/reagan-escorts-bush-home-to-houston-for-a-campaign-appearance-crowd.html | Reagan Escorts Bush Home to Houston for a Campaign Appearance; Crowd Amusements Man From Four States The Candidate's Plans | True | By Douglas E. Kneeland Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/barbara-fales-to-wed-sept-27.html | Barbara Fales to Wed Sept. 27 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/housing-gets-big-lift-in-washington-heights-housing-gets-lift-in.html | Housing Gets Big Lift in Washington Heights; Housing Gets Lift in Washington Heights | True | By Michael Weinstein | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/swedens-unsullied-vaxholm-swedens-unsullied-village-of-vaxholm.html | Sweden's Unsullied Vaxholm; Sweden's Unsullied Village of Vaxholm | True | By John Vinocur | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/competency-exams-test-schools-as-well-as-pupils-how-difficult-should.html | Competency Exams Test Schools as Well as Pupils; How Difficult Should Tests Be? | True | By Gene I. Maeroff | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/small-gifts-to-allow-gop-to-outspend-foes-in-fall-a-first-expected.html | Small Gifts to Allow G.O.P. to Outspend Foes in Fall; A First Expected in 1980 'Not Polite Conversation' Viguerie Is Central Figure Individually Addressed Letters New Arrivals in Field Room for Growth for Business | True | By E.j. Dionne Jr. | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-and-thereby-hang-some-tails.html | And Thereby Hang Some Tails | True | By Andrea Aurichio | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-connecticut-housing-a-longawaited-boost-in-the.html | CONNECTICUT HOUSING A Long-Awaited Boost in the Market | True | By Andree Brooks | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-art-bridge-gallery-show-illustrates-a-crisis.html | ART; Bridge Gallery Show Illustrates a Crisis | True | By Peter Schjeldahl | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week; THEATER MUSIC & DANCE FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/cynthia-faville-to-wed-sept-20.html | Cynthia Faville to Wed Sept. 20 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-a-tighter-pinch-for-the-aged.html | A Tighter Pinch For the Aged | True | By W. Cary Edwards Jr. | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ousted-bolivian-leader-likely-to-leave-country.html | Ousted Bolivian Leader Likely to Leave Country | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-south-african-and-9-guerrillas-die-in-clash-in-northern-namibia.html | A South African and 9 Guerrillas Die in Clash in Northern Namibia | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/todd-is-ready-to-take-charge-of-the-jets-receivers-who-can-catch.html | Todd Is Ready to Take Charge of the Jets; Receivers Who Can Catch When Push Comes to Shove A 'Confident Ballplayer' Played in Only 45 Games A Change of Roles | True | By Gerald Eskenazi | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/moedler-is-trying-staubachs-route-to-pros.html | Moeller Is Trying Staubach's Route to Pros | True | By Malcolm Moran Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-new-debate-likely-on-states-taxation-news.html | New Debate Likely On State's Taxation; NEWS ANALYSIS Adding Up Taxes | True | By Matthew L. Wald | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-article-9-no-title.html | Article 9 – No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/floridian-players-meet-denver-team-seek-grand-national-laurels-and.html | FLORIDIAN PLAYERS MEET DENVER TEAM; Seek Grand National Laurels and Right to Represent the U.S. in '82 World Competition Rodwell's Team Leads | True | By Alan Truscott Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/spains-rightists-mark-civil-war.html | Spain's Rightists Mark Civil War | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 – No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-westchester-guide-frisbee-fling-carmelite.html | WESTCHESTER GUIDE; FRISBEE FLING CARMELITE FESTIVAL THEATER FAIR MOZART CONCERT | True | Eleanor Charles | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-slow-simmer-for-motorboats.html | A Slow Simmer for Motorboats | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-family-zone-rule-challenged-family-zone-rule.html | Family Zone Rule Challenged; Family Zone Rule Challenged | True | By Shawn G. Kennedy | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/james-wright-the-gift-of-feeling-wright.html | James Wright: The Gift of Feeling Wright | True | By Alfred Kazin | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/crockers-midland-deal-wilcox-of-crocker.html | Crocker's Midland Deal; Wilcox of Crocker | True | By Robert A. Bennett | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/carter-calls-gop-event-debacle.html | Carter Calls G.O.P. Event 'Debacle' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/half-of-architectural-art-objects-lost-in-demolitions-half-of.html | Half of Architectural Art Objects Lost in Demolitions; Half of Architectural Art Objects Still Lost During Demolitions | True | By William G. Blair | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/latin-american-music-an-overview-on-disks.html | Latin American Music– An Overview on Disks | True | By Peter G. Davis | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/size-of-jets-crews-weighed-by-agency-faa-is-reportedly-unconvinced.html | SIZE OF JETS' CREWS WEIGHED BY AGENCY; F.A.A. Is Reportedly Unconvinced That New Twin-Engine Planes Need Three-Pilot Crews Doubts About Need Union's Stand Is Disputed Two-Pilot Crew Called Safe | True | By Richard Witkin | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/editors-choice.html | Editors' Choice | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-antiques-our-martial-past-recalled-at-show-in.html | ANTIQUES Our Martial Past Recalled At Show in Essex | True | By Frances Phipps | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/zoetemelk-retains-lead-in-tour-de-france-cycling.html | Zoetemelk Retains Lead In Tour de France Cycling | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-world-in-summary-bakhtiar-tied-to-coup-plot-is-target-of.html | The World; In Summary Bakhtiar, Tied To Coup Plot, Is Target of Killers Mere Words Fail In Autonomy Talks Advance Man for The Dalai Lama? Bolivian Military Muscles In Again Britian Plans Bigger Bang for Its Bucks | True | Don Wycliff, Milt Freudenheim and Barbara Slavin | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-home-clinic-how-to-make-your-floorboards-squeaks.html | HOME CLINIC; How to Make Your Floorboards' Squeaks Give Up the Ghost | True | By Bernard Gladstone | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-sad-story-of-synanons-founder.html | The Sad Story of Synanon's Founder | True | | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/nigeria-expels-a-times-reporter.html | Nigeria Expels a Times Reporter | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-centerbrook-factory-thrives-on-fife-and-drum.html | Centerbrook Factory Thrives on Fife and Drum Rebirth | True | By Elaine Budd | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-home-clinic-how-to-make-your-floorboards-squeaks.html | HOME CLINIC How to Make Your Floorboards' Squeaks Give Up the Ghost | True | By Bernard Gladstone | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ghost-museum-in-virginia-wont-be-strictly-on-the-square.html | Ghost Museum in Virginia Won't Be Strictly On the Square | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/architecture-view-an-archive-of-visual-documents.html | ARCHITECTURE VIEW; An Archive Of Visual Documents | True | ADA LOUISE HUXTABLE | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/stamps-honors-to-general-galvez-stamps-the-united-states-pays.html | STAMPS; Honors to General Galvez STAMPS The United States Pays Tribute to General Galvez | True | SAMUEL A. TOWER | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/about-cars-color-choice-in-cars-flighty.html | ABOUT CARS; Color Choice in Cars Flighty | True | Marshall Schuon | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-on-the-isle-happy-300th-birthday-river-festival.html | ON THE ISLE; HAPPY 300TH BIRTHDAY RIVER FESTIVAL CAN YOU CANOE? ON THE ISLE THEN AND NOW COUNTRY MUSIC FESTIVAL FILM'S 'GOLDEN LADIES' SWEET MELODRAMA SUCCESSFUL WOMEN HOEDOWN FAIR | True | Barbara Delatiner | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/fashion-the-hot-sellers-for-fall.html | Fashion; THE HOT SELLERS FOR FALL | True | By Carrie Donovan | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-scope-of-master-plan-on-pinelands-makes-disputes.html | Scope of Master Plan On Pinelands Makes Disputes Inevitable; Master Plan's Scope | True | By Shayna Panzer | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/suspended-archbishop-plans-university-in-paris.html | Suspended Archbishop Plans University in Paris | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/sports-of-the-times-next-yearthe-world-games.html | Sports of The Times; Next Year--The World Games | True | DAVE ANDERSON | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-laws-protect-rights-to-unblocked-sunshine-new-laws-guarantee.html | New Laws Protect Rights To Unblocked Sunshine; New Laws Guarantee Rights to Unblocked Sunshine | True | By Suzanne Charle | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-masters-at-copying-the-masterpieces-made-for.html | Masters at Copying the Masterpieces Made for Kings | True | By Joseph Deitch | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-chip-off-the-old-rock.html | A Chip Off the Old Rock | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/burma-tries-to-stay-balanced-in-a-region-tilting-left-subtle-straws.html | Burma Tries to Stay Balanced In a Region Tilting Left; Subtle Straws in the Wind | True | By Henry Kamm | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-markets-the-dow-leaves-900-behind-economic-indicators-weekly.html | THE MARKETS The Dow Leaves 900 Behind; Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By H.j. Maidenberg | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/attorney-says-client-was-badgered-by-us-at-abscam-hearings-four.html | Attorney Says Client Was Badgered by U.S. At Abscam Hearings; Four Hours of Testimony Line of Questioning Criticized | True | By Joseph P. Fried | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-gardening-how-to-maximize-vegetable-production.html | GARDENING How to Maximize Vegetable Production | True | By Carl Totemeier | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-the-careful-shopper-nofrills-shopping-for.html | THE CAREFUL SHOPPER; No-Frills Shopping For Savings on Food Summer Clearance On Housewares | True | Jeanne Clare Feron | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-maybe-not-jamaican-life.html | LETTERS; Maybe Not Jamaican Life | True | WILLIAM ABRAHAMSPLAYTHELL BENJAMIN | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/yankees-triumph-by-137-jackson-fumbles-in-field-yankees-box-score.html | Yankees Triumph By 13-7; Jackson Fumbles in Field Yankees Box Score | True | By Murray Chass | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/reality-transforms-nicaraguas-revolutionists-into-pragmatists.html | Reality Transforms Nicaragua's Revolutionists Into Pragmatists; Improvisation Still Dominant Theme | True | By Alan Riding | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-finally-the-perfect-house-guest.html | Finally, the Perfect House Guest | True | By Ann B. Silverman | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/us-steel-shrinking-to-survive-at-a-glance-united-states-steel.html | U.S. Steel: Shrinking to Survive; AT A GLANCE United States Steel Corporation | True | By Agis Salpukas | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/late-tv-listings.html | Late TV Listings | True | | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/castro-in-nicaragua-chides-us-but-meets-officials-crowd-of-100000.html | Castro, in Nicaragua, Chides U.S. but Meets Officials; Crowd of 100,000 Hears Castro Castro, in Nicaragua, Assails U.S. but Meets Officials | True | By Alan Riding Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/can-the-met-meet-the-cost-of-high-artistic-standards-can-the-met.html | Can the Met Meet the Cost Of High Artistic Standards?; Can the Met Meet the Costs? | True | By John Rockwell | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/sports-of-the-times-a-report-on-pisciside-in-montana.html | Sports of The Times; A Report on Pisciside in Montana | True | RED SMITH | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/tax-shift-worries-veterans-tax-shifts-worrying-veterans-on-benefits.html | Tax Shift Worries Veterans; Tax Shift Worrying Veterans on Benefits | True | By Diana Shaman | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-to-the-editor-search-for-a-father-accepting-art-for-estate.html | Letters TO THE EDITOR; Search for A Father Accepting Art for Estate Taxes Shirley Hufstedler In Washington Talking'New York' Keeping Up With Today | True | MAX ELLENLORRAINE DUSKYMAUNA Mc EACHENHELEN LANGLAISBOB BRIDGEMANJAMES M. SCANLONDAVID KRAUSDOROTHY S.M. YEPCHARLOTTE PETERSMARGARET andVERA LIEBERTSYLVIA SHEIR INKELES | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/robin-ashley-plans-bridal.html | Robin Ashley Plans Bridal | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/finding-the-right-careerfamily-mix-very-little-hard-data-some.html | Finding the Right Career-Family Mix; 'Very Little Hard Data' Some Corporate Solutions A Two-Career Family | True | By Judy Klemesrud | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/utilities-when-it-pays-to-switch-to-coal-electric-power-the-high.html | Utilities: When it Pays to Switch to Coal; Electric Power: The High Cost of a Utility's Switch to Coal | True | By Edwin McDowell | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/vw-to-recall-for-a-second-time-100000-rabbits-and-sciroccos.html | VW to Recall for a Second Time 100,000 Rabbits and Sciroccos | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/susan-russo-plans-nuptials-on-aug-23.html | Susan Russo Plans Nuptials on Aug. 23 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-new-bus-terminal-makes-crush-worse-new-bus.html | New Bus Terminal Makes Crush Worse; New Bus Terminal Makes Crush Worse | True | By Margin Gansberg | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-art-cajori-exhibition-at-washington-depot.html | ART Cajori Exhibition at Washington Depot | True | By Vivien Raynor | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/sunday-observer-the-rustmobile.html | Sunday Observer; The Rustmobile | True | By Russell Baker | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-summerfare-80-expands-schedule.html | Summerfare '80 Expands Schedule | True | By Ian T. MacAuley | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ask-not-for-whom-aeroflots-it-flots-for-millions.html | Ask Not for Whom Aeroflots; It Flots for Millions | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/federal-judge-approves-norwalkdanbury-road.html | Federal Judge Approves Norwalk-Danbury Road | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/around-the-garden-this-week-fourfooted-thieves-continued-and-for.html | AROUND THE Garden; This Week: Four-Footed Thieves— Continued And for Slugs | True | JOAN LEE FAUSTH.G., Bridgehampton, N.Y.Mrs. S.P., Brooklyn, N.Y. | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/washington-a-puzzling-scenario.html | WASHINGTON A Puzzling Scenario | True | By James Reston | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/antiques-those-curious-coingobblers.html | ANTIQUES; Those Curious Coin-Gobblers | True | RITA REIF | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-home-clinic-how-to-make-your-floorboards-squeaks.html | HOME CLINIC How to Make Your Floorboards' Squeaks Give Up the Ghost | True | By Bernard Gladstone | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/gop-seeking-assembly-seats-for-a-majority-new-york-political-notes.html | G.O.P. Seeking Assembly Seats For a Majority; New York Political Notes | True | By Franklynn | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/lobbyists-are-wellpaid.html | Lobbyists Are Well-Paid | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-music-contiguglias-play-a-grainger-program.html | MUSIC Conti-Guglias Play A Grainger Program | True | By Robert Sherman | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/how-nbcs-fred-silverman-plans-his-comeback-how-nbcs-fred-silverman.html | How NBC's Fred Silverman Plans His Comeback; How NBC's Fred Silverman Plans His Comeback | True | By Tony Schwartz | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/miss-luther-editor-plans-sept-13-bridal.html | Miss Luther, Editor, Plans Sept. 13 Bridal | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/book-ends-a-spawning-of-presses-summit-linden-kenan-wyndham.html | BOOK ENDS; A Spawning of Presses Summit & Linden & Kenan & Wyndham Nonsexist Writing | True | By Herbert Mitgang | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/boycott-impact-to-be-felt-today-was-rumored-to-be-dead-olympics.html | Boycott Impact to Be Felt Today; Was Rumored to Be Dead Olympics Will Feel Boycott Impact Today | True | By Neil Amdur Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-a-tour-of-japanese-cuisine-dining-out-japanese.html | A Tour of Japanese Cuisine; DINING OUT Japanese Dining: 9-Restaurant Tour | True | By M.h. Reed | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/finding-anonymity-but-also-satisfaction-acclimation-is-difficult-a.html | Finding Anonymity But Also Satisfaction; Acclimation Is Difficult A Tough Assignment A Touch of Resentment | True | By Sharon Farrah | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/cadillacs-limousine-is-on-the-skids.html | Cadillac's Limousine Is on the Skids | True | By Maria Rudensky | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-letters-to-the-long-island-editor-gop-assailed.html | LETTERS TO THE LONG ISLAND EDITOR; G.O.P. Assailed On Assessment Bill A Broader Range Of Services by Focus Peconic County Might Be A 'Bureaucratic Monster' | True | RICHARD N. TANNENBAUMROSE EISNERFRAN MATTERAJOSEPH D. RYLE | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-73yearold-conrail-plant-a-source-of-doubt.html | 73-Year-Old Conrail Plant a Source of Doubt; Conrail Power Plant | True | By Robert E. Tomasson | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/victoria-oscarsson-married-in-maine-to-peter-heimann.html | Victoria Oscarsson Married in Maine To Peter Heimann | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-source-of-labs-illnesses-sought-source-of.html | Source Of Lab's Illnesses Sought; Source of Illnesses Sought | True | By Robert Hanley | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/article-7-no-title-truman.html | Article 7 -- No Title; Truman | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/koch-planning-raises-totaling-25-million-for-2500-city-aides-no.html | Koch Planning Raises Totaling $25 Million For 2,500 City Aides; No Additional Appropriations | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-longside-the-ganges-business-is-flourishing-in-vials-of-holy.html | A longside the Ganges Business Is Flourishing In Vials of Holy Water | True | By Kasturi Rangan Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/two-germanys-move-closer-but-not-along-the-border-no-one-gets.html | Two Germanys Move Closer, but Not Along the Border; No One Gets Across Staggered Fortification System | True | Special to The New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/dodd-nominated-for-senate-in-connecticut-nominated-by-ribicoff.html | Dodd Nominated for Senate in Connecticut; Nominated by Ribicoff | True | By Matthew L. Wald Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/rights-proposal-debate-goes-on-era-needed-mrs-mitgang-says-adequacy.html | Rights Proposal Debate Goes On; E.R.A. Needed, Mrs. Mitgang Says Adequacy of Defense Disputed | True | By David A. Andelman | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/topics-urban-strategies-city-victory-garden-solitude.html | Topics Urban Strategies; City Victory Garden Solitude | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/larchmont-trophy-awarded-to-martus-ive-been-learning.html | Larchmont Trophy Awarded to Martus; 'I've Been Learning' | True | By Parton Keese Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-strange-real-world-oates.html | The Strange Real World; Oates | True | By John Gardner | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/afghan-rebels-zeal-and-courage-fervor-and-a-talent-for-war-help.html | Afghan Rebels: Zeal and Courage; Fervor and a Talent for War Help Afghans Hold Out Thousands Cross the Borders Pakistan Describes Its Role Pakistan Says It Isn't Worried Rare Unanimity: Sources of Aid Weapons Acquired From Russians Hitting Inaccessible Positions Lack of Unity Among Tribes Three Options for Russians | True | By Nicholas Gage Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/russia-shares-dilemma-over-nuclear-spread-a-nuclear-race-on-the.html | Russia Shares Dilemma Over Nuclear Spread; A Nuclear Race on the Subcontinent | True | By Richard Burt | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/tv-view-the-view-from-the-actors-side.html | TV VIEW; The View From the Actor's Side | True | JOHN J. O'CONNOR | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/cruelty-expert-hughes-authors-query.html | Cruelty Expert; Hughes Author's Query | True | By Christoper Ricks | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/archives/new-frontiers-in-conception-medical-breakthroughs-and-moral.html | NEW FRONTIERS IN CONCEPTION; MEDICAL BREAKTHROUGHS AND MORAL DILEMMAS HOW A TEST-TUBE BABY IS CONCEIVED HOW AN EGG IS FERTILIZED IN VITRO ARTIFICIAL INSEMINATION AND BEYOND ARTIFICIAL EMBRYONATION LEGAL QUESTIONS: WHO IS TRULY THE PARENT? Custody and Artificial Insemination Carrying Another Woman's Child Test-Tube Babies CONCEPTION | True | By Anne Taylor Fleming-- A.t.f. | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/franklin-delano-reagan.html | Franklin Delano Reagan | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/racial-quotas-barred-at-development-in-brooklyn.html | Racial Quotas Barred at Development in Brooklyn | True | By Arnold H. Lubasch | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/winters-tale-takes-brooklyn-winning-move-in-stretch.html | Winter's Tale Takes Brooklyn; Winning Move in Stretch | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-dining-out-atmosphere-is-portuguese-but-chateau.html | DINING OUT Atmosphere Is Portuguese, but--; * Chateau Lisboa | True | By Valerie Sinclair | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/eglevsky-ballet-to-tour-on-li-through-aug-10.html | Eglevsky Ballet to Tour On L.I. Through Aug. 10 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/amerinelish-usage-simon-authors-query.html | Amerinelish Usage; Simon Author's Query | True | By Anthony Burgess | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/camera-some-practial-pointers-on-underwater-pictures-camera.html | CAMERA; Some Practial Pointers on Underwater Pictures CAMERA | True | JACK MANNING | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-ethics-of-human-life-made-in-the-lab.html | THE ETHICS OF HUMAN LIFE MADE IN THE LAB | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/yonkers-closes-until-oct-30.html | Yonkers Closes Until Oct. 30 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-is-big-bird-an-endangered-species.html | Is Big Bird an Endangered Species? | True | By Linda Price | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/exprime-minister-of-turkey-is-slain-bodyguard-is-also-killed-in.html | EX-PRIME MINISTER OF TURKEY IS SLAIN; Bodyguard Is Also Killed in Attack by Four Terrorists--Leftists Are Believed Responsible Note Is Found at Scene Drive Against Terrorists Promised | True | By Marvine Howe Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/in-public-interest-hah.html | In Public Interest. Hah! | True | By Jerome Gillman | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ideas-trends-in-summary-the-sun-belt-sizzles-as-drought-raises.html | Ideas & Trends; In Summary The Sun Belt Sizzles As Drought Raises Long-Term Fears The Feds Give Firestone a Flat A Female Bishop For Methodists At the Midpoint: Politics and Despair Toxic-Waste Suits Aim at the Source | True | Margot Slade and Tom Ferrell | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-comic-gropings.html | Comic Gropings | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-article-10-no-title.html | Article 10 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-recycling.html | LETTER TO THE NEW JERSEY EDITOR; Recycling Hearings | True | WILLIAM J. FLYNN | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-a-strategy-for-human-relations.html | A Strategy for Human Relations | True | By Alfred W. van Sinderen | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/8-in-faln-indicted-in-chicago.html | 8 in F.A.L.N. Indicted in Chicago | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-gardening-how-to-maximize-vegetable-production.html | GARDENING; How to Maximize Vegetable Production | True | By Carl Totemeier | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/detroit-gearing-up-to-enter-smallcar-age-cars-for-the-80s-new-era.html | Detroit Gearing Up to Enter Small-Car Age; Cars for the '80s New Era for Detroit and the Nation Detroit Is Gearing Up Against Critical Challenges of the Coming Small-Car Era Losses of $1 Billion Expected Biggest Problem Is Capital Need to Define Interests More Cooperation Expected Four Cylinders, $10,000 Shift to a Replacement Market Uncertainty in Outlook | True | By Reginald Stuart Special To the New York Times | 1980-07-24 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/an-amateur-of-genius-graham.html | An Amateur Of Genius; Graham | True | By Phyllis Rose | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-rewards-for-the-collector-abound-on-the-east-end.html | Rewards for the Collector Abound on the East End; ANTIQUES | True | By Susan Klaffky | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/behind-the-best-sellers-jack-higgins.html | BEHIND THE BEST SELLERS; Jack Higgins | True | By Edwin McDowell | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-stock-exchange-is-bullish-on-computers.html | The Stock exchange is Bullish on Computers | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/joan-haffenreffer-sets-sept-6-bridal.html | Joan Haffenreffer Sets Sept. 6 Bridal | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-no-graceful-exit-for-cos-cob-plant-for-commuters.html | No Graceful Exit For Cos Cob Plant; For Commuters, Uncertainty | True | By Robert E. Tomasson | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/screen-yersins-les-petites-fugues-the-cast.html | Screen: Yersin's 'Les Petites Fugues'; The Cast | True | By Janet Maslin | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/willss-slam-beats-orioles-118-twins-4-red-sox-0-as-3-indians-0.html | Wills's Slam Beats Orioles, 11-8; Twins 4, Red Sox 0 A's 3, Indians 0 White Sox 10, Brewers 7 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/army-to-appeal-court-ruling.html | Army to Appeal Court Ruling | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/feetthe-fragile-pedestal-of-ballet-the-fragile-pedestal-of-ballet.html | Feet--The Fragile Pedestal of Ballet; The Fragile Pedestal of Ballet | True | By Lee Edward Stern | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-playwright-learns-from-film.html | A Playwright Learns From Film | True | By David Mamet | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/jerseyan-like-an-old-mariner-sails-8000-miles-by-stars-modern.html | Jerseyan, Like an Old Mariner, Sails 8,000 Miles by Stars; Modern Aspects, Too Surgeon, Builder Among Crew Left Dakar on June 5 Tested Theory 2 Years Ago Made Up His Mind at 18 | True | By Joanne A. Fishman Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/best-sellers.html | Best Sellers | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/fulton-mo-honors-churchill-fulton-mo-a-small-midwestern-town-honors.html | Fulton, Mo., Honors Churchill; Fulton, Mo., a Small Midwestern Town, Honors Churchill If You Go ... | True | By Tom Weil | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-right-to-lifes-political-dilemma-politics.html | Right to Life's Political Dilemma; POLITICS | True | By Frank Lynn | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/investing-how-raw-land-can-be-a-bad-apple.html | INVESTING; How Raw Land Can Be a Bad Apple | True | By Alan S. Oser | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-art-chinese-treasures-in-newark.html | ART; Chinese Treasures in Newark | True | By David L. Shirey | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/followup-on-the-news-cancer-recall-500-years-in-prison-islands-in.html | Follow-Up on the News; Cancer Recall 500 Years in Prison Islands in the Sound Tarantula News | True | Richard Haitch | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/freedom-dominates-clipper-over-3-races-freedom-now-is-141.html | Freedom Dominates Clipper Over 3 Races; Freedom Now Is 14-1 | True | By William N. Wallace Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/hoch-at-197-leads-quad-cities.html | Hoch, at 197, Leads Quad Cities | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-platform-just-what-reagan-wanted-and-so-richly-deserved.html | The Platform: Just What Reagan Wanted and So Richly Deserved | True | By Robert S. Strauss | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/numismatics-farewell-to-a-popular-goodwill-ambassador-paper-money.html | NUMISMATICS; Farewell to a Popular Goodwill Ambassador Paper Money Catalog | True | ED REITER | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/martin-lifetime-of-toughness.html | Martin: Lifetime of Toughness | True | By Michael Katz Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-gardening-how-to-maximize-vegetable-production.html | GARDENING How to Maximize Vegetable Production | True | By Carl Totemeier | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ministers-parley-still-asks-what-kind-of-canada.html | Ministers' Parley Still Asks: What Kind of Canada? | True | By Henry Giniger Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/brewers-molitor-wise-beyond-his-years-the-youngest-of-the-brewers-a.html | Brewers' Molitor: Wise Beyond His Years; The Youngest of the Brewers A History of Success Growing Pains Life in the Majors | True | By Jim Naughton Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/other-points-jobs-reindustrialization-unemployment-bandaid-hokum.html | Other Points: Jobs; Reindustrialization; Unemployment Band-Aid Hokum Beauty and the Beast | True | AARON LERNERWARREN J. WEILMARTIN WILSONJ. PHILIP ANDEREC | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/exharlem-pastor-back-as-bishop.html | Ex-Harlem Pastor Back as Bishop | True | By Kenneth A. Briggs | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/one-womans-battle-for-her-aau-card-early-is-no-advantage-help.html | One Woman's Battle For Her A.A.U. Card; Early Is No Advantage Help Wanted In the Nick of Time | True | By Pattihagan | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/mrs-melton-leads-baltimore-golf-by-3.html | Mrs. Melton Leads Baltimore Golf by 3 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/article-6-no-title-janeway.html | Article 6 -- No Title; Janeway | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/around-the-nation-five-auto-makers-sue-epa-on-pollution-rule-mobile.html | Around the Nation; Five Auto Makers Sue E.P.A. on Pollution Rule Mobile Police Refuse to Talk With Special Citizens Group Great Lakes Fishing Ban Modified by Appeals Court Lawyers Agree on Jury In Greensboro Klan Trial Charges Against Iranians Dropped in Court on Coast | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-search-for-alexander-in-salonika.html | 'The Search For Alexander' In Salonika | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-stamford-seeks-to-restrain-building-boom-a.html | Stamford Seeks to Restrain Building Boom; A Stamford 'Freeze'? | True | By Eleanor Charles | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-a-few-pointers-for-that-first-job-interview.html | A Few Pointers for That First Job Interview | True | By Joe Peterson | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ludwikowski-winner.html | Ludwikowski Winner | True | Special to The New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/15-inmates-hurt-in-disturbance-at-a-state-prison-in-california.html | 15 Inmates Hurt in Disturbance At a State Prison in California | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-the-initiative-process-no-substitute-for-good.html | The Initiative Process: No Substitute for Good Government | True | By Willard L. Hogeboom | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/notes-the-great-lippizaner-war-is-off-at-a-gallop-double-dutch.html | Notes; 'The Great Lippizaner War' Is Off at a Gallop Double Dutch Treat Sri Lanka Festival B.V.I. Fete | True | By Robert J. Dunphy | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/music-mailbag-in-black-and-white-modern-music.html | MUSIC MAILBAG; In Black and White Modern Music | True | SCHUYLER CHAPINHERANT AKMAJIAN | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-dining-out-ambiance-complements-the-food.html | DINING OUT Ambiance Complements the Food; **Fredericksburg | True | By Patricia Brooks | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/ballet-the-nutcracker-by-nureyev-the-cast.html | Ballet: 'The Nutcracker' by Nureyev; The Cast | True | By Anna Kisselgoff | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/miss-merrill-is-the-fiancee-of-trust-aide.html | Miss Merrill Is the Fiancee Of Trust Aide | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/how-safe-the-genes.html | How Safe the Genes? | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-i-dont-like-leaving-but-i-have-to.html | 'I Don't Like Leaving, but I Have To' | True | By Arthur Dobrin | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-week-in-business-economy-a-plunge-of-the-gnp-but-housing-is-up.html | THE WEEK IN BUSINESS Economy: A Plunge of the G.N.P., But Housing Is Up | True | CONDON RODGERS | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/21-children-off-to-li-friendly-towns-i-dont-like-insects-a-fair.html | 21 Children Off to L.I. Friendly Towns; 'I Don't Like Insects' A Fair Exchange | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-gop-looks-ahead-politics.html | G.O.P. Looks Ahead; POLITICS | True | By Joseph F. Sullivan | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-westchester-housing-tracking-the-elusive.html | WESTCHESTER HOUSING Tracking the Elusive Roommate | True | By Betsy Brown | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/dibbs-and-gene-mayer-in-final-miss-navratilova-advances-gerulaitis.html | Dibbs and Gene Mayer in Final; Miss Navratilova Advances Gerulaitis to Meet Fibak Tony Giammalva Wins | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/convention-replay-when-tv-runs-hot-politics-boils-over.html | Convention Replay: When TV Runs Hot, Politics Boils Over | True | By Clyde Haberman | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-gray-law-illuminates-billy-carters-foreign-deals.html | A Gray Law Illuminates Billy Carter's Foreign Deals | True | By Robert Pear | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-new-jersey-housing-morristown-inspections.html | NEW JERSEY HOUSING Morristown Inspections Questioned | True | By Ellen Rand | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-to-the-connecticut-editor-rowayton.html | LETTERS TO THE CONNECTICUT EDITOR; Rowayton Reader Sees Recycling in Future Repeal Is Urged For Deposit-Return | True | RUTH MACKEYMARILYN FIELDS | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/design-hightech-style-goes-glamorous.html | Design; HIGH-TECH STYLE GOES GLAMOROUS | True | By Marilyn Bethany | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/headliners-art-long-legal-brief-for-secret-services-rendered.html | Headliners; Art Long, Legal Brief For Secret Services Rendered Florida Baroque Scholarly Conviction | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/music-view-in-quest-of-the-essential-mozart-music-view.html | MUSIC VIEW; In Quest of The Essential Mozart MUSIC VIEW | True | DONAL HENAHAN | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-home-clinic-how-to-make-your-floorboards-squeaks.html | HOME CLINIC; How to Make Your Floorboards' Squeaks Give Up the Ghost | True | By Bernard Gladstone | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/six-fire-companies-fight-blaze-at-paper-factory-in-north-jersey.html | Six Fire Companies Fight Blaze At Paper Factory in North Jersey | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/220000-sports-clubs-power-the-soviet-medal-machine-sports-clubs.html | 220,000 Sports Clubs Power The Soviet Medal Machine; Sports Clubs Power Soviet Medal Machine Move to a Bigger Club | True | By Craig R. Whitney | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/katherine-lee-pryor-is-married.html | Katherine Lee Pryor Is Married | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/gallery-view-pondering-the-path-of-derain.html | GALLERY VIEW; Pondering The Path of Derain | True | JOHN RUSSELL | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 — No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/rostropovich-is-capitals-newest-star-excited-and-overwhelmed-an.html | Rostropovich Is capital's Newest Star; 'Excited and Overwhelmed' 'An Electricity—a Wildness' Always Ready to Travel | True | By Barbara Gamarekian Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-its-swordfish-time.html | It's Swordfish Time | True | By Florence Fabricant | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/how-to-arrange-for-traveling-kids-practical-traveler.html | How to Arrange For Traveling Kids; Practical Traveler | True | By Paul Grimes | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/surprising-sounders-play-cosmos-tonight.html | Surprising Sounders Play Cosmos Tonight | True | By Alex Yannis | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/brennan-declares-a-signup-for-draft-of-men-can-start-us-plea-is.html | BRENNAN DECLARES A SIGNUP FOR DRAFT OF MEN CAN START; U.S. PLEA IS BACKED Registration Due to Begin Tomorrow for Youths Born in '60 and '61 Appeal From Justice Dept. Brennan Declares Draft Registration Can Begin Tomorrow as Scheduled Suit Filed in 1971 200 Attend Antidraft Protest | True | By Richard Halloran Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/gosuel-marion-williams-2d-poetry-at-st-clements-to-get-under-way.html | Gosuel: Marion Williams; 2d Poetry at St. Clement's To Get Under Way Aug. 1 | True | By John S. Wilson | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/questionsanswers-coldframes-newspaper-mulch-aloe-propagation.html | Questions/Answers; COLDFRAMES NEWSPAPER MULCH ALOE PROPAGATION TOMATOWHITE FLY 'MUMS IN BLOOM MORE ON PACHYSANDRA BLIGHT | True | | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/motown-shuffle-script-and-supporting-roles-settled-reagan-reaches.html | Motown Shuffle; Script and Supporting Roles Settled, Reagan Reaches for a Wider Audience The Games Begin On the Downbeat Draft Sign-Up Go-Ahead | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/air-pollution-study-under-way.html | Air Pollution Study Under Way | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/185-cuban-refugees-are-taken-to-florida-by-coast-guard-cutter.html | 185 Cuban Refugees Are Taken To Florida by Coast Guard Cutter | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/views.html | Views | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/radio.html | Radio | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/wine-striking-it-elegant-unable-to-buy-a-french-vineyard-an-oil-man.html | Wine; STRIKING IT ELEGANT Unable to buy a French vineyard, an oil man started his own in California to produce reds to challenge the best Bordeaux. | True | By Terry Robards | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/2-conservatives-vie-to-lead-house-gop-michel-and-vander-jagt.html | 2 CONSERVATIVES VIE TO LEAD HOUSE G.O.P.; Michel and Vander Jagt Reflect a Conflict in Opinions That May Decide Party's Direction Differing Techniques 'Workhorse' Is Needed | True | By Judith Miller Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-correction.html | A Correction | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-german-director-who-sets-off-theatrical-explosions-an-innovative.html | A German Director Who Sets Off Theatrical Explosions; An Innovative German Director | True | By Henry Popkin | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/dance-view-littleknown-english-works-dance-view-littleknown-english.html | DANCE VIEW; Little-Known English Works DANCE VIEW Little-Known English Works | True | ANNA KISSELGOFF | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/wilson-no-longer-looks-back-in-anger-top-schoolboy-in-jersey.html | Wilson No Longer Looks Back in Anger; Top Schoolboy in Jersey | True | By Jane Gross Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/excerpts-from-decision-on-registration-for-draft-first-test-is.html | Excerpts From Decision On Registration for Draft; 'First Test Is Satisfied' Commitment of Resources | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/arts-and-leisure-guide-of-special-interest-the-year-that-was-on-the.html | Arts and Leisure Guide; Of Special Interest The Year That Was On the Square Sky High Theater Recent Openings Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/emily-nixon-to-be-a-bride.html | Emily Nixon To Be a Bride | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/to-be-a-hero-not-the-bard-of-heroes-blunt-authors-query.html | To Be a Hero, Not the Bard of Heroes; Blunt Author's Query | True | By John Wain | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-littlest-daffodils-are-only-inches-high.html | The Littlest Daffodils Are Only Inches High | True | By Joanna May Thach | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/architecture-best-products-unusual-headquarters-an-appraisal-only.html | Architecture: Best Products' Unusual Headquarters; An Appraisal Only First Phase Is Built Other Allusions to the Past Never Too Cute or Coy | True | By Paul Goldberger Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/all-7-survive-ditching-in-pacific.html | All 7 Survive Ditching in Pacific | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-speaking-personally-in-a-rut-driver-see-the.html | SPEAKING PERSONALLY; In a Rut, Driver? See the PROVOKE Bureau | True | By Esther Blaustein | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-livingstyle-kirov-star-turns-teacher-on-li.html | LIVING/STYLE Kirov Star Turns Teacher on L.I. | True | By Jill Silverman | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-garbage-disposal-growing-problem.html | Garbage Disposal: Growing Problem | True | By Clifford W. Snedeker | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/pirates-beat-dodgers-for-seventh-straight-braves-7-phillies-2.html | Pirates Beat Dodgers for Seventh Straight; Braves 7, Phillies 2 Braves 5, Phillies 2 Expos 5, Astros 2 Astros 4, Expos 2 Giants 7, Cardinals 4 Cubs 8, Padres 7 | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-there-are-tennis-pros-and-tennis-pros-sports.html | There Are Tennis Pros ... and Tennis Pros; SPORTS | True | By Charles Friedman | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-rise-in-crime-reported-westchester-reports-an-in.html | Rise in Crime Reported; Westchester Reports An Increase in Crime | True | By Gary Kriss | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/seoul-authorities-detain-17-officials-they-are-being-questioned.html | SEOUL AUTHORITIES DETAIN 17 OFFICIALS; They Are Being Questioned About Alleged Influence-Peddling-- No Charges Announced Aides of Ex-President Are Held General Is Leading the Campaign | True | Special to The New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/muskie-and-brzezinski-the-struggle-over-foreign-policy-foreign.html | MUSKIE AND BRZEZINSKI THE STRUGGLE OVER FOREIGN POLICY; FOREIGN POLICY | True | By Leslie H. Gelb | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/one-of-4-badly-burned-in-blast-in-murray-hill-dies-of-cardiac.html | One of 4 Badly Burned In Blast in Murray Hill Dies of Cardiac Arrest; Two Meters Turned Off | True | By Wolfgang Saxon | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/dressed-to-killhow-a-film-changes-from-x-to-r-how-a-film-changes.html | 'Dressed to Kill'--How a Film Changes From 'X' to 'R'; How a Film Changes From an 'X' to an 'R' | True | By Peter Wood | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/man-imprisoned-in-plot-to-rob-cronyn-escapes.html | Man Imprisoned in Plot To Rob Cronyn Escapes | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-nation-in-summary-some-midyear-roleswapping-on-the-economy.html | The Nation; In Summary Some Midyear Role-Swapping On the Economy Liberty City Flared Again Nazi Infiltrator --or Instigator? Billy Carter's Libyan Connection Sign Below and Say Nothing | True | Michael Wright and Caroline Rand Herron | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/okinawa-turns-from-bitterness-at-us-to-progress-okinawas-resentment.html | Okinawa Turns From Bitterness at U.S. to Progress; Okinawa's Resentment Lingered Flower and Vegetable Project Oil Storage Is a Bright Spot | True | Special to The New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/suspect-pleads-not-guilty-in-slaying-of-detective-in-queens-holdup.html | Suspect Pleads Not Guilty in Slaying of Detective in Queens Holdup; Arraigned in Brooklyn | True | By Jill Smolowe | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/moscow-sealed-off-by-army-and-police-at-olympic-opening-brezhnev.html | MOSCOW SEALED OFF BY ARMY AND POLICE AT OLYMPIC OPENING; Brezhnev Presides Over Ceremony --2 Americans Unfurl a Flag to Protest U.S. Absence American Flag Unfurled In Stands MOSCOW SEALED OFF AT OLYMPIC OPENING Cameras Avoid Protest Gestures Two Uzbek Farmers Rewarded Protests Lost in Vast Stadium | True | By Craig R. Whitney Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-a-history-of-efforts-to-regulate-pinelands.html | A History of Efforts to Regulate Pinelands | True | DONALD JANSON | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/letters-carcinogens-and-the-value-of-life-bipartisan-dirty-tricks.html | Letters; Carcinogens and the Value of Life Bipartisan 'Dirty Tricks'/ To Stop John Anderson Weekender Trash For the Birds, etc. Reagan and the U-Boats The American Stake in South Korea A Democratic Society in Need of the Military Draft Our Ready Defenders | True | LIEBE F. CAVALIERIMILDRED C. KUNERLETTIE GAY CARSONABRAHAM L. POMERANTZJ. OWEN ZURHELLEN JR.STEPHEN A. DECTERPATRICIA L. EISLER | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/events-today.html | Events Today | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-dunes-more-than-just-piles-of-sand.html | Dunes: More Than Just Piles of Sand | True | LEO F. CARNEY | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/mets-top-reds-133-jackson-excels-nervous-beginning-mets-top-reds.html | Mets Top Reds, 13-3; Jackson Excels; Nervous Beginning Mets Top Reds, 13-3, As Jackson Excels Mets Box Score | True | By Michael Strauss Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-grant-word-going-after-the-krugerrand.html | The Grant Word: Going After the Krugerrand | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/arts/yersins-les-petites-fugues.html | YERSIN'S 'LES PETITES FUGUES' | False | By Janet Maslin | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/an-old-soldiers-retirement-adds-to-zimbabwe-tensions-whites-asked.html | An Old Soldier's Retirement Adds to Zimbabwe Tensions; Whites Asked to Stay Aid Is Disappointing | True | By John F. Burns | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/tense-miami-area-fears-the-anger-of-its-young-many-mill-the-streets.html | Tense Miami Area Fears The Anger of Its Young; Many Mill the Streets Few at Wage Earners 'You Better Stay Out' Area Youths Are Angry 'They'd Kill McDuffie' Mayor Believes Reports | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/refugees-in-pakistan-clamor-for-arms-complaint-by-elderly-woman.html | Refugees in Pakistan Clamor for Arms; Complaint by Elderly Woman | True | Special to The New York Times | 1980-07-24 0:00 | TX 516662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/competition-in-soviet-life-is-less-than-olympian-crafty-buying-and.html | Competition In Soviet Life Is Less Than Olympian; Crafty Buying and 'Thing-ism' | True | By Craig R. Whitney | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/bridge-nagy-makes-a-slam.html | BRIDGE; Nagy Makes a Slam | True | ALAN TRUSCOTT | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/british-strike-silences-prom-concerts-music-broadcasts-are-struck-a.html | British Strike Silences Prom Concerts; Music Broadcasts Are Struck A Few Good Orchestras Wanted | True | By R.w. Apple Jr. Special To the New York Times | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/a-simple-way-to-save-long-islands-fishing-resources-reason-for.html | A Simple Way to Save Long Island's Fishing Resources; Reason for Licensing Fisherman Has Advantages Careful Planning Needed | True | By Richard Weissmann | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/the-region-in-summary-a-mixed-bag-for-development-along-east-river.html | The Region; In Summary A Mixed Bag For Development Along East River Casino Ethics Law Quickly Regretted New Deals for Teachers Koch Alternative On Minority Jobs Moral Equivalent Of Catch 22 N.J. Fire Puts the Boss on the Griddle | | Dorothy Galter and Alvin Davis | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/mary-lewis-83-fashion-stylist-and-eeretailing-official-dies.html | Mary Lewis, 83, Fashion Stylist and Ex-Retailing Official, Dies | True | By Alfred E. Clark | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/new-jersey-weekly-antiques-sevres-porcelain-glitters-in-trenton.html | ANTIQUES Sevres Porcelain Glitters in Trenton; Shows and Events | True | By Carolyn Darrow | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/organist-harold-stover.html | Organist: Harold Stover | True | By Allen Hughes | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/iran-executes-five-accused-of-plot-against-regime-iranian-attack-on.html | Iran Executes Five Accused of Plot Against Regime; Iranian Attack on Bakhtiar Denied | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/connecticut-weekly-politicians-hear-an-oxford-accent-politics.html | Politicians Hear An Oxford Accent; POLITICS | True | By Diane Henry | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-an-authorphysician-examines-presidents.html | An Author-Physician Examines Presidents' Infirmities | True | By Ruth Gerchick | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/point-of-view-annals-of-red-tape-get-that-bacterium.html | POINT OF VIEW Annals of Red Tape: Get That Bacterium! | True | By Mary Lincoln | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/westchester-weekly-westchesterthis-week-theater-music-dance-lecture.html | Westchester/This Week; THEATER MUSIC & DANCE LECTURE FILMS CHILDREN MISCELLANEOUS IN NEARBY ROCKLAND | True | | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/film-view-robert-duvallhe-may-be-the-best-we-have-film-view-robert.html | FILM VIEW; Robert Duvall--'He May Be The Best We Have' FILM VIEW Robert Duvall-- The Best We Have? | True | VINCENT CANBY | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/motorcyclist-fine-after-severed-leg-is-reattached.html | Motorcyclist 'Fine' After Severed Leg Is Reattached | True | By Joseph B. Treaster | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/tour-of-the-family-album.html | Tour of the Family Album | True | By Ellen Goodman | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-20 | 1980-07-20 | https://www.nytimes.com/1980/07/20/archives/whats-doing-in-singapore.html | What's Doing in SINGAPORE | True | By Margaret Barden | 1980-07-24 0:00 | TX 516662 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/poor-and-elderly-people-in-sun-belt-cities-suffer-an-unremitting.html | Poor and Elderly People in Sun Belt Cities Suffer an Unremitting Misery; 75,000 Without Fans in Houston Nearly 1,100 Deaths Attributed to Heat Looking for a Cool Breeze Heat Wave Toll Is 1,098 in Nation | True | By William K. Stevens Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/another-jimmy-carter-is-placed-in-spotlight-at-olympic-games.html | Another Jimmy Carter Is Placed In Spotlight at Olympic Games; Olympics Notebook | | Special to The New York TimesNeil Amdur | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/unseasonal-slump-for-airconditioners-central-systems-also-decline.html | Unseasonal Slump For Air-Conditioners; Central Systems Also Decline Air-Conditioner Sales in Slump | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/marcos-foe-in-us-dreams-of-a-filipino-democracy-a-smooth-transition.html | Marcos Foe, in U.S., Dreams of a Filipino Democracy; 'A Smooth Transition' Aquino Avoids Communists 'Basket Case of Asia' Marcos Challenged From Jail | True | By Pamela G. Hollie Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/pride-motivated-us-flag-wavers-the-crowd-applauds-attended-1896.html | Pride Motivated U.S. Flag Wavers; The Crowd Applauds Attended 1896 Games | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/yearend-us-spending-is-found-to-waste-billions.html | Year-End U.S. Spending Is Found to Waste Billions | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/74-haitians-to-be-sent-home.html | 74 Haitians to Be Sent Home | True | | 1980-07-24 0:00 | TX 510753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/notes-on-people-herbert-klein-named-chief-editor-of-copley-chain.html | Notes on People; Herbert Klein Named Chief Editor of Copley Chain Homosexuality, Nazis and a German Production of 'Bent Dali Is Reported Declining The Essence of Editors Northbound in a Sling Room at the Inn, Still | True | Laurie Johnston | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/mondale-in-nigeria-for-oil-discussions-vice-president-will-seek.html | MONDALE IN NIGERIA FOR OIL DISCUSSIONS; Vice President Will Seek Ways to Improve the Balance of Trade U.S. Relies on Nigeria for Oil Reporter Free to Return | True | By Pranay B. Gupte Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/cleveland-about-to-close-drawnout-school-year-busing-system-began.html | Cleveland About to Close Drawn-Out School Year; Busing System Began 'Still, They Come' 17,000 Students Gone | True | By Iver Peterson Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/cosmos-conquer-sounders-31-chinaglia-leads-scoring-race-brand.html | Cosmos Conquer Sounders, 3-1; Chinaglia Leads Scoring Race; Brand Beaten at Corner | True | By Alex Yannis Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/around-the-nation-miami-police-end-curfew-as-a-relative-calm-holds.html | Around the Nation; Miami Police End Curfew As a Relative Calm Holds Disturbance at Pool Hall Sets Off Melee in Wichita Maryland Joining Lawsuit To Regain Agnew Money Church Is Seeking Sponsors For Homosexual Refugees | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/reds-conquer-mets-43-on-home-run-by-griffey-in-ninth-inning-mets.html | Reds Conquer Mets, 4-3, on Home Run by Griffey in Ninth Inning Mets Box Score Zachry Pounded in Third | True | By Michael Strauss Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/six-killed-in-explosion-at-israeli-installation.html | Six Killed in Explosion At Israeli Installation | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/algeria-gas-talks-end.html | Algeria Gas Talks End | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/congressmen-doubt-that-voters-are-eager-to-have-tax-cut-now-other.html | Congressmen Doubt That Voters Are Eager to Have Tax Cut Now; Other Bills Pending Warned of Promises | True | By Judith Miller Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/small-hightechnology-vehicles-will-be-tomorrows-luxury-cars-cars.html | Small, High-Technology Vehicles Will Be Tomorrow's Luxury Cars; Cars for the 80's Small, High-Technology Cars Called Best U.S. Hope A Cadillac Compact? Lessons From BMW The Weight-Price Formula Legions of Import Fighters Further Battles on Mileage | | By John Holusha | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/3-feminists-expelled-by-moscow.html | 3 Feminists Expelled by Moscow | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/royals-rout-yankees-143-scoring-7-runs-off-guidry-shortest.html | Royals Rout Yankees, 14-3, Scoring 7 Runs Off Guidry; Shortest Appearance Equaled Wilson Caught Stealing Yankees Box Score | True | By Murray Chass | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/de-gustibus-tips-on-making-iced-tea-cloudless-and-very-clear.html | De Gustibus Tips on Making Iced Tea Cloudless and Very Clear | True | By Craig Claiborne | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/cog-without-a-wheel.html | Cog Without a Wheel | True | By Adele Foy | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/nyac-oarsmen-triumph.html | N.Y.A.C. Oarsmen Triumph | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/the-evolution-of-an-american-automobile.html | The Evolution of an American Automobile | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/rock-jackson-browne-plays-on-li.html | Rock: Jackson Browne Plays on L.I. | True | By Robert Palmer | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/rangers-and-jenkins-set-back-orioles-71-twins-5-red-sox-4-brewers-7.html | Rangers and Jenkins Set Back Orioles, 7-1; Twins 5, Red Sox 4 Brewers 7, White Sox 6 A's 6, Indians 5 Blue Jays 6, Angels 3 Tigers 5, Mariners 2 | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/oil-strike-ends-in-norway.html | Oil Strike Ends in Norway | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/heat-wave-threatens-soybean-crop-heat-wave-menaces-us-soybean-crop.html | Heat Wave Threatens Soybean Crop; Heat Wave Menaces U.S. Soybean Crop Carryover of Corn How Wheat Is Doing | True | By H.j. Maidenberg | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/mustafa-muhammad-keeps-title-champion-slows-the-pace.html | Mustafa Muhammad Keeps Title; Champion Slows the Pace | True | By Michael Katz Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/aides-disagree-on-level-of-us-arms-aid-to-afghans-cia-unable-to.html | Aides Disagree on Level of U.S. Arms Aid to Afghans; C.I.A. Unable to Comment Various Reasons for Secrecy | True | By Drew Middleton | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/paying-the-cultural-rent.html | Paying the Cultural Rent | True | | 1980-07-24 0:00 | TX 510753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/workers-in-bolivia-said-to-resist-coup-many-casualties-reported-in.html | WORKERS IN BOLIVIA SAID TO RESIST COUP; Many Casualties Reported in Clash With Troops in Mining Area WORKERS IN BOLIVIA SAID TO RESIST COUP | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/geraldine-stutz-the-woman-who-bought-the-store-woman-in-the-news.html | Geraldine Stutz: The Woman Who Bought the Store; Woman in the News Small Individual Shops Went to the Top | True | By Enid Nemy | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/chess-ask-yourself-why-nobody-thought-of-it-before-today-fighting.html | Chess:; Ask Yourself Why Nobody Thought of It Before Today Fighting Back Down the Drain | True | By Robert Byrne | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/board-to-resume-aptitude-testing-of-handicapped-move-comes-after.html | Board to Resume Aptitude Testing Of Handicapped; Move Comes After Carey Signs New Bill on Exams Board Cut Testing Schedule in State Original Law Tightened | True | By Edward B. Fiske | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/northeast-india-picketing-ends.html | Northeast India Picketing Ends | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/hans-j-morgenthau-author-and-teacher-dead-at-76-stressed-national.html | Hans J. Morgenthau, Author and Teacher, Dead at 76; Stressed National Interests A Strong Critic of C.I.A. Opposed Role for P.L.O. Author of Several Books | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/supersteins-first-novel-wins-hemingway-award.html | Superstein's First Novel Wins Hemingway Award | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/commodity-ban-denied.html | Commodity Ban Denied | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/from-a-soviet-prison.html | From a Soviet Prison | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/city-worker-strike-only-latest-of-mobiles-misfortunes.html | City Worker Strike Only Latest of Mobile's Misfortunes | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/henry-d-epstein-59-broker-often-backed-community-projects.html | Henry D. Epstein, 59; Broker Often Backed Community Projects | True | By Alfred E. Clark | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/filipino-authorities-issue-orders-for-detention-of-85-marcos-foes.html | Filipino Authorities Issue Orders For Detention of 85 Marcos Foes; Aquino Proposes Cooperation | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/gunman-implicates-teheran.html | Gunman Implicates Teheran | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/where-to-call.html | Where to Call | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/two-arrests-are-made-in-death-of-exofficer-in-queens-on-june-28.html | Two Arrests Are Made In Death of Ex-Officer In Queens on June 28 | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/watson-on-271-takes-british-open-a-3d-time-a-peerage-of-golf-the.html | Watson, on 271, Takes British Open a 3d Time; A Peerage of Golf 'The Second Greatest' Watson, With 271, Takes British Open for a Third Time Disturbing Dreams Weather Is a Factor | True | By John S. Radosta Special To The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/fans-irk-pirates-who-gain-a-split-forfeit-possibility-raised.html | Fans Irk Pirates, Who Gain A Split; Forfeit Possibility Raised Cardinals 2, Giants 1 Cubs 6, Padres 0 Braves 3, Phillies 2 Astros 4, Expos 3 | True | By Thomas Rogers | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/smugglers-find-aliens-as-valuable-as-drugs-along-mexican-border.html | Smugglers Find Aliens As Valuable as Drugs Along Mexican Border; Smugglers Find Aliens More Profitable Than Drugs A Growing 'Industry' Marine Wives Convicted 'The Aliens Are the Victims' 'An Inhumane Situation' The Staging Areas Hiding Points By Rented Vehicle or by Train | True | By John M. Crewdson Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/women-at-world-parley-discuss-the-meaning-of-political-power-mother.html | Women at World Parley Discuss the Meaning of Political Power; Mother of Four | True | By Georgia Dullea Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/sharonuv-pact-extended.html | Sharon-UV Pact Extended | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/sports-today.html | Sports Today | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/us-prosecution-rests-in-torture-of-mexicans.html | U.S. Prosecution Rests In Torture of Mexicans | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/essay-none-dare-call-it-billygate.html | ESSAY None Dare Call It Billygate | True | By William Safire | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/press-assails-proposed-israeli-privacy-law-leading-parties-favor.html | Press Assails Proposed Israeli Privacy Law; Leading Parties Favor Bill Permission Must Be Obtained Courts to Make Final Decisions | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/austerity-begins-with-student-aid.html | Austerity Begins With Student Aid | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/shakespeare-project-comes-alive-again-gained-support-in-the-30s-aid.html | Shakespeare Project Comes Alive Again; Gained Support in the 30's Aid in Interpretation Floating on a Sea of Footnotes Teams of 2 or 3 Editors Beyond Computer's Ken | True | By Robert Pear | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/another-chance.html | Another Chance | | Jane Gross | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/company-confirms-libyan-oil-pact-with-billy-carter.html | Company Confirms Libyan Oil Pact With Billy Carter | | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/inside-village-looks-is-bright-inside-olympic-village-the-look-is.html | Inside Village, Looks Is Bright; Inside Olympic Village, the Look Is Bright | | By Craig R. Whitney | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/in-a-changed-basque-homeland-it-is-the-police-who-are-harried-a.html | In a Changed Basque Homeland, It Is the Police Who Are Harried; A False Alarm | | By James M. Markham Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/his-lordships-tantrum.html | His Lordship's Tantrum | True | Red Smith | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/bridge-denver-players-take-prize-in-grand-national-tourney-hamoui.html | Bridge:; Denver Players Take Prize In Grand National Tourney Hamoui Team Triumphs Diamond Finesse Tried | True | By Alan Truscott Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/carter-hails-pipeline-action.html | Carter Hails Pipeline Action | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/what-better-time-to-store-up-oil.html | What Better Time to Store Up Oil? | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/shakeup-is-reported-in-kabul-with-power-centralized-under-karmal.html | Shakeup Is Reported in Kabul, With Power Centralized Under Karmal; Rebels Claim Big Victories | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/report-on-environmental-effects-of-missile-system-to-be-delayed.html | Report on Environmental Effects Of Missile System to Be Delayed | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/campaign-report-ford-did-not-come-close-to-joining-race-brock-says.html | Campaign Report; Ford Did Not Come Close To Joining Race, Brock Says Anderson Says Reagan Worries Europe's Leaders Carter Wins on Challenges To Delegate Credentials Cost of Military Superiority Put at $100 Billion by Kemp | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/china-reports-verdicts-against-3-charged-with-spying-for-the-soviet.html | China Reports Verdicts Against 3 Charged With Spying for the Soviet; Jailed as a Counterrevolutionary CHINA SENTENCES 3 AS SPIES FOR SOVIET China Denies It Seeks Israel Ties | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/berlin-ballet-gelvan-partners-galina-panova.html | Berlin Ballet: Gelvan Partners Galina Panova | True | By Anna Kisselgoff | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/business-people-study-of-auto-trade-getting-into-gear-life-down-on.html | BUSINESS PEOPLE; Study of Auto Trade Getting Into Gear Life Down on the Farm New President at Zeigler Coal | True | Barbara Ettorre | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/draft-registration-is-beginning-amid-controversy-difficulties.html | Draft Registration Is Beginning Amid Controversy; Difficulties Enforcing Law Draft Registration to Start Amid Wide Controversy; Protests Are Planned Factors Hampering Registration No Plans to Add Employees Variety of Views Are Expressed | True | By Richard Halloran Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/facts-about-draft-registration.html | Facts About Draft Registration | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/sporting-gear-this-boat-fits-in-a-closet-analyzing-your-golf-game.html | Sporting Gear; This Boat Fits in a Closet Analyzing Your Golf Game | True | S. Lee Kanner | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/alan-schneider-writing-autobiography-for-viking.html | Alan Schneider Writing Autobiography for Viking | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/great-santini-teaches-doubters-a-lesson-other-booking-plans-we.html | 'Great Santini' Teaches Doubters a Lesson; Other Booking Plans 'We Agonized Over It' Crosby Sold Company 'Not Easy Picture to Sell' | True | By Tom Buckley | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/dance-phyllis-sanfilippo.html | Dance: Phyllis Sanfilippo | True | By Jack Anderson | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/washington-watch-teller-machines-and-privacy-winners-and-losers.html | Washington Watch; Teller Machines And Privacy Winners and Losers Trade Performance Passengers Galore Briefcases | True | Clyde H. Farnsworth | 1980-07-24 0:00 | TX 510753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/fickle-history-tantalizes-adviser-on-soviet-influence-has-declined.html | Fickle History Tantalizes Adviser on Soviet; Influence Has Declined Embarrassing Moment in Vienna Disappointed and Weary Inside Relations Appeared to Improve The Final Blow: Afghanistan | True | By Philip Taubman Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/hoch-3shot-victor.html | Hoch 3-Shot Victor | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/connecticut-bottle-law-gaining-mixed-reviews-widespread-effect.html | Connecticut 'Bottle Law' Gaining Mixed Reviews; Widespread Effect Noted Major Factor in Reducing Trash | True | By Robert E. Tomasson Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/outdoors-an-organization-for-those-who-care-and-dare.html | Outdoors; An Organization for Those Who Care and Dare | True | By Nelson Bryant | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/protest-and-loss-deter-turner-turner-changes-his-tune-freedom-to.html | Protest And Loss Deter Turner; Turner Changes His Tune Freedom to Face Courageous | True | By William N. Wallace Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/oakland-conductor-shuns-the-jazzandblues-groove-more-debuts.html | Oakland Conductor Shuns The Jazz-and-Blues Groove; More Debuts Scheduled $20,000 Fellowship Grant Cites Lack of Exposure Trying to Cross From Jazz Black Audience Doubles Auditions Behind a Screen | True | By Wayne King | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/amex-adding-7-options.html | Amex Adding 7 Options | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/subway-car-interiors-to-be-painted.html | Subway Car Interiors to Be Painted | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/iranian-parliament-picks-conservative-to-serve-as-speaker-member-of.html | IRANIAN PARLIAMENT PICKS CONSERVATIVE TO SERVE AS SPEAKER; MEMBER OF CLERICAL FACTION Many in Clergyman's Party Favor a Hostage Trial Assembly Completes Organization Favor Trials of Hostages Negotiated with Militants IRANIAN PARLIAMENT PICKS CLERIC AS HEAD | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/east-german-women-excel-as-olympic-competition-opens-east-germans.html | East German Women Excel As Olympic Competition Opens; East Germans Set 2 Swim Records Pool Is Rated Fast Two Others Set Records | True | By Neil Amdur Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/manor-care-sets-merger.html | Manor Care Sets Merger | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/cecyle-neidle-author-historian-and-editor-of-immigrant-series.html | Cecyle Neidle, Author, Historian And Editor of 'Immigrant' Series | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/going-out-guide-after-picasso-what-plateau-pickups-man-in-the.html | GOING OUT Guide; AFTER PICASSO, WHAT? PLATEAU PICKUPS MAN IN THE MIDDLE | True | Howard Thompson | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/letters-careys-proper-veto-of-an-accounting-bill-if-detroit-linked.html | Letters; Carey's Proper Veto of an Accounting Bill If Detroit Linked Up With Its Foreign Rivals How Long It Takes To Evacuate a 727 Safe Nuclear Transport The Importance of Anderson's Candidacy Freedom at a Price Fat, Cholesterol and the Nutrition Board's Offense | True | HOWARD F. MILLER LOUIS T. WELLS JR. PAUL M. JOHNSTON EN. PETER RATHVON JR. ROBERT E. GAHRINGER MELINDA MAIDENS FRED RICHMOND | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/credit-markets-traders-sense-easing-by-fed-federal-funds-closely.html | CREDIT MARKETS Traders Sense Easing by Fed; Federal Funds Closely Studied | True | By Vartanig G. Vartan | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/medallion-calls-70000-to-100000.html | Medallion Calls: 70,000 to 100,000 | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/veteran-politician-is-named-prime-minister-of-lebanon-from.html | Veteran Politician Is Named Prime Minister of Lebanon; From Prominent Sunni Family Possible Cabinet Members | True | By John Kifner Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/radio.html | Radio | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/attacks-on-privacy.html | Attacks on Privacy | True | By Lowell Weicker Jr. | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/usedcar-volume-and-prices-up-eased-credit-and-gasoline-behind-swing.html | Used-Car Volume and Prices Up; Eased Credit And Gasoline Behind Swing Reasons for Upswing Used-Car Sales Volume And Prices Swing Up Indicator of New-Car Sales Sales by Renters Are Up | True | By Steve Lohr | 1980-07-24 0:00 | TX 510753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/new-yiddish-troupe-to-open-oct-16-fourmonth-season-the-whole.html | New Yiddish Troupe to Open Oct. 16; Four-Month Season 'The Whole Cultural Approach' Offered 42d St. Theater | | By Richard F. Shepard | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/santucci-opposes-rights-drive.html | Santucci Opposes Rights Drive | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/j-lucian-smith-61-retired-president-of-cocacola-presided-over.html | J. Lucian Smith, 61, Retired President of Coca-Cola; Presided Over Milestones Remained a Director | | By Eric Pace | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/sports-world-specials-the-100meter-war-as-good-as-gold-this-crash.html | Sports World Specials; The 100-Meter War As Good as Gold This Crash Was a Smash A Tale of Two Cities Game Called | | Jim Benagh | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/advertising-wells-gets-new-chief-in-chicago-town-country-ads-to-be.html | Advertising; Wells Gets New Chief In Chicago Town & Country Ads To Be Aimed at Agencies Pink Panther Enlisted For Fiberglas Campaign L'Official Reducing Its Staff Amid Advertising Decline Turning Out a Winner Addendum | True | Philip H. Dougherty | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/hodding-carter-says-us-aides-see-press-as-enemy-carter-refused-to.html | Hodding Carter Says U.S. Aides See Press as Enemy; Carter Refused to Sign Affidavit | | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/the-darkness-in-teheran.html | The Darkness in Teheran | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/city-working-on-plan-to-register-bikes-transit-strike-began-bike.html | City Working on Plan to Register Bikes; Transit Strike Began Bike Boom City Working on a Plan For Bicycle Registration Records Are Incomplete Routing Violations 'Neither Fish Nor Fowl' Apprehension Termed Unlikely Problem of Insurance | True | By Glenn Fowler | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/the-city-posts-new-edition-suspended-by-strike-refund-fraud-laid-to.html | The City; Post's New Edition Suspended by Strike Refund Fraud Laid To Travel Agency Officer Is Robbed | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/television.html | Television | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/the-region-newark-bay-sewage-blamed-for-illnesses-2-bodies-found-of.html | The Region; Newark Bay Sewage Blamed for Illnesses 2 Bodies Found Off Fire Island Oyster Creek Plant Resumes Operations Man Held in Slaying of Retarded L.I. Girl | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/deborah-hay-will-open-dance-workshop-series.html | Deborah Hay Will Open Dance Workshop Series | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/around-the-world-junta-hands-over-power-to-assembly-in-honduras.html | Around the World; Junta Hands Over Power To Assembly in Honduras Solarz Says North Koreans Want Cultural Exchanges Ransackers Kill 2 Whites On a Farm in Zimbabwe 22 People Die as Violence Continues in Turkey | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/iran-buying-oil-parts-from-west-iran-still-buying-in-west-transfer.html | Iran Buying Oil Parts From West; Iran Still Buying in West Transfer of Ownership | | By R.w. Apple Jr. Special To The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/fords-closing-at-mahwah-adding-to-family-strains-benefits-help.html | Ford's Closing at Mahwah Adding to Family Strains; Benefits Help Families A $7,000 Pay Cut | True | By Michael Decourcy Hinds Special To The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/dibbs-routs-mayer-in-final-by-62-61-miss-navratilova-wins.html | Dibbs Routs Mayer In Final by 6-2, 6-1; Miss Navratilova Wins Gianturco Victor Giannulva Ikows | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/tv-the-philby-burgess-and-maclean-spy-story.html | TV: The Philby, Burgess And MacLean Spy Story | | By John J. O'Connor | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/sports-news-briefs-plugged-nickle-first-in-tom-fool-stakes-first.html | Sports News Briefs; Plugged Nickle First In Tom Fool Stakes First Albert, $23.80, Wins Rich Swaps Heat Fells 3 Giants Pedroza Retains Featherweight Title Rutherford's Car First at Michigan Mighty Deck Three Quarterhorse Victor | | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/books-of-the-times-literature-as-truncheon-an-old-testament.html | Books of The Times; Literature as Truncheon An Old Testament | True | By John Leonard | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/amc-bolstered-by-renault-tie-french-loan-viewed-as-aid-to-survival.html | A.M.C. Bolstered by Renault Tie; French Loan Viewed as Aid To Survival Question of Survival AT A GLANCE American Motors Corporation Jeeps Fall Into Rut 'This Is the Situation' Whither Concord and Spirit? | True | Special to The New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/zoetemelk-captures-tour-de-france-race-throngs-line-the-finish.html | Zoetemelk Captures Tour de France Race; Throngs Line the Finish Favorite Had Dropped Out | | By Samuel Abt Special To The New York Times | 1980-07-24 0:00 | TX 510753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/economic-plan-nears-for-carter-officials-drafting-a-declaration-of.html | Economic Plan Nears For Carter; Officials Drafting A Declaration of Long-Run Policy Setting Yet to Be Chosen Public Works Ruled Out Declaration of Economic Policy Nears for Carter Dealing With Taxes | True | By Edward Cowan Special To the New York Times | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/abroad-at-home-a-coup-that-failed-luckily.html | ABROAD AT HOME A Coup That Failed Luckily | True | By Anthony Lewis | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/a-hidden-singles-issue-trails-citys-hierarchy-does-marriage-count.html | A Hidden 'Singles Issue' Trails City's Hierarchy; Does Marriage Count? Not a General Trend 'Singles Issue' Trails Koch Administration and Questions Its Judgments Badillo Is Critical Budget Decisions Questioned Viewed as 'Code Word' Many Factors Affect Decisions Views on Children Cited | True | By Clyde Haberman | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/12yearold-seeks-asylum-in-us-parents-want-to-return-to-soviet.html | 12-Year-Old Seeks Asylum in U.S.; Parents Want to Return to Soviet; Father Is Dissatisfied 'This Is a Free Country' | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/miss-bradley-triumphs-by-stroke-on-67206.html | Miss Bradley Triumphs by Stroke on 67-206 | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/business-digest-the-economy-markets-todays-columns.html | BUSINESS Digest; The Economy Markets Today's Columns | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/earnings-gain-for-big-banks-a-roundup-of-second-quarter-bank-reults.html | Earnings Gain for Big Banks; A Roundup of Second Quarter Bank Reults Earnings at Big Banks Strengthen in 2d Quarter Modest Gains on West Coast Turnaround at Bankers Trust | True | By Robert A. Bennett | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/roland-meledandri-51-designer-of-mens-clothing-for-celebrities.html | Roland Meledandri, 51, Designer Of Men's Clothing for Celebrities; First Opened Shop in 1961 Unusual Color Combinations | True | By David A. Andelman | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/more-heat-is-expected-in-metropolitan-region-water-pressure-is-low.html | More Heat Is Expected in Metropolitan Region Water Pressure Is Low; No Electrical Shortage Temperature Hits a Record 101 ; Heat to Continue Power to Spare Officials Tour Beaches More Workers to Be Hired | True | By Wolfgang Saxon | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/market-place-taxexempt-paper-growing.html | Market Place; Tax-Exempt Paper Growing | True | Karen W. Arenson | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/avantgarde-art-reactions-mixed-if-michelanglo-were-alive-some-other.html | Avant-Garde Art: Reactions Mixed; If Michelanglo Were Alive Some Other Reactions Evoked | True | By Ari L. Goldman | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/pan-am-route-approved.html | Pan Am Route Approved | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-21 | 1980-07-21 | https://www.nytimes.com/1980/07/21/archives/new-offerings-busiest-in-taxexempt-sector-comment-on-s-p-rating.html | New Offerings Busiest In Tax-Exempt Sector; Comment on S.&P. Rating | True | | 1980-07-24 0:00 | TX 510753 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/communications-center-formed-to-aid-students.html | Communications Center Formed to Aid Students | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/turkeys-interior-minister-resigns-as-criticism-on-terrorism-mounts.html | Turkey's Interior Minister Resigns As Criticism on Terrorism Mounts | True | By Marvine Howe Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/bridge-rau-and-barrett-celebrate-an-anniversary-of-victory-early.html | Bridge; Rau and Barrett Celebrate An Anniversary of Victory Early Users of Psychic Bids East's Ace Ruffed | True | By Alan Truscott | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/rangers-hire-patrick.html | Rangers Hire Patrick | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/union-bars-type-of-rope-involved-in-2-fire-deaths-not-asking-for.html | Union Bars Type of Rope Involved in 2 Fire Deaths; Not Asking for Moondust 'Must Demand the Best' | True | By E.r. Shipp | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/credit-markets-treasury-sells-8-billion-in-bills-6month-yield-falls.html | CREDIT MARKETS; Treasury Sells $8 Billion in Bills 6-Month Yield Falls to 7.906% Tax-Exempt Offering Set Key Rates | True | By Vartanig G. Vartan | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/new-coach-giving-the-sockers-a-lift-sanon-honored-in-first-week.html | New Coach Giving The Sockers a Lift; Sanon Honored in First Week Sockers' Slump Halted Defense Checks Sounders | True | By Alex Yannis | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/qa.html | Q&A | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/chicago-loan-rate-cut.html | Chicago Loan Rate Cut | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/a-carey-brother-sued-on-li-gasoline-leak.html | A Carey Brother Sued On L.I. Gasoline Leak | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/todays-schedule-medal-standings.html | Today's Schedule; Medal Standings | True | | 1980-07-25 0:00 | TX 510751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/steel-output-increases-35.html | Steel Output Increases 3.5% | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/2-banks-cut-prime-rate-to-11-lowest-level-posted-since-november.html | 2 Banks Cut Prime Rate To 11%; Lowest Level Posted Since November 1978 Banks Face Competition | True | By Robert A. Bennett | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/music-schneider-leads-mostly-mozart-concert.html | Music: Schneider Leads Mostly Mozart Concert | True | By John Rockwell | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/meteorite-research-reveals-cosmic-past-magnetic-muck-rake-used.html | Meteorite Research Reveals Cosmic Past; Magnetic 'Muck Rake' Used Meteorite Research Analysis of Meteorites Amino Acids in Some Chondrites | True | By Walter Sullivan | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/former-syria-premier-is-slain-at-paris-office-by-unknown-gunman.html | Former Syria Premier Is Slain at Paris Office By Unknown Gunman; PARIS GUNMAN KILLS EX-PREMIER OF SYRIA Edited Arab Political Journal | True | By Richard Eder Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/currency-markets-dollar-off-gold-steady-in-us-and-up-abroad-banks.html | CURRENCY MARKETS Dollar Off; Gold Steady In U.S. and Up Abroad; Banks Cut Prime Rates | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-editorial-notebook-being-there-at-times-in-detroit-the-real.html | The Editorial Notebook Being There; At Times in Detroit The Real Reality Was on the Tube | True | JACK ROSENTHAL | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/television.html | Television | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/day-and-night-1100-workers-fight-shuttles-problems-day-and-night.html | Day and Night, 1,100 Workers Fight Shuttle's Problems; Day and Night, 1,100 Workers Attack Space Shuttle's Problems Tiles Glued to Felt Pads Alternatives Are Reviewed | True | By John Noble Wilford | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/in-pavement-pavane-dont-lose-your-head.html | In Pavement Pavane, Don't Lose Your Head | True | By David Finkle | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/arts/syberbergs-mad-ludwig-1972-precursor-of-his-our-hitler.html | SYBERBERGS MAD 'LUDWIG' 1972 PRECURSOR OF HIS 'OUR HITLER' | False | By Vincent Canby | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/un-opening-session-on-palestinian-question-today-request-by.html | U.N. Opening Session on Palestinian Question Today; Request by Majority of Members Soviet Welcomes Distraction | True | By Barbara Slavin Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/southwest-gets-afternoon-rain-but-little-relief-southwest-gets-rain.html | Southwest Gets Afternoon Rain, But Little Relief; Southwest Gets Rain, But Little Relief From Heat | True | By Peter Applebome Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/craig-patrick-named-to-new-ranger-job-operations-director-taking.html | Craig Patrick Named To New Ranger Job, Operations Director; Taking Charge 'Hoping They'll Be Partners' A Long Tradition | True | By Gerald Eskenazi | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-region-bally-seeks-release-of-casino-findings-high-court.html | The Region; Bally Seeks Release Of Casino Findings High Court Upholds Jersey's Advocate Fugitive Couple Arrested on L.I. Accord Is Reported On State Police Pact | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/new-era-driving-less-in-smaller-cars-90mile-daily-course-more.html | New Era: Driving Less in Smaller Cars; 90-Mile Daily Course More Two-Seater Cars Less Travel for Recreation More Bicycles and Mopeds | True | By William K. Stevens Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-un-today.html | The U.N. Today | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/going-out-guide-come-on-down-back-from-the-vineyard-four-in-one.html | GOING OUT Guide; COME ON DOWN BACK FROM THE VINEYARD FOUR IN ONE APPLAUSE, APPLAUSE | True | Howard Thompson | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/msgr-john-p-haverty-secretary-of-archdiocese-education-in-64.html | Msgr. John P. Haverty, Secretary Of Archdiocese Education in '64 | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/maria-povera-martinez-potter-94.html | Maria Povera Martinez, Potter, 94 | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/senate-starts-debating-legislation-on-future-use-of-land-in-alaska.html | Senate Starts Debating Legislation On Future use of Land in Alaska; House Bill Was Stricter | True | By Philip Shabecoff Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/market-place-tough-quarter-for-retailers.html | Market Place; Tough Quarter For Retailers | True | Isadore Barmash | 1980-07-25 0:00 | TX 510751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/excerpts-from-transcript-of-news-conference-by-the-hostage-freed-by.html | Excerpts From Transcript of News Conference by the Hostage Freed by Iranians; Reading and Poker Little Pressure Applied Reaction to Medical Problem Was Takeover Spontaneous? | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sports-today.html | Sports Today | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/amoco-profits-climb-by-394.html | Amoco Profits Climb by 39.4% | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/du-pont-joins-chemical-profits-slump-du-pont-joins-slump-in.html | Du Pont Joins Chemical Profits Slump; Du Pont Joins Slump In Chemical Industry Monsanto National Distillers Eli Lilly Schering-Plough | True | By Phillip H. Wiggins | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/us-reportedly-heard-charges-tying-billy-carter-to-libya-bribe-billy.html | U.S. Reportedly Heard Charges Tying Billy Carter to Libya Bribe; Billy Carter Denies Wrongdoing U.S. Reportedly Knew of Libya Bribe Plan Last Fall | True | By Philip Taubman Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/family-friend-held-in-stabbing-death-accused-of-wednesdays-murder.html | FAMILY FRIEND HELD IN STABBING DEATH; Accused of Wednesday's Murder of Staten Island Woman, 26 Description by a Witness | True | By Wolfgang Saxon | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/nina-d-phillips-62-the-founder-of-volunteer-center-for-wnettv.html | Nina D. Phillips, 62, the Founder Of Volunteer Center for WNET-TV | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/brewers-win-74-as-yankee-pitchers-continue-to-falter-not-good.html | Brewers Win, 7-4, As Yankee Pitchers Continue to Falter; Not Good Enough Brewers Set Back Yankees Nettles Sets Mark Early Start for Guidry | True | By Murray Chass | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/advertising-new-look-for-db-reports-scali-mccabe-gets-the-flushoo.html | Advertising New Look For D&B Reports Scali, McCabe Gets The Flushoo Account Creamer/New York Picks A New Creative Director Aches & Pains Magazine Four-A's Supports Advocacy Advertising Accounts People | True | Philip H. Dougherty | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/miss-comaneci-rises-to-her-olympic-form-she-moves-like-an-athlete.html | Miss Comaneci Rises to Her Olympic Form; She Moves Like an Athlete Miss Comaneci at Peak Form Miss Kim Is Overshadowed | True | By Neil Amdur Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/chrysler-trimming-more-operations-switch-in-models-noted.html | Chrysler Trimming More Operations; Switch in Models Noted | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/dow-gains-469-to-92867-short-interest-at-peak-dow-gains-469-points.html | Dow Gains 4.69, to 928.67; Short Interest at Peak; Dow Gains 4.69 Points, To 928.67 Margin Rate Is Cut | True | By H.j. Maidenberg | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/us-will-offer-racism-motion-at-copenhagen.html | U.S. Will Offer Racism Motion At Copenhagen | True | Special to The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/a-2d-suspect-sought-in-slaying-of-officer-at-queens-social-club.html | A 2d Suspect Sought in Slaying Of Officer at Queens Social Club | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/postmortems-on-reaganford-see-flexibility-and-naivete-political.html | Post-Mortems on Reagan-Ford See Flexibility and Naivete; Political Analysis Shocked at 'Copresidency' Idea A Very Narrow Line A Corporate Presidency | True | By Hedrick Smith Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-service-economy-a-disservice-to-unions.html | The Service Economy: A Disservice to Unions | True | By Leo Troy and Neil Sheflim | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/39-vietnamese-reach-singapore.html | 39 Vietnamese Reach Singapore | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/money.html | Money | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/short-interest-up-by-167-in-period-ended-july-15.html | Short Interest Up by 16.7% in Period Ended July 15 | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/big-cruise-ship-fails-inspection-by-the-us-public-health-service.html | Big Cruise Ship Fails Inspection By the U.S. Public Health Service | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/venezuela-oil-output-off.html | Venezuela Oil Output Off | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/correction.html | CORRECTION | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/miss-krause-takes-freestyle-swim-gold-3-world-records-fall-miss.html | Miss Krause Takes Freestyle Swim Gold; 3 World Records Fall Miss Krause Takes Gold In Freestyle | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/dividends.html | Dividends | True | | 1980-07-25 0:00 | TX 510751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/town-house-not-a-home-police-and-neighbors-say-investigation-under.html | Town House Not a Home, Police and Neighbors Say; Investigation Under Way Shades Always Drawn | True | By Jill Smolowe | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/books-of-the-times-a-new-sense-evoked-coincidences-cited.html | Books of The Times; A New Sense Evoked 'Coincidences' Cited | True | By Christopher Lehmann-Haupt | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-doctors-world-how-psychiatrists-and-their-patients-cope-with.html | The Doctor's World; How Psychiatrists And Their Patients Cope With Vacations | True | By Lawrence K. Altman, M.d. | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/houston-radio-station-to-offer-news-for-the-deaf.html | Houston Radio Station To Offer News for the Deaf | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/business-records.html | Business Records | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/robert-e-gernert-49-executive-in-new-york-advertising-concern.html | Robert E. Gernert, 49, Executive In New York Advertising Concern | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/2-railroads-in-reports-for-quarter-nw-up-7-burlington-off.html | 2 Railroads In Reports For Quarter; N.&W. Up 7%; Burlington Off Burlington Northern | True | By Winston Williams | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/around-the-world-china-urges-world-pressure-on-moscow-and-hanoi-six.html | Around the World; China Urges World Pressure On Moscow and Hanoi Six People Die in Explosion During Israeli Weapons Test Afghanistan's Leader Strips His Rivals of Power 98,800-Ton Oil Tanker Blows Up in Dutch Port | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/reporters-notebook-days-without-day-care-and-the-tale-of-a-hat.html | Reporter's Notebook: Days Without Day Care And the Tale of a Hat | True | By Georgia Dullea Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/a-president-and-a-prince-live-the-good-life-in-korea-the-talk-of.html | A President and a Prince Live the Good Life in Korea; The Talk of Pyongyang Palace of Indeterminate Size Power Vacuum in the South | True | By Henry Scott Stokes Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-city-city-gives-managers-raises-unions-got-derosa-is-called.html | The City; City Gives Managers Raises Unions Got DeRosa Is Called Jacobson Case Dope Rock Promoter Slain On Upper West Side Drive Against Rats Is Widened by City | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/in-washington-signup-prompts-much-discussion-several-groups-protest.html | In Washington, Signup Prompts Much Discussion; Several Groups Protest but Few Problems Reported Small Protests, Light Turnout Announcement by Civiletti | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/us-sues-2-brick-makers.html | U.S. Sues 2 Brick Makers | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/issue-and-debate-rise-of-strong-commissioners-do-they-need-broad.html | Issue and Debate; Rise of Strong Commissioners: Do They Need Broad Powers? The Background The Proponents The Opponents The Outlook | True | By Jane Gross | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/top-advisers-to-reagan-recount-hard-bargaining-with-kissinger.html | Top Advisers to Reagan Recount Hard Bargaining With Kissinger; 'Almost Out of Control' Reaction to TV Appearance 'Plateau Bargaining' 'Fish or Cut Bait' | True | By Howell Raines Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/billy-carter-filed-as-libya-agent-to-avoid-us-criminal-inquiry.html | Billy Carter Filed as Libya Agent To Avoid U.S. Criminal Inquiry; White House Warning Denied Check 'Said Loan on It' Talks With Investigator | True | By Nicholas M. Horrock | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sports-of-the-times-rookies-who-dont-make-it.html | Sports of The Times; Rookies Who Don't Make It | True | GERALD ESKENAZI | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/warship-curbs-on-bonn-lifted-by-western-allies.html | Warship Curbs on Bonn Lifted by Western Allies | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/texas-bar-to-aliens-in-public-schools-voided-by-us-judge-1975-law.html | TEXAS BAR TO ALIENS IN PUBLIC SCHOOLS VOIDED BY U.S. JUDGE; 1975 Law Ruled Unconstitutional Violation of Due Process and Equal Rights Protection Suits Are Consolidated Urgency in Border States TEXAS BAR ON ALIENS VOIDED BY U.S. JUDGE | True | Special to The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/298-billion-deficit-forecast-for-1981-by-administration-surplus-had.html | $29.8 BILLION DEFICIT FORECAST FOR 1981 BY ADMINISTRATION; SURPLUS HAD BEEN PREDICTED Expected Deficit for 1980 Climbs to $60.9 Billion Prime Loan Rate Is Reduced to 11% Unemployment Now 7.7 Percent Issue for Republicans Administration Forecasts $29.8 Billion Deficit in '81 Three Factors Cited | True | By Steven Rattner Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/new-bbc-chairman-pledges-adventurous-approach-financial-problems-at.html | New BBC Chairman Pledges Adventurous Approach; Financial Problems at BBC 'We Must Be More Adventurous' | True | By Susan Heller Anderson Special to The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/around-the-nation-hotel-guests-carry-bags-in-san-francisco-strike.html | Around the Nation; Hotel Guests Carry Bags In San Francisco Strike House Pledges No Taxes On Social Security Benefits Energy Agency Called Lax On Uranium Plant Safety | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/single-goal-dominates-space-effort.html | Single Goal Dominates Space Effort | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/huge-gas-find-hinted-in-north-sea-too-early-for-reliable-forecast.html | Huge Gas Find Hinted In North Sea; Too Early for Reliable Forecast Huge Gas Field Indicated Tests Halted by Strike B.P. Development Cleared | True | Special to The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/letters-sleep-lab-experiment.html | Letters; Sleep Lab Experiment | True | RITA B. SHERMANCARL REMICK New YorkLESLIE KANDELL New YorkPETER C. LYNN. Ph.D. New YorkR. NESTER ELLIS New YorkBARBARA SCOTT WINKLER New York | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/trans-world-net-off-80-in-quarter.html | Trans World Net Off 80% in Quarter | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/movie-and-tv-actors-strike-new-york-production-halts.html | Movie and TV Actors Strike; New York Production Halts | True | By Robert Lindsey Special To The New York Timesby Eleanor Blau | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/trade-board-to-speed-auto-imports-inquiry-pace-is-still-criticized.html | Trade Board to Speed Auto Imports Inquiry; Pace Is Still Criticized; Unions Ask Import Limits | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/carter-raises-campaign-cash-in-kentucky-and-texas.html | Carter Raises Campaign Cash in Kentucky and Texas | True | By Terence Smith Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/ayatollah-demands-a-decisive-cabinet-says-all-of-the-ministers-must.html | AYATOLLAH DEMANDS A DECISIVE CABINET; Says All of the Ministers Must Be 'Dedicated' and 'Doctrinaire' Doctrinaire and Decisive' Iranian Firing Squads Execute 10 | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/foreign-affairs-blurred-messages-in-moscow.html | FOREIGN AFFAIRS Blurred Messages In Moscow | True | By Flora Lewis | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/j-stanley-baughman-appointed-by-truman-to-head-fannie-mae.html | J. Stanley Baughman; Appointed by Truman To Head Fannie Mae | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/muggings-rise-on-brooklyn-bridge-as-more-bicyclists-make-use-of-it.html | Muggings Rise on Brooklyn Bridge As More Bicyclists Make Use of It; Attacks on Bike Riders Increasing on Brooklyn Bridge | True | By Barbara Basler | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/world-gold.html | World Gold | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/us-asks-court-to-reverse-citation-of-reporter-for-abscam-contempt.html | U.S. Asks Court to Reverse Citation Of Reporter for Abscam Contempt | True | By Donald Janson Special To The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/con-ed-supplies-record-demand-of-its-customers-surpasses-77-mark.html | Con Ed Supplies Record Demand Of Its Customers; Surpasses '77 Mark, With Adequate Reserves Left Minor Mechanical Failures A Quebec Connection | True | By Robert D. McFadden | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/commodities-report-of-weather-relief-pulls-grain-prices-down-cotton.html | COMMODITIES; Report of Weather Relief Pulls Grain Prices Down Cotton Prices Fall the Limit Cattle Futures Show Gain | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/tv-historys-focus-on-popular-music.html | TV: History's Focus On Popular Music | True | By John J. O'Connor | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sleep-lab-what-did-it-all-mean-sleep-lab-questions.html | Sleep Lab: What Did It All Mean?; Sleep Lab: Questions | True | By Dava Sobel | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/soviet-authorities-stop-protest-by-homosexual.html | Soviet Authorities Stop Protest by Homosexual | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/campaign-report-jackson-says-carter-cant-count-on-black-vote.html | Campaign Report; Jackson Says Carter Can't Count On Black Vote Kennedy Won't Quit Now, Speaker O'Neill Declares Commoner's Workers Have 40,000 Signatures in Illinois Democrats to Add a Session At Convention If It's Needed | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-battle-in-supercomputers-control-datas-comeback-bid-against.html | The Battle in Supercomputers; Control Data's Comeback Bid Against Cray The Battle in Supercomputers Cray Fills Computer Gap Control Data's Corporate Pride | True | By Peter J. Schuyten Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/about-education-debating-the-role-of-computers.html | About Education; Debating the Role of Computers | True | By Fred M. Hechinger | 1980-07-25 0:00 | TX 510751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/400-million-sought-from-texaco-texaco-ordered-to-pay-back-gas.html | $400 Million Sought From Texaco; Texaco Ordered to 'Pay Back' Gas | True | By Karen de Witt Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/excerpts-from-budget-review-inflation-unacceptably-high-changes-are.html | Excerpts From Budget Review; Inflation Unacceptably High Changes Are Substantial A Significant Milestone The Current Budget Outlook, 1980-81 Budget Totals Factors in Deficit Increase Short-Range Economic Forecast Substantial Moderation Seen | True | Special to The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/notes-on-people-hoddling-carter-3d-to-evaluate-the-press-on-public.html | Notes on People; Hoddling Carter 3d to Evaluate the Press on Public TV A Disappointing Telethon A Newsman at Liberty Debut of a Young Clown Politics as Unusual | True | Laurie Johnston Albin Krebs | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/bubble-gum-blowout.html | Bubble Gum Blowout | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/earnings-weyerhaeuser-net-declines-by-356-englhard-minerals.html | EARNINGS; Weyerhaeuser Net Declines by 35.6% Engelhard Minerals Rockwell International B.F. Goodrich Knight-Ridder Penn Central | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sports-heat-throws-giants-for-a-loss-heat-of-the-season-determining.html | Sports; Heat Throws Giants for a Loss Heat of the Season Determining Factor Coetzee Is Fined | True | By Malcolm Moran Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/eli-lilly-plans-tests-of-synthetic-insulin.html | Eli Lilly Plans Tests Of Synthetic Insulin | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/more-police-officers-are-joining-teamsters-but-not-in-big-cities.html | More Police Officers Are Joining Teamsters, but Not in Big Cities; Maneuvering in Atlanta The Battle of New Orleans | True | By Paul Horvitz | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/a-foe-of-buckley-is-confident-buckleys-foe-in-gop-says-he-expects.html | A Foe of Buckley Is Confident; Buckley's Foe in G.O.P. Says He Expects to Win 'I'm an Old Grocer' Stress on the Paycheck A Taste for Combat Support for Equal Rights | True | By Matthew L. Wald Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-many-degrees-of-fashion.html | The Many Degrees of Fashion | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/esther-raushenbush-dies-at-82-a-president-of-sarah-lawrence.html | Esther Raushenbush Dies at 82; A President of Sarah Lawrence | True | By Joan Cook | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/freedom-conquers-courageous-twice-first-race-curtailed.html | Freedom Conquers Courageous Twice; First Race Curtailed | True | By William N. Wallace Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/issues-in-the-strike.html | Issues in the Strike | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/rising-joblessness-driving-many-auto-workers-into-reagan-camp.html | Rising Joblessness Driving Many Auto Workers Into Reagan Camp; Target of Candidates Anger Real and Deep Things Are Good Now | True | By Steven V. Roberts Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/alaska-gas-pipelines-troubles-a-construction-agreement-finance.html | Alaska Gas Pipeline's Troubles; A Construction Agreement Finance Troubles Delay The Alaska Gas Pipeline Agreement on Splitting Costs 'Return Commensurate With Risk' | True | By Wallace Turner Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/company-any-news-united-merchants-resists-a-takeover-american.html | COMPANY ANY NEWS; United Merchants Resists a Takeover American Medical To Buy Hyatt Unit Kaufman & Broad Atco's Bid Opposed by Calgary Power Hanover Acquisition of 8 Offices Backed Conoco Discovers New Oil in Gulf Fifth Satellite Set By Western Union | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/exhostage-says-iranians-didnt-try-to-impose-views-captors-called.html | Ex-Hostage Says Iranians Didn't Try to Impose Views; Captors Called Militant Moslems Ex-Hostage Says Iranians Didn't Try to Impose Views Returned to Hospital for Tests Out of Touch With Outside World | True | By Graham Hovey Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/money-seen-tight-for-steel.html | Money Seen Tight for Steel | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/political-incidents-surface-at-olympics-afghan-coach-is-a-russian.html | Political Incidents Surface at Olympics; Afghan Coach Is a Russian Mr. Arafat Assails Boycott A Protest in Red Square | True | By Craig R. Whitney Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/education-medical-school-policies-policy-is-called-unfair.html | EDUCATION; Medical School Policies Policy Is Called Unfair | True | By Sharon Johnson | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/business-people-for-2-jeans-officials-its-a-perfect-fit-new-toshiba.html | BUSINESS PEOPLE; For 2 Jeans Officials, It's a Perfect Fit New Toshiba U.S. Head | True | Barbara Ettorre | 1980-07-25 0:00 | TX 510751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/russians-meet-gatecrasher.html | Russians Meet Gate-Crasher | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/bolivian-troops-shoot-to-disperse-crowd-in-la-paz.html | Bolivian Troops Shoot to Disperse Crowd in La Paz | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/astros-defeat-mets-with-run-in-9th-32-astros-beat-mets-32.html | Astros Defeat Mets With Run in 9th, 3-2; Astros Beat Mets, 3-2 | True | By Michael Strauss Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/taxes-installment-sale-of-property.html | Taxes; Installment Sale Of Property | True | Deborah Rankin | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/jazz-don-goldies-group.html | Jazz: Don Goldie's Group | True | By John S. Wilson | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/frogs-night-life-gradually-unveiled-frogs-night-life.html | Frogs' Night Life Gradually Unveiled; Frogs' Night Life | True | By Jane E. Brody | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/3-deaths-laid-to-heat-some-relief-expected-heat-blamed-for-3-deaths.html | 3 Deaths Laid to Heat; Some Relief Expected; Heat Blamed for 3 Deaths in City; High in 90's Expected for Today | True | By Ari L. Goldman | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/letters-what-a-young-american-owes-his-country-depositors-no-1-car.html | Letters; What a Young American Owes His Country Depositor's No. 1 Car Import Slump New York City Gift to Some Veterans Traveling Moth Republican Reversals Joan of Riverside 'The Ogden Never Was a Part of the Ethiopian Empire' | True | JEANNE NORTHDONALD LANROBERT G. PAYTON New York, July 15, 1980ALAN REYNOLDSDICK NETZERTHOMAS F. ROONEYROBERT G. DAVISLAWRENCE H. MCGILL New York, July 15, 1980AHMED MOHAMED ADAN | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/mayor-of-washington-offering-plan-to-erase-409-million-deficit-city.html | Mayor of Washington Offering Plan to Erase $409 Million Deficit; City Council Must Act First Federal Payment to Be Sought | True | By Ben A. Franklin Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/paper-justice.html | Paper Justice | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/science-watch-chemicaleating-bacteria-quasars-multiple-images.html | Science Watch; Chemical-Eating Bacteria Quasar's Multiple Images Contraceptive Problem | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/12yearold-refugee-from-ukraine-granted-political-asylum-in-chicago.html | 12-Year-Old Refugee from Ukraine Granted Political Asylum in Chicago; Included on Parents' Visa Father Berates Government Russians Expected to Aid Parents | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/group-wants-urban-aid-made-a-campaign-issue.html | Group Wants Urban Aid Made a Campaign Issue | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/the-last-clear-chance-for-salt-ii.html | The Last Clear Chance For Salt II | True | By J. William Fulbright and Carl Marcy | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/screen-syberbergs-mad-ludwig-1972-precursor-of-his-our-hitler-rise.html | Screen: Syberberg's Mad 'Ludwig,' 1972 Precursor of His 'Our Hitler'; Rise Stevens to Advise Aspiring Opera Artists Mind Full of Castles | True | By Vincent Canby | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/coe-on-ovett-duel-whats-fuss-about-not-surprised-by-rivals-times.html | Coe on Ovett Duel: What's Fuss About?; Not Surprised by Rival's Times | True | Special to The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/stage-legend-of-the-sword-vignettes-goodman-tribute-at-michaels-the.html | Stage: 'Legend of the Sword,' Vignettes; Goodman Tribute at Michael's The Knife's Edge | True | By Jennifer Dunning | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/sewerage-project-based-on-deceit-li-panel-finds-but-no-indictments.html | Sewerage Project Based on Deceit, L.I. Panel Finds; But No Indictments Stem From Grand Jury Study Rapid Action Is Sought | True | By Frances Cerra | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/conserve-alaskan-energies-and-alaska.html | Conserve Alaskan Energies and Alaska | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/leona-helmsley-power-becomes-her-just-the-right-age-for-harry.html | Leona Helmsley: Power Becomes Her; 'Just the Right Age for Harry' Contraction of Names | True | By Judy Klemesrud | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/britain-is-preparing-to-abandon-monopoly-of-telephone-services.html | Britain Is Preparing to Abandon Monopoly of Telephone Services | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/lilco-is-urged-to-adopt-energysaving-fee-rate.html | Lilco Is Urged to Adopt Energy-Saving Fee Rate | True | Special to The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/first-morning-edition-of-post-is-distributed-after-union-walkout.html | First Morning Edition Of Post Is Distributed After Union Walkout | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/for-dh-lawrence-pagan-rites-in-desert-middle-ground-is-rare-bad-boy.html | For D.H. Lawrence, Pagan Rites in Desert; Middle Ground Is Rare 'Bad Boy' of Literature' Singularly Difficult Woman Outdoor Finale | True | By Molly Ivins Special To the New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/thousands-register-in-us-despite-draft-protests-in-spite-of.html | Thousands Register in U.S. Despite Draft Protests; In Spite of Protests, Thousands Register on First Day | True | By David Bird | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/only-rough-rides-ahead-on-the-mta.html | Only Rough Rides Ahead on the M.T.A. | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/business-digest-the-economy-companies-energy-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Energy Markets Today's Columns | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/gerard-croiset-71-dies-psychic-in-netherlands.html | Gerard Croiset, 71, Dies; Psychic in Netherlands | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/seoul-dismisses-norths-overture.html | Seoul Dismisses North's Overture | True | Special to The New York Times | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-22 | 1980-07-22 | https://www.nytimes.com/1980/07/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-25 0:00 | TX 510751 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/slacks-cut-on-the-bias-lead-to-a-rights-ruling.html | Slacks Cut on the Bias Lead to a Rights Ruling | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/bernard-kahn-advertising-head.html | Bernard Kahn, Advertising Head | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/around-the-nation-2-klansmen-acquitted-3d-convicted-in-tennessee.html | Around the Nation; 2 Klansmen Acquitted, 3d Convicted in Tennessee Russians Deny Plan to Bar Parents Over Boy's Asylum Talks on Mobile Strikes Stalled on Amnesty Issue Ranchers' Defense Begins In Alien Torture Trial Son of Councilman Charged In Slayings Near Pittsburgh | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/fiber-and-the-foods-containing-it.html | Fiber and the Foods Containing It | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/books-of-the-times-bewildered-by-novels-impressive-simplicity.html | Books of The Times; Bewildered by Novels Impressive Simplicity | True | By James Atlas | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/radio-music-talk-eventssports.html | Radio, Music Talk Events/Sports | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/credit-markets-doubt-on-fed-policy-cuts-prices-big-newissue-list.html | CREDIT MARKETS; Doubt on Fed Policy Cuts Prices Big New-Issue List Also Cited Fed Market Actions Cited J.C. Penney Bonds Planned Fannie Mae Yields Rise Key Rates | True | By Vartanig G. Vartan | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/business-records.html | Business Records | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/television.html | Television | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/alcan-and-american-brands-post-increases-american-brands.html | Alcan and American Brands Post Increases; American Brands Commonwealth Edison INA Corporation Bristol-Myers TRW Inc. | True | By Phillip H. Wiggins | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/plo-aide-at-un-assails-mideast-policies-of-all-3-us-candidates.html | P.L.O. Aide, at U.N., Assails Mideast Policies of All 3 U.S. Candidates; Arafat Sees 'Blackmail' of U.S. | True | By Barbara Slavin Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/advertising-arco-joins-cable-news-ad-roster-aaf-chairman-to-detail.html | Advertising; Arco Joins Cable News Ad Roster A.A.F. Chairman to Detail Aims of His Organization Marsteller Officer Coming To the Big Apple Hill & Knowlton Merger Accounts People | True | Philip H. Dougherty | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/leroy-garrett-66-dies-a-black-radio-pioneer.html | Leroy Garrett, 66, Dies, A Black Radio Pioneer | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/volcker-forecasts-less-money-growth-also-sees-tighter-credit-in-81.html | VOLCKER FORECASTS LESS MONEY GROWTH; Also Sees Tighter Credit in '81-- Miller Warns on Tax Cut Now Volcker Expects Money Curb Tighter '81 Credit Also Tighter Policies Called Complementary | True | By Steven Rattner Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/sports-of-the-times-the-crowned-heads-of-our-national-game.html | Sports of The Times; The Crowned Heads Of Our National Game | True | RED SMITH | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/britains-jobless-near-19-million-highest-since-1930s-78-percent.html | Britain's Jobless Near 1.9 Million; Highest Since 1930s; 7.8 Percent Unemployed 3 Million Unemployed Is Forecast | True | By R.w. Apple Jr. Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/news-of-the-theater-simon-conjuring-up-a-curse-for-1981-curry-to-do.html | News of the Theater Simon Conjuring Up A 'Curse' for 1981; Curry to Do 'Brigadoon' Oklahoma!' to Close Profits and Changes | True | By Carol Lawson | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/inflation-battle-leads-to-higher-jobless-rate.html | Inflation Battle Leads To Higher Jobless Rate | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/record-17-million-is-paid-for-colt-on-niarchoss-bid.html | Record $1.7 Million Is Paid For Colt on Niarchos's Bid | True | | 1980-07-25 0:00 | TX 510758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/company-news-4-resin-producers-settle-trust-charges-ampcopittsburgh.html | COMPANY NEWS; 4 Resin Producers Settle Trust Charges Ampco-Pittsburgh Considering Merger Rhone-Poulenc Sets Expansion in U.S. Rolls-Royce Rejects Australian Offer Atco Extends Offer For Calgary Power New Kodak Device For Clinical Use National Medical | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/new-yark-banks-invited-to-delaware.html | New Yark Banks Invited to Delaware | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/rain-brings-hope-for-crops-soybeans-and-wheat.html | Rain Brings Hope for Crops; Soybeans and Wheat | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/currency-markets-gold-gains-in-new-york-dollar-finishes-mixed.html | CURRENCY MARKETS; Gold Gains in New York; Dollar Finishes Mixed Buying Called Slow in Europe Dollar Falls on Rate Drop | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/queens-project-given-tax-relief-another-incentive-refused-near.html | Queens Project Given Tax Relief; Another Incentive Refused Near Queens Borough Hall | True | By Carter B. Horsley | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/bridge-proposal-made-to-enlarge-bermuda-bowl-world-play-master.html | Bridge; Proposal Made to Enlarge Bermuda Bowl World Play Master Pairs Near Decision | True | By Alan Truscott Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/notes-on-people-new-york-high-school-youth-going-to-olympics-brown.html | Notes on People; New York High School Youth Going to Olympics Brown Family Wedding Last Echo of a Loud Radio on the Street Singer Remembers Sister California Suite Suit | True | Laurie Johnston Albin Krebs | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/while-america-bakes-west-germans-tread-water-hustling-toward-a.html | While America Bakes, West Germans Tread Water; Hustling Toward a Black Maw Rain Helps Catch Snails | True | By John Vinocur Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/koppers-chief-may-head-synthetic-fuels-agency-koppers-chief-may.html | Koppers Chief May Head Synthetic Fuels Agency; Koppers Chief May Head Synthetic Fuels Agency | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/world-gold.html | World Gold | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/15minute-barrier-is-broken-in-1500-swim-dramatic-reduction-in-time.html | 15-Minute Barrier Is Broken in 1,500 Swim; Dramatic Reduction in Time Swim Barrier Falls Briton Takes Breast-Stroke The 1,500-Meter Records | True | By Neil Amdur Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/joseph-m-roebling-73-turfman-and-cable-company-heir-dies.html | Joseph M. Roebling, 73, Turfman And Cable Company Heir, Dies | True | By Al Harvin | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/stage-branches-melodrama-domineering-mother.html | Stage: 'Branches,' Melodrama; Domineering Mother | True | By Richard F. Shepard | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/market-place-the-progress-at-service.html | Market Place; The Progress At Service | True | Robert Metz | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/a-builtin-weakness.html | A Built-In Weakness | True | By Frank C, Ballance | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/delbello-assails-mta-proposes-new-rail-panel-ravitch-asks-more.html | DelBello Assails M.T.A., Proposes New Rail Panel; Ravitch Asks More Details DelBello Will Propose A New 'Public Entity' To Operate Railroads | True | By David A. Andelman | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/letters-yes-westway-makes-a-great-deal-of-sense-the-fettered-human.html | Letters; 'Yes, Westway Makes a Great Deal of Sense' The Fettered Human Rights Champion Confirmed Abuses At a Federal Prison An American Dilemma Dangerous Pedestrians Whoever-Done-It Time to Stop U.S. Nuclear Cooperation With India | True | E.S. SAVASJOSEPH S. McDERMOTTARYEH NEIERANDREW A. LANCEOSGOOD NICHOLSWILLIAM WOOLFOLKALLAN BEALYCALDWELL TITCOMBEDWARD J. MARKEY | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/commodities-precious-metals-rise-on-rumors-from-iran-volcker.html | COMMODITIES; Precious Metals Rise On Rumors from Iran Volcker Reports to Congress | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/exschoolteacher-appears-to-lead-as-choice-for-iranian-premiership.html | Ex-Schoolteacher Appears to Lead As Choice for Iranian Premiership | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/dividends.html | Dividends | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/cashmere-sweaters-snagged-on-politics-cashmere-sweaters-snagged-on.html | Cashmere Sweaters Snagged on Politics; Cashmere Sweaters Snagged on Politics | True | By Sandra Salmans | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/bordeauxs-star-chef-cooks-in-new-york-bordeauxs-star-chef-making.html | Bordeaux's Star Chef Cooks in New York; Bordeaux's Star Chef Making His Mark in New York City | True | By Moira Hodgson | 1980-07-25 0:00 | TX 510758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/itel-president-resigns-post.html | Itel President Resigns Post | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/real-estate-arguments-are-assembled-on-changing-midtown-zoning.html | Real Estate Arguments Are Assembled on Changing Midtown Zoning | True | By Alan S. Oser | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/cavanaugh-says-army-faces-long-march.html | Cavanaugh Says Army Faces Long March | True | Special to The New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/margaret-hughes-helped-french.html | Margaret Hughes, Helped French | True | By Joan Cook | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/former-executive-crushed-to-death-exvice-president-of-grant-facing.html | FORMER EXECUTIVE CRUSHED TO DEATH; Ex-Vice President of Grant, Facing Charges, Is Killed in Bulldozer Accident in Connecticut Settlements Were Reached | True | By Robert E. Tomasson | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/3-new-volcanic-eruptions-end-silence-of-mount-st-helens-a-drifting.html | 3 New Volcanic Eruptions End Silence of Mount St. Helens; A Drifting Cloud of Ash | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/promised-aid-plans-large-and-small-are-slow-to-affect-liberty-city.html | Promised Aid Plans, Large and Small, Are Slow to Affect Liberty City Riot Area; Two Months of Promises 'Not Just Poor Blacks' Need for New Jobs | True | By Jo Thomas Special to The New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/astros-top-mets-65-on-6thinning-rally-astros-top-mets-65-mets-box.html | Astros Top Mets, 6-5, On 6th-Inning Rally; Astros Top Mets, 6-5 Mets Box Score | True | By Michael Strauss Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/cox-broadcasting-net-up.html | Cox Broadcasting Net Up | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/freedom-string-ends.html | Freedom String Ends | True | By William N. Wallace Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/for-texas-wine-1980-is-a-big-year.html | For Texas Wine, 1980 Is a Big Year | True | By Robert Lewis Thompson | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/arrests-mark-sixth-day-of-san-francisco-hotel-strike.html | Arrests Mark Sixth Day of San Francisco Hotel Strike | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Reports | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/soviet-asks-more-for-gas.html | Soviet Asks More for Gas | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/ama-facing-legal-pressures-adopts-less-rigid-code-for-doctors.html | A.M.A., Facing Legal Pressures, Adopts Less Rigid Code for Doctors; Execution Role Barred A.M.A., Facing Legal Pressure, Adopts Less Rigid Code for Doctors Nature of Scrapped Code Government Role Recognized | True | By Robert Reinhold Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/campaign-report-bush-accepts-challenge-for-debate-with-mondale.html | Campaign Report; Bush Accepts Challenge For Debate With Mondale Kennedy Seeking Support From Carter's Delegates Poll Finds G.O.P. Planks Could Cost Reagan Votes Carter Campaign Warns TV Stations on Reagan Ads | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/draft-or-no-draft-an-eye-on-era.html | Draft or No Draft, an Eye on E.R.A. | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/con-eds-profits-up-in-2d-quarter.html | Con Ed's Profits Up in 2d Quarter | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/radiotv-jazz-series-set.html | Radio-TV Jazz Series Set | True | By C. Gerald Fraser | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/puerto-rican-post-offices-bombed.html | Puerto Rican Post Offices Bombed | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/new-mexico-acts-to-ease-conditions-that-led-to-deadly-prison-riot.html | New Mexico Acts to Ease Conditions That Led to Deadly Prison Riot; Allegations Challenged Transfer of Inmates | True | Special to The New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/accord-is-set-in-concrete-suit.html | Accord Is Set In Concrete Suit | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/leftist-union-leader-is-slain-in-istanbul-protest-strikes-reported.html | Leftist Union Leader Is Slain in Istanbul; Protest Strikes Reported | True | By Marvine Howe Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/ballet-berliners-offer-mixed-bill.html | Ballet: Berliners Offer Mixed Bill | True | By Anna Kisselgoff | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/survey-finds-flaws-in-sense-of-smell.html | Survey Finds Flaws In Sense of Smell | True | By Enid Nemy | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/about-politics-a-lift-for-party-unity.html | About Politics; A Lift for Party Unity | True | By Francis X. Clines Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/conrail-smoking-cars-will-be-redesignated.html | Conrail Smoking Cars Will Be Redesignated | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/us-shipyards-in-the-doldrums-orders-down-sharply-more-us-aid-asked.html | U.S. Shipyards in the Doldrums; Orders Down Sharply; More U.S. Aid Asked 3,000 Workers Laid Off National Campaign Urged U.S. Shipbuilding In the Doldrums 'Productivity Practically Nil' | True | By Eric Pace | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/remy-has-surgery.html | Remy Has Surgery | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/times-deliveries-curtailed-again.html | Times Deliveries Curtailed Again | True | By Walter H. Waggoner | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/kitchen-equipment-saucepan-that-also-sautes.html | Kitchen Equipment Saucepan That Also Sautes | True | Pierre Franey | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/best-buys-weekly-family-food-bill-hits-a-record-high-shoppers-guide.html | Best Buys; Weekly family food bill hits a record high. SHOPPER'S GUIDE | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/a-dem-sum-dream-comes-true.html | A Dem Sum Dream Comes True | True | By Craig Claiborne | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/the-region-200000-bond-set-in-killing-of-girl-16-14-workers-injured.html | The Region; $200,000 Bond Set In Killing of Girl, 16 14 Workers Injured At Secaucus Project 9 Injured as Scaffold Falls at Casino Site Corning Endorses Santucci for Senate | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/storms-ease-heat-wave-some-power-lines-down-more-rain-is-forecast.html | Storms Ease Heat Wave; Some Power Lines Down; More Rain Is Forecast Air Pollution Alert Declared | True | By Josh Barbanel | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/todays-schedule.html | Today's Schedule | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/jews-fast-mourning-tragedies-of-past-songs-found-in-archives-vision.html | Jews Fast, Mourning Tragedies of Past; Songs Found in Archives Vision of Peace and Harmony | True | By Robert Blair Kaiser | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/personal-health-how-much-fiber-is-in-your-food.html | Personal Health; How Much Fiber Is in Your Food? | True | Jane E. Brody | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/mystery-veils-case-of-computer-secrets-espionage-case-of-computer.html | Mystery Veils Case of Computer Secrets Espionage; Case of Computer Secrets Espionage Veiled in Mystery Living on a Concorde Use of Source Code $450,000 Credit Letter DeGeyter Won't Discuss Case | True | By Richard D. Lyons Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/shearson-loeb-increase.html | Shearson Loeb Increase | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/iran-exattache-khomeini-foe-slain-in-the-us-a-foe-of-khomeini-is.html | Iran Ex-Attache, Khomeini Foe, Slain in the U.S.; A Foe of Khomeini Is Slain in U.S. | True | By Robert Pear Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/an-amendment-mayor-koch-on-quotas.html | An Amendment: Mayor Koch on Quotas | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/the-conservation-of-cool.html | The Conservation of Cool | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/us-tourists-view-impressive-but-grim-opening-ceremony-impressive.html | U.S. Tourists' View: Impressive but Grim; Opening Ceremony Impressive Hotel-Hopping Restricted Security Called Necessary | True | By Anthony Austin Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/striking-actors-and-studios-still-far-apart-a-ground-swell-of.html | Striking Actors and Studios Still Far Apart; 'A Ground Swell of Indignation' | True | By Robert Lindsey Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/observer-the-big-one-that-got-away.html | OBSERVER The Big One That Got Away | True | By Russell Baker | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/up-southern-nets-off-santa-fe-shows-increase-union-pacific-santa-fe.html | U.P., Southern Nets Off; Santa Fe Shows Increase; Union Pacific Santa Fe Industries Southern Railway Missouri Pacific | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/yanks-top-brewers-by-30-and-lose-41-figueroa-to-be-let-go-game.html | Yanks Top Brewers By 3-0 and Lose, 4-1; Figueroa to Be Let Go; Game Attracts 53,668 Yanks, Brewers Split Unusual Number of Fly Balls Yankees Box Scores | True | By Murray Chass | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/sidney-r-packard-is-dead-at-86-retired-smith-history-professor.html | Sidney R. Packard Is Dead at 86; Retired Smith History Professor | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/early-census-data-show-declines-but-city-plans-to-challenge-count.html | Early Census Data Show Declines, But City Plans to Challenge Count | True | By Ari L. Goldman | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/dance-on-landfill-sand.html | Dance: On Landfill Sand | True | By Jack Anderson | 1980-07-25 0:00 | TX 510758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/going-out-guide/tune-in-cool-off-after-sundown-words-of-wisdom-new.html | GOING OUT Guide; TUNE IN, COOL OFF AFTER SUNDOWN WORDS OF WISDOM NEW ROLE, NEW HOUSE ALL ASHORE | True | Howard Thompson | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/the-city-second-arrest-made-in-detectives-killing-hospital-workers.html | The City; Second Arrest Made In Detective's Killing Hospital Workers Ratify New Contract | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/the-selling-of-a-film-a-notsosubtle-art-you-cant-deceive-the.html | The Selling of a Film, a Not-So-Subtle Art; 'You Can't Deceive the Audience' Picking the Spots | | By Aljean Harmetz | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/text-of-new-ama-ethics-code-preamble.html | Text of New A.M.A. Ethics Code; Preamble | True | Special to The New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/nassau-reaches-accord-in-a-suit-on-police-hiring-settles-bias.html | Nassau Reaches Accord in a Suit On Police Hiring Settles Bias Action by U.S. by Easing Requirements Action on Promotions Stepped-Up Training | True | By Shawn G. Kennedy Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/washington-the-missing-document.html | WASHINGTON The Missing Document | True | By James Reston | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/angry-parker-demands-trade.html | Angry Parker Demands Trade | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/sports-today-baseball-soccer-tennis-thoroughbred-racing.html | Sports Today; BASEBALL SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/unrest-reported-at-green-haven-prison-shifts-in-command-visiting.html | Unrest Reported at Green Haven Prison; Shifts in Command Visiting Schedule for Inmates | True | By Paul L. Montgomery Special to The New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/money.html | Money | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/chess-speculative-sacks-can-hurt-even-the-prudent-defender-a-good.html | Chess; Speculative Sacks Can Hurt Even the Prudent Defender A Good Idea, but... | | By Robert Byrne | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/abc-net-off-56-revenues-higher.html | ABC Net Off 5.6% Revenues Higher | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/trail-blazers-say-knicks-ask-too-much-for-webster.html | Trail Blazers Say Knicks Ask Too Much for Webster | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/lzealt-calls-bush-strongest-running-mate-a-difference-of-opinion.html | Lzealt Calls Bush Strongest Running Mate; 'A Difference of Opinion' | True | By Hedrick Smith Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/eastern-air-has-loss-of-159-million-eastern-air-has-loss.html | Eastern Air Has Loss of $15.9 Million; Eastern Air Has Loss | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/peter-sellers-gravely-ill-after-heart-attack.html | Peter Sellers Gravely Ill After Heart Attack | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/mayor-in-reply-singles-out-his-many-married-aides-a-light.html | Mayor, in Reply, Singles Out His Many Married Aides; A Light Seriousness | True | By Anna Quindlen | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/5000-gather-in-toronto-to-look-through-a-glass-sometimes-darkly.html | 5,000 Gather in Toronto to Look Through a Glass, Sometimes Darkly; Floor Open to All Ideas A Number of Obscure Groups | True | By Henry Giniger Special to the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/recipes-dem-sum-in-rabbit-shape-shrimp-in-bamboo-shape-rabbitshaped.html | Recipes: Dem Sum in Rabbit Shape, Shrimp in Bamboo Shape; Rabbit-Shaped Dem Sum Phoenix Rolls Shrimp in Bamboo Shape Beehive Stuffing Beehive Dumplings | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/lemonade-comeback-of-a-summer-favorite-lemonade-the-sweetening-all.html | Lemonade; Comeback Of a Summer Favorite Lemonade The Sweetening All About the Lemon Comparing the Mixes It's Just Lemon, Sugar and Water Fresh Lemonade Sumac Lemonade | True | By Florence Fabricant | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/careers-a-look-at-executives-job-mobility.html | Careers; A Look at Executives' Job Mobility | True | Elizabeth M. Fowler | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/soviet-men-take-gymnastics-gold-medal-andrianov-a-close-second.html | Soviet Men Take Gymnastics Gold Medal; Andrianov a Close Second Russians Lead in Medals Bike Design Is Admired Soviet Men Capture Gold Medal | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/fcc-restrictions-on-cable-tv-eased-in-a-broad-ruling-all-limits-on.html | F.C.C. RESTRICTIONS ON CABLE TV EASED IN A BROAD RULING; All Limits on Number of Stations Relayed and on Duplication of Programs Are Dropped Assailed by Broadcasters Cable-TV Limits Eased Royalties Are Distributed | True | By A.o. Sulzberger Jr. Special To The New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/for-the-dignity-of-bolivia.html | For the Dignity of Bolivia | | | 1980-07-25 0:00 | TX 510758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/dow-falls-137-stock-volume-climbs-most-active-issues.html | Dow Falls 1.37; Stock Volume Climbs; Most Active Issues | True | By H.J. Maidenberg | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/koch-budget-plan-includes-rises-of-up-to-600-million-in-3-taxes.html | Koch Budget Plan Includes Rises Of Up to $600 Million in 3 Taxes; Koch Plan Includes Up to $600 Million in Tax Rises | True | By Robert McG. Thomas Jr. | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/delta-jetliner-is-hijacked-to-cuba-passengers-and-plane-are.html | Delta Jetliner Is Hijacked to Cuba; Passengers and Plane Are Released; Unsure Where Hijacker Boarded | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/tired-bostic-gains-in-westchester-golf.html | Tired Bostic Gains In Westchester Golf | True | By Deane McGowen Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/mondale-urges-pretoria-to-move-forward-on-namibia-balked-at-putting.html | Mondale Urges Pretoria to Move Forward on Namibia; Balked at Putting Into Practice | True | By Pranay B. Gupte Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/enduring-the-recession-in-vain.html | Enduring the Recession, in Vain | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/japan-warned-on-recession.html | Japan Warned On Recession | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/jacobson-case-girlfriend-freed-for-aid-to-gold-forgery-one-of-the.html | Jacobson Case: Girlfriend Freed For Aid to Gold; Forgery One of the Charges Recaptured in Los Angeles | True | By Joseph P. Fried | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/environmentalists-win-key-tests-on-alaska-lands-alaska-wildlife.html | Environmentalists Win Key Tests on Alaska Lands; Alaska Wildlife Reported Well | True | By Philip Shabecoff Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/ban-on-driveronly-cars-at-4-bridges-starts-sept-22-koch-program.html | Ban on Driver-Only Cars at 4 Bridges Starts Sept. 22; Koch Program Also Calls for New Lanes Limited to Bus or Bicycle Use Mayor Calls for Mutual Respect Ban on Driver-Only Cars at 4 Bridges to Start Sept. 22 Requiring Cyclists to Obey the Law | True | By Glenn Fowler | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/the-statement-on-billy-carter-no-objection-over-security-papers.html | The Statement On Billy Carter; No Objection Over Security Papers Given to Cutler | True | Special to The New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/60minute-gourmet-pilaf-des-moules-bonne-femme-mussels-with-rice-riz.html | 60-Minute Gourmet; Pilaf des Moules Bonne Femme (Mussels with rice) Riz Pilaf (Rice) | True | By Pierre Franey | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/registration-is-raising-questions-on-powers-to-bar-demonstrators.html | Registration Is Raising Questions on Powers To Bar Demonstrators | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/libyan-links-to-billy-carter-reported-part-of-wide-plan-oil-exports.html | Libyan Links to Billy Carter Reported Part of Wide Plan; Oil Exports as Leverage Early Warning Suspected | True | By Philip Taubman Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/kris-kristoffersons-plaintive-quest-something-i-had-missed-what-you.html | Kris Kristofferson's Plaintive Quest; 'Something I Had Missed' 'What You Feel the Most' | True | By Wendell Rawls Jr. | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/restoring-a-treasure.html | Restoring A Treasure | True | By Rene Dubos | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/a-lost-baby-is-returned-safe.html | A 'Lost' Baby Is Returned Safe | True | By Wolfgang Saxon | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/house-hearing-is-told-dow-knew-in-1964-that-defoliant-was-toxic.html | House Hearing Is Told Dow Knew In 1964 That Defoliant Was Toxic; Produced in Manufacturing Dallas Water Supply Cut | True | By Karen de Witt Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/exxon-net-up-24-to-103-billion-but-2d-quarters-results-indicate.html | Exxon Net Up 24% to $1.03 Billion; But 2d Quarter's Results Indicate Slower Profit Rise Benefits for Domestic Concerns Oil Price Decontrol Cited Exxon's Profits Up 24% | True | By Anthony J. Parisi | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/durables-orders-fell-28-in-june-durables-orders-fell-28-in-june.html | Durables Orders Fell 2.8% in June; Durables Orders Fell 2.8% in June | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/whats-patrick-role.html | What's Patrick Role? | True | By Parton Keese | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/improved-oversight-urged-for-commuter-airlines-12-million.html | Improved Oversight Urged for Commuter Airlines; 12 Million Passengers Accidents Dropped in 1980 | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/business-people-burger-king-chain-appoints-chairman-mack-trucks.html | BUSINESS PEOPLE; Burger King Chain Appoints Chairman Mack Trucks' President C.F.T.C.'s Enforcement Head | True | Barbara Ettorre | 1980-07-25 0:00 | TX 510758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/around-the-world-bid-to-halt-killing-of-whales-fails-at-world.html | Around the World; Bid to Halt Killing of Whales Fails at World Conference Hassan Reportedly Frees Moroccan Political Prisoners Bolivian Armed Forces Raid Rebel Bastions in Capital Vatican Plans Major Shift Of Priests Around World | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/billy-carter-set-up-brzezinski-meeting-with-libyan-on-iran-an.html | BILLY CARTER SET UP BRZEZINSKI MEETING WITH LIBYAN ON IRAN; AN EFFORT TO FREE HOSTAGES Adviser's Initiative Is Disclosed by the White House--President Criticizes Brother's Ties Investigation of Activities Tics Termed Part of Wide Plan Billy Carter Set Up Parley With Libya on Hostages A Source of Embarrassment Invitation to Brzezinski A Message to Khomeini Account by Billy Carter | True | By Steven R. Weisman Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/qa.html | Q&A | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/a-prominent-novelist-leaves-soviet.html | A Prominent Novelist Leaves Soviet | True | By Craig R. Whitney Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/the-dishes-that-put-tv-viewers-in-the-picture-relay-stations-are.html | The Dishes That Put TV Viewers in the Picture; Relay Stations Are Key A Roundabout Process Satellite Stations Reaching Out To Put Viewers in the Picture Similarity of the Buildings Cable Signals, Too | True | Special to The New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/six-recipes-from-a-visiting-master-friture-saumon-cru-chicken-with.html | Six Recipes From a Visiting Master; Friture Saumon Cru Chicken With Fresh Coriander And Garlic Artichoke Hearts in Oil Bibb Lettuce And Mushroom Salad Peaches With Framboise Liqueur | True | | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/miller-sees-dangers-in-tax-cut-electionyear-bill-held-threat-to.html | Miller Sees Dangers in Tax Cut; Election-Year Bill Held Threat To Recovery Overriding Goal Cited Miller Sees Peril in Tax Cut Now Hearings Called 'Stalling Tactics' | True | By Judith Miller Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/nicaragua-puts-communes-harvest-before-dogma-new-problems-arise.html | Nicaragua Puts Communes' Harvest Before Dogma; New Problems Arise | True | By Alan Riding Special To the New York Times | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/discoveries-cowboys-and-indians-something-to-see-a-new-leaf-gift.html | DISCOVERIES; Cowboys and Indians Something to See A New Leaf Gift for a Hostess Tie-Dyed Bobby Socks Free for Cooks | True | Angela Taylor | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-23 | 1980-07-23 | https://www.nytimes.com/1980/07/23/archives/economic-scene-carter-policy-spurring-slide.html | Economic Scene; Carter Policy: Spurring Slide? | True | Leonard Silk | 1980-07-25 0:00 | TX 510758 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/irans-delegate-at-un-quietly-quits-his-post-and-goes-to-teheran.html | Iran's Delegate at U.N Quietly Quits His Post And Goes to Teheran | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/around-the-nation-idaho-prison-inmates-free-1-of-2-guards-held.html | Around the Nation; Idaho Prison Inmates Free 1 of 2 Guards Held Hostage Mobile Garbage Picked Up But Other Unions Stay Out Louisiana Waters Searched For Toxic-Chemical Drums Ukrainian Child's Parents Can Leave Without Him Debate Over Alaska Lands Taken Into Closed Session | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/soviet-puts-spacecraft-aloft-with-2-aboard-one-is-a-vietnamese.html | Soviet Puts Spacecraft Aloft With 2 Aboard; One Is a Vietnamese; 'Cooperation Between Peoples' | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/stock-options-planned.html | Stock Options Planned | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/trumps-jersey-site-for-casino.html | Trump's Jersey Site for Casino | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/high-cancer-rate-found-at-plants-lack-of-funds-causes-delay.html | High Cancer Rate Found at Plants; Lack of Funds Causes Delay | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/catching-up-with-namibia.html | Catching Up With Namibia | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/debate-on-italian-premier-opens.html | Debate on Italian Premier Opens | True | By Henry Tanner Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/home-beat-furniture-on-a-small-scale.html | Home Beat; Furniture on a Small Scale | True | Suzanne Slesin | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/disused-piers-become-manhattans-beaches-disused-piers-have-become.html | Disused Piers Become Manhattan's 'Beaches'; Disused Piers Have Become Manhattan's 'Beaches' | True | By E.r. Shipp | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/senate-bill-aids-small-oil-wells.html | Senate Bill Aids Small Oil Wells | True | | 1980-07-28 0:00 | TX 510749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/peter-sellers-dies-in-london-at-54-peter-sellers-dies-of-heart.html | Peter Sellers Dies in London at 54; Peter Sellers Dies of Heart Attack at 54 Man of Many Parts A Recent Critical Success Specialized in Satire Tried Music in Beginning Became an Institution 71 Cars in His Collection | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/laos-and-thailand-halt-talks-on-a-border-conflict-relief-operations.html | Laos and Thailand Halt Talks on a Border Conflict; Relief Operations Affected | True | By Henry Kamm Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/the-region-hearings-set-on-li-on-drinking-water-2-uniformed-forces.html | The Region; Hearings Set on L.I. On Drinking Water 2 Uniformed Forces Vote Jersey City Pact Custody Fight Won By Lesbian Mother | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/world-gold.html | World Gold | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/around-the-world-afghan-education-minister-is-reported-killed-in.html | Around the World; Afghan Education Minister Is Reported Killed in Kabul General in Seoul Says Trial Is Set for Dissident Leader State Department Charges Rights Violations in Bolivia Press Association Leader Killed by Gunmen in Beirut | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/baltimore-judge-sentenced.html | Baltimore Judge Sentenced | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/diver-who-sought-asylum-still-competes-for-soviet.html | Diver Who Sought Asylum Still Competes for Soviet | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/carey-criticizes-koch-plan-to-raise-citys-taxes-by-up-to-600.html | Carey Criticizes Koch Plan to Raise City's Taxes by Up to $600 Million; Carey Criticizes Koch Plan for Increasing Taxes to Close Budget Gap Proposal Endorsed by Rohatyn | True | By Josh Barbanel | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/the-reynolds-curse-making-it-look-easy-people-liked-me.html | The Reynolds Curse: Making It Look Easy; 'People Liked Me' | True | By Janet Maslin | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/consumer-prices-up-1-in-june-concern-mounts-further-fuel-for.html | Consumer Prices Up 1% in June; Concern Mounts; Further Fuel for Inflation Fears Drought and Food Prices Consumer Prices Up 1% in June, Arousing Concern Over Inflation Other Price Indexes Consumer Price Index | True | By Steven Rattner Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/sports-today.html | Sports Today | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/company-news-finast-closing-52-of-its-supermarkets-foremost-fights.html | COMPANY NEWS; Finast Closing 52 Of Its Supermarkets Foremost Fights Takeover by Posner Checker Motors To Buy Its Stock G.M. to Expand Plant in Baltimore Anderson Clayton To Buy Igloo Corp. Indiana Standard's Molybdenum Mine Belden Opposes Wider Ampco Link Wilson Freight Files Bankruptcy Petition Stange Fights Bid | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/dr-max-kadushin-84-professor-at-jewish-theological-seminary.html | Dr. Max Kadushin, 84, Professor At Jewish Theological Seminary | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/byrne-nominates-4-to-new-fulltime-casino-control-commission-lordis.html | Byrne Nominates 4 to New Full-Time Casino Control Commission; Lordi's Tenure Cut | True | By Donald Janson Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/commodities-cattle-prices-advance-on-reduced-supplies-live-hog.html | COMMODITIES; Cattle Prices Advance On Reduced Supplies Live Hog Prices Gain Soybean Prices Gain | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/market-place-broker-battles-orion-capital.html | Market Place; Broker Battles Orion Capital | True | Robert Metz | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/new-york-starting-own-count-in-a-bid-to-correct-census-city-seeks.html | NEW YORK STARTING OWN COUNT IN A BID TO 'CORRECT' CENSUS; City Seeks to Show an Undercount in Early Figures by Reviewing Utility and Other Listings Official Count Continues Aliens a Big Problem New York Checking Census Tally Preliminary Census Totals for New York | True | By Robert McG. Thomas Jr. | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/hazard-found-in-a-sears-saw.html | Hazard Found in a Sears Saw | True | | 1980-07-28 0:00 | TX 510749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Reports | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/tests-begin-on-insulin-synthesized-from-bacteria-through.html | Tests Begin on Insulin Synthesized From Bacteria Through Gene-Splicing Tests on Americans Planned | | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/black-policemen-joining-activists-to-deter-rioting-meeting-drafts.html | Black Policemen Joining Activists To Deter Rioting; Meeting Drafts Proposals for Averting Disorders Poverty Programs Criticized | True | By Sheila Rule Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mta-chief-opposes-idea-of-new-rail-unit.html | M.T.A. Chief Opposes Idea of New Rail Unit | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/caesars-brother.html | Caesar's Brother | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mets-score-in-9th-to-top-astros-torre-looks-ahead-passed-ball-leads.html | Mets Score in 9th to Top Astros; Torre Looks Ahead Passed Ball Leads to Trouble Mets Top Astros, 4-3 Reds 7, Phillies 3 Mets Box Score | | By Michael Strauss Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/charters-oil-deals-with-libya-billy-carter-role-places-focus-on.html | Charter's Oil Deals With Libya; Billy Carter Role Places Focus on Small Company Charter's Bahamas Refinery Unusual Libyan Contract Charter's Oil Deals With Libya Ties With Other Oil Nations Charter in Alaskan Venture | True | By Anthony J. Parisi | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/france-upholds-haven-for-exiles.html | France Upholds Haven for Exiles | | By Richard Eder Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/todays-schedule.html | Today's Schedule | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/to-bangladeshis-india-seems-a-domineering-giant-indians-have-all.html | To Bangladeshis, India Seems a Domineering Giant; 'Indians Have All the Leverage' Ganges Dammed by Indians Pact Seemed by Mrs. Gandhi | | By Michael T. Kaufman Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/vehicle-output-japan-record.html | Vehicle Output: Japan Record | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/spokesman-for-canadas-west-peter-lougheed-man-in-the-news-clamoring.html | Spokesman for Canada's West; Peter Lougheed Man in the News Clamoring for Recognition Gained Party Leadership in 1965 Fund Set Up for Development 'West Has to Represent Itself' | | By Henry Giniger Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/atcocalgary-link.html | Atco-Calgary Link | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/men-in-gaffney-car-arrested.html | Men in Gaffney Car Arrested | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/auto-sales-down-277-in-midjuly-detroits-fuelefficient-autos-between.html | Auto Sales Down 27.7% In Mid-July; Detroit's Fuel-Efficient Autos Between $6,000 and $7,000 Versailles to Be Dropped | | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/manila-may-cut-duties.html | Manila May Cut Duties | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/jets-defensive-backfield-is-looking-good-had-worst-record-in-league.html | Jets' Defensive Backfield Is Looking Good; Had Worst Record in League Hitched Rides on Trucks Bruins Get Vachon, Goalie, From Wings for Gilbert | | By Gerald Eskenazi Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/foreign-investors-betting-on-us-thoroughbreds-influx-of-investors.html | Foreign Investors Betting on U.S. Thoroughbreds; Influx of Investors The Profits of Lineage Most Sought-After in World | | By Wendell Rawls Jr. Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/collins-and-ballo-gain-apawamis-golf-final-overcame-the-heat.html | Collins and Ballo Gain Apawamis Golf Final; Overcame the Heat | True | By Deane McGowen Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/the-american-crafts-tradition-early-roots-and-modern-vitality.html | The American Crafts Tradition: Early Roots and Modern Vitality; Pottery Chosen By a President Nantucket's Famed Baskets A Small Town Of Weavers | | By Paula Deitz | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/us-student-wins-for-sweden-comeback-victory-relaying-gold-a-british.html | U.S. Student Wins for Sweden; Comeback Victory Relaying Gold A British Hope Bulgarians Strong Russian Hits the Target Inflation Hits Souvenirs Medal Standings | | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/calendar-of-events-a-mill-town-tour.html | Calendar of Events: A Mill Town Tour | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/shahs-doctors-report-he-is-making-progress.html | Shah's Doctors Report He Is Making Progress | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/at-your-service-home-security-as-a-burglar-would-see-it-greenwich.html | At Your Service Home Security As a Burglar Would See It; Greenwich Village Town House Brooklyn Apartment Your Home as a Burglar Would See It Queens House Downtown Loft Upper East Side Apartment | True | By Michael Decourcy Hinds | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/report-urges-global-action-on-resources-report-to-carter-urges.html | Report Urges Global Action On Resources; Report to Carter Urges Global Action on Resources POPULATION INCOME FOOD FISHERIES FORESTS WATER ENERGY NONFUEL MINERALS ENVIRONMENT Guide to Governments | True | By Philip Shabecoff Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/iranian-may-be-ousted-in-theft-of-one-grape.html | Iranian May Be Ousted In Theft of One Grape | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/frederick-l-warder-67-fourterm-state-senator.html | Frederick L. Warder, 67, Four-Term State Senator | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/another-move-against-the-traffic.html | Another Move Against the Traffic | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/housen-captures-hochster-by-a-stroke-housens-winning-ways.html | Housen Captures Hochster by a Stroke; Housen's Winning Ways | True | By Parton Keese Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/bill-on-jerusalem-advances-in-israel-measure-in-parliament.html | BILL ON JERUSALEM ADVANCES IN ISRAEL; Measure in Parliament Affirming That Entire City Is the Capital Gets First Endorsement Wisdom Is Questioned by Some | True | By David K. Shipler Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/leaders-of-senate-agree-on-an-inquiry-in-billy-carter-case.html | LEADERS OF SENATE AGREE ON AN INQUIRY IN BILLY CARTER CASE; BIPARTISAN STUDY IS PLANNED Focus Is on Role as Paid Agent for Libya President Also Met Envoy Who Saw Brother 9-Member Panel Reported Senators Agree to a Bipartisan Inquiry on Billy Carter Value of Blood Relationships Ties Cut, Billy Carter Says Republicans Are Eager | True | By Robert Pear Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/talking-business-with-westerfield-of-price-waterhouse-inflations.html | Talking Business with Westerfield of Price, Waterhouse; Inflation's Effect On Retailers | True | Isadore Barmash | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/2-held-in-slaying-of-iranian-in-us-and-3d-is-sought.html | 2 Held in Slaying of Iranian in U.S. and 3d Is Sought | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/iran-executes-21-in-the-alleged-plot-against-khomeini-hostage.html | Iran Executes 21 in the Alleged Plot Against Khomeini; Hostage Release Said to Be Set | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/big-3s-new-fuelefficient-cars-newcar-sales-of-big-3-down-277-in.html | Big 3's New Fuel-Efficient Cars; New-Car Sales of Big 3 Down 27.7% in Mid-July Sales in 20-Day Period | True | By Reginald Stuart Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/city-investing-rejects-takeover-bid-by-tamco-merger-bid-by-tamco-is.html | City Investing Rejects Takeover Bid by Tamco; Merger Bid By Tamco Is Rejected U.S. Petroleum Data | True | By Eric Pace | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/business-records.html | Business Records | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/cab-adjusts-overseas-fares.html | C.A.B. Adjusts Overseas Fares | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/two-face-primaries-in-connecticut.html | Two Face Primaries in Connecticut | True | By Richard L. Madden Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/ual-earns-profit-on-operating-loss.html | UAL Earns Profit On Operating Loss | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/reagan-welfare-reform-called-major-policy-success-smaller-families.html | Reagan Welfare Reform Called 'Major Policy Success'; Smaller Families a Factor | True | By Peter Kihss | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/jersey-to-help-finance-candidates-for-governor-in-primary-elections.html | Jersey to Help Finance Candidates For Governor in Primary Elections; Personal Spending Also Limited Republican Pleased by Law | True | By Joseph F. Sullivan Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/hunts-released-from-lawsuit.html | Hunts Released From Lawsuit | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/upper-west-side-celebrates-a-birthday.html | Upper West Side Celebrates a Birthday | True | By Deirdre Stansforth | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/cable-tvs-unbounded-future-news-analysis.html | Cable TV's Unbounded Future; News Analysis | True | By John J. O'Connor | 1980-07-28 0:00 | TX 510749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/credit-markets-fed-move-spurs-bond-rally-us-note-yield-down-to-897.html | CREDIT MARKETS; Fed Move Spurs Bond Rally U.S. Note Yield Down to 8.97% Several Issues to Come Out Key Rates | True | By Vartanig G. Vartan | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/north-korean-success-in-farming-reflects-resolve-to-improve.html | North Korean Success in Farming Reflects Resolve to Improve Peasants' Lot; North Long Lacked Adequate Food A Premium on Mechanization | True | By Henry Scott Stokes Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/marty-mann-dead-helped-alcoholics-founder-of-alcoholism-council-75.html | MARTY MANN DEAD; HELPED ALCOHOLICS; Founder of Alcoholism Council, 75, Wrote Books and Lectured Extensively on Drinking 'I Am an Alcoholic' | True | By Joan Cook | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/auto-club-seeking-to-bar-curb-on-driveronly-cars-fantastic-first.html | Auto Club Seeking to Bar Curb on Driver-Only Cars; 'Fantastic First Step' Praise for Bike Lanes Termed Unfair to Salesmen | True | By Glenn Fowler | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/city-is-planning-transition-steps-on-traffic-shifts-some-changes-in.html | City Is Planning Transition Steps On Traffic Shifts; Some Changes in Patterns of Flow Are Expected What the Changes Include Safety the Big Aim New York City Moving to Ease the Transition to Its New Traffic Structure The Situation Elsewhere | True | By David A. Andelman | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/new-york-area-prices-rose-09-led-by-increased-costs-of-housing.html | New York Area Prices Rose 0.9%, Led by Increased Costs of Housing; Housing Costs Rose 2 Percent Energy Costs Increased 5.4 Percent | True | By Walter H. Waggoner | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/senate-unit-backs-l980-tax-cut-bill-but-miller-asks-delay-until.html | Senate Unit Backs l980 Tax Cut Bill; But Miller Asks Delay Until After Election Day Veto Authority Cited May 'Be Desirable' Next Year Senate Unit Backs 1980 Tax Cut Bill But Miller Asks Again for Delay | True | By Edward Cowan Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/navy-yard-head-spurns-mayors-request-to-quit.html | Navy Yard Head Spurns Mayor's Request to Quit | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/qa.html | Q&A | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/no-toxins-are-found-in-tests-of-dallas-lake.html | No Toxins Are Found In Tests of Dallas Lake | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/letters-pillow-talk-suicide-and-success.html | Letters; Pillow Talk Suicide and Success | True | ELYSE SOMMERHEIDI THAENS | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/2-pediatric-units-in-harlem-given-reprieve-by-city-plan-to-continue.html | 2 Pediatric Units In Harlem Given Reprieve by City; Plan to Continue Centers Follows Two-Week Vigil Tenants Block Lobby Door Clinic to Open Oct. 15 | True | By Jill Smolowe | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mountbatten-home-a-british-shrine.html | Mountbatten Home: A British Shrine | True | By Susan Heller Anderson | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/ruth-andrus-dies-at-94-expert-on-child-welfare.html | Ruth Andrus Dies at 94; Expert on Child Welfare | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/currency-markets-gold-dips-in-new-york-dollar-trading-is-mixed.html | CURRENCY MARKETS; Gold Dips in New York; Dollar Trading Is Mixed Silver Is Higher in London European Rates May Ease | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/watering-strategies-for-the-hot-weather.html | Watering Strategies For the Hot Weather | True | By Joan Lee Faust | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/engineers-enter-reactor-building.html | Engineers Enter Reactor Building | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/food-prices-expected-to-weather-drought-most-likely-rise-below-10.html | Food Prices Expected To Weather Drought; 'Most Likely' Rise Below 10% Offsetting Reduced Broiler Output | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/television.html | Television | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/industrial-shift-in-india-stresses-free-enterprise-industrial-shift.html | Industrial Shift in India Stresses Free Enterprise; Industrial Shift in India Stresses Free Enterprise | True | By Kasturi Rangan Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/freeing-of-cable-television-by-fcc-facing-legal-challenges-no-quick.html | Freeing of Cable Television by F.C.C. Facing Legal Challenges; No Quick Action Likely Other Regulations Remain Stage Set for Congress Broadcasters' Interpretation Congress Has the Responsibility Not Subject to Copyright Laws | True | By Lawrence Van Gelder | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/cabaret-songanddance-by-tvs-bonnie-franklin.html | Cabaret: Song-and-Dance by TV's Bonnie Franklin | True | By John S. Wilson | 1980-07-28 0:00 | TX 510749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/bank-credit-surveillance-set.html | Bank Credit Surveillance Set | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/turner-boat-loses-race-and-mast.html | Turner Boat Loses Race And Mast | True | By William N. Wallace Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/concert-maria-tunicka.html | Concert: Maria Tunicka | True | By Allen Hughes | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/jews-are-wavering-on-democratic-ties-polls-find-that-they.html | JEWS ARE WAVERING ON DEMOCRATIC TIES; Polls Find That They Disapprove of Carter and Favor Anderson Conservatism Also Seen Persistence of Liberalism New York Primary Vote Shift on Proposed Amendment | True | By E.j. Dionne Jr. | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/correction.html | CORRECTION | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/dow-adds-128-points-volume-off-early-gain-cut-by-profit-taking.html | Dow Adds 1.28 Points; Volume Off; Early Gain Cut By Profit Taking 'Waiting for Correction' | True | By H.j. Maidenberg | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/questions-and-answers-on-billy-carter.html | Questions and Answers on Billy Carter | True | By Steven R. Weisman Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/hers.html | Hers | True | Susan Jacoby | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/about-politics-the-battle-of-campaign-quotations-is-on.html | About Politics; The Battle of Campaign Quotations Is On | True | By Francis X. Clines | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/bridge-rodwell-continues-a-streak-in-taking-life-master-pairs.html | Bridge; Rodwell Continues A Streak In Taking Life Master Pairs Standings of the Leaders | True | By Alan Truscott | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/sound.html | Sound | True | Hans Fantel | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/dream-comes-true-for-zimbabwe-team-was-an-outcast.html | Dream Comes True for Zimbabwe Team; Was an Outcast | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/breitel-recommends-denying-milk-license-for-alleged-crime-tie.html | Breitel Recommends Denying Milk License For Alleged Crime Tie | True | By Harold Faber Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/dome-strikes-oil-in-beaufort-sea.html | Dome Strikes Oil In Beaufort Sea | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/tv-profile-of-a-controversial-judge.html | TV: Profile of a Controversial Judge | True | John J. O'Connor | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mondale-vows-us-aid-for-economy-of-nigeria.html | Mondale Vows U.S. Aid For Economy of Nigeria | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/banks-are-accused-on-dormant-savings-amounts-usually-small-estimate.html | Banks Are Accused On Dormant Savings; Amounts Usually Small Estimate of $443 Million Given Varied State Laws Cited California Sues Crocker | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/white-house-criticized-for-delay-in-inquiry-into-a-bribery-charge.html | White House Criticized for Delay In Inquiry Into a Bribery Charge; Civiletti Also Accused | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/zimbabwe-reimposes-certain-police-powers-used-by-smith-regime.html | Zimbabwe Reimposes Certain Police Powers Used by Smith Regime | True | By John F. Burns Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/bank-of-america-cuts-prime-to-11.html | Bank of America Cuts Prime to 11% | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/chattanooga-is-relatively-quiet-after-violence-over-klan-verdict.html | Chattanooga Is Relatively Quiet After Violence Over Klan Verdict; N.A.A.C.P. Plans Suit | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/behind-every-door-baffling-numbers-behind-every-door-baffling.html | Behind Every Door, Baffling Numbers; Behind Every Door, Baffling Numbers | True | By Susan Chace | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/tyler-b-among-3-choices-for-rich-monticello-pace.html | Tyler B Among 3 Choices for Rich Monticello Pace | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-07-28 0:00 | TX 510749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/letter-on-the-economics-of-arson-insurers-who-help-fight-firebugs.html | Letter: On the Economics of Arson; Insurers Who Help Fight Firebugs Letters When a P.L.O. Aide Lectures the United States A Foreign Service Spouse's Due Killer Bikes The Vital Freedom of America's Private Foundations Toward Open Doors J. Howard Pew's Legacy | True | L.A. TROSKEIVAN J. NOVICKSARAH WEDDINGTONE.A. LIVINGSTONNORMAN WASSERMANLANDRUM R. BOLLINGPABLO EISENBERGHARRY C. ZUG | | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/the-city-suspect-surrenders-in-657229-theft-body-in-harbor-called.html | The City; Suspect Surrenders In $657,229 Theft Body in Harbor Called Heiress's | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/connors-defeats-wilkison-stockton-victor-in-upset.html | Connors Defeats Wilkison; Stockton Victor in Upset | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/us-alleges-couple-stole-and-forged-exmental-patients-checks.html | U.S. Alleges Couple Stole and Forged Ex-Mental Patients' Checks; Reneging on Bargain Charged | True | By Joseph P. Fried | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/notes-on-people-canada-honoring-envoy-who-aided-americans-in-iran-a.html | Notes on People; Canada Honoring Envoy Who Aided Americans in Iran A Salute to Dancers for 52 Years of Teamwork Publishers Going to Bat for Billy Martin Nureyev Takes a Night Off for Julie Andrews Special Government Computer Had Their Number: 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 | | Laurie Johnston Albin Krebs | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/charges-against-police-are-heard.html | Charges Against Police Are Heard | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/progress-made-in-horseman-negotiations-roosevelt-would-yield.html | Progress Made in Horsemen Negotiations; Roosevelt Would Yield Political Question Alada Rallies to Win | True | By James Tuite | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/japan-fisheries-pact.html | Japan Fisheries Pact | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/neutralism-isnt-neutral.html | Neutralism Isn't Neutral | True | By Howard N. Meyer | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mary-laskers-new-garden-gardening.html | Mary Lasker's New Garden; GARDENING | True | By Betty Freudenheim | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/banisadr-politics-vs-power-of-islam-news-analysis-islamic-guards-on.html | Bani-Sadr: Politics vs. Power of Islam; News Analysis Islamic Guards on the Rise Little Room for Maneuver Party Expands Its Influence Bani-Sadr Sought Advantage | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mens-and-womens-races-in-central-park.html | Men's and Women's Races in Central Park | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/jailed-ira-leader-ends-fast.html | Jailed I.R.A. Leader Ends Fast | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/7-members-of-a-bronx-gang-held-in-kidnapping-rape-and-assault.html | 7 Members of a Bronx Gang Held In Kidnapping, Rape and Assault | True | By Ari L. Goldman | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film Music Dance | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/going-out-guide-all-aboard-cuban-flavoring-violetta-al-fresco-cliff.html | GOING OUT Guide; ALL ABOARD CUBAN FLAVORING VIOLETTA AL FRESCO CLIFF DWELLERS | True | Howard Thompson | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/earnings-kodak-reports-quarterly-gain-profits-at-3m-slip-27-in.html | EARNINGS; Kodak Reports Quarterly Gain; Profits at 3M Slip 2.7% in Period The 3M Company General Foods Amax Inc. American Express | True | By Phillip H. Wiggins | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/campaign-report-democrats-sue-to-block-federal-funds-for-reagan.html | Campaign Report; Democrats Sue to Block Federal Funds for Reagan Soviet Journalist Scorns G.O.P. Convention 'Carnival' Kennedy Warns Reagan May Usurp Economic Issue | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/pryor-may-be-discharged-soon.html | Pryor May Be Discharged Soon | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/advertising-scm-keys-campaign-to-music-kenyon-eckhardt-loses-vice.html | Advertising; SCM Keys Campaign To Music Kenyon & Eckhardt Loses Vice Chairman to a Client Interpublic and B.B.D.O. Post Higher Profits, Sales Net as Percent of Billings Up For 4-A's Members Executive-Suite Changes At Ogilvy & Mather, Ltd. Cost of Sales Call Up 42%, According to McGraw-Hill New Label for National People | True | Philip H. Dougherty | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/deliveries-of-the-times-curtailed-for-third-day.html | Deliveries of The Times Curtailed for Third Day | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/leaving-the-seminary.html | Leaving the Seminary | True | By Paul Hendrickson | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/cosmos-win-50-2-for-chinaglia.html | Cosmos Win, 5-0; 2 for Chinaglia | True | By Alex Yannis Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/electricity-is-restored-to-135000-customers.html | Electricity Is Restored To 135,000 Customers | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/cities-service-profit-up-ashland-income-slides-ashland-union-oil.html | Cities Service Profit Up; Ashland Income Slides; Ashland Union Oil Pennzoil | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/inland-steel-loss-is-first-since-1971-first-since-1971-kaiser-gains-accounting.html | Inland Steel Loss Is First Since 1971; Kaiser Gains; Accounting Changes Deepen Loss Kaiser Steel | True | By Agis Salpukas | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/mason-exarizona-coach-and-seven-others-indicted.html | Mason, Ex-Arizona Coach, And Seven Others Indicted | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/house-rejects-attempts-to-end-soviet-grain-ban.html | House Rejects Attempts To End Soviet Grain Ban | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/retail-chains-up-47-in-june.html | Retail Chains Up 4.7% in June | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/miss-comaneci-falls-in-olympic-setback-only-one-gold-seems-likely.html | Miss Comaneci Falls in Olympic Setback; Only One Gold Seems Likely Fall on Bar Hurts Miss Comaneci's Chances Outburst of Whistles and Boos | True | By Neil Amdur Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/helpful-hardware-for-storing-a-bicycle.html | HELPFUL HARDWARE; For Storing a Bicycle | True | Barbara L. Isenberg and Mary Smith | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/changes-in-alliance-urged-by-anderson-independent-hopeful-stumping.html | CHANGES IN ALLIANCE URGED BY ANDERSON; Independent Hopeful, Stumping on Coast, Says U.S. Must Share Responsibility With Allies Attacks G.O.P. Platform Questioned on Israeli Policy | True | By Robert Lindsey Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/sports-of-the-times-winfield-creating-yankmet-skirmish.html | Sports of The Times; Winfield Creating Yank-Met Skirmish | True | MURRAY CHASS | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/workers-in-turkey-protest-a-murder-hundreds-of-thousands-stop-work.html | WORKERS IN TURKEY PROTEST A MURDER; Hundreds of Thousands Stop Work After Union Leader Is Killed Premier Seeking Powers Joint Session of Parliament | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/death-of-a-palestinian-linked-to-forcefeeding.html | Death of a Palestinian Linked to Force-Feeding | True | Special to The New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/new-breed-takes-over-classical-records-facing-special-problems.html | New Breed Takes Over Classical Records; Facing Special Problems Americans Prove Venturesome Accusing Abdication Looking 'West of the Hudson' | True | By John Rockwell | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/business-people-dart-head-resigns-in-wake-of-merger-singer-unit.html | BUSINESS PEOPLE; Dart Head Resigns In Wake of Merger Singer Unit President | True | Barbara Ettorre | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/essay-the-hostage-profiteer.html | ESSAY The Hostage Profiteer | True | By William Safire | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/brooklyn-academy-plans-5-plays-in-81-large-audience-to-be-tapped.html | Brooklyn Academy Plans 5 Plays in '81; Large Audience to Be Tapped | True | By Richard F. Shepard | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/new-carter-embarrassment-white-house-forecasts-president-will.html | New Carter Embarrassment; White House Forecasts President Will Survive Brother's Libya Tie, but Others Foresee Damage News Analysis A New Embarrassment for Carter Over Links of Brother With Libya White House Is Braced Credibility Seen Undercut Questions Are Raised | True | By Hedrick Smith Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/israel-assails-un-on-palestinians-withdrawal-statement-prepared.html | Israel Assails U.N. on Palestinians; Withdrawal Statement Prepared | True | By Barbara Slavin Special To the New York Times | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/reporters-jail-delay-extended.html | Reporter's Jail Delay Extended | True | | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/from-empty-to-furnished-in-a-month-empty-to-furnished-in-less-than.html | From Empty To Furnished In a Month; Empty to Furnished in Less Than a Month | True | By Suzanne Slesin | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/guidry-shuts-out-brewers-on-4-hits-yankees-gain-split-in-series.html | Guidry Shuts Out Brewers on 4 Hits; Yankees Gain Split in Series On 4-0 Victory Guidry's Turnaround 'Tremendous Stuff' Yanks' Guidry Defeats Brewers Murcer's Hitting Support Werth Optioned, Doyle Recalled Yankees Box Score | True | By Murray Chass | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-24 | 1980-07-24 | https://www.nytimes.com/1980/07/24/archives/a-contemporary-classic-is-restored-to-beauty.html | A Contemporary Classic Is Restored to Beauty | True | By Michael Varese | 1980-07-28 0:00 | TX 510749 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/court-denies-plea-by-carter-unit-that-reagins-funds-be-blocked.html | Court Denies Plea by Carter Unit That Reagin's Funds Be Blocked; Individuals and Committees | True | | 1980-07-28 0:00 | TX 510748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/archives/real-estate-luxury-li-condominiums-for-retired-people-of-area.html | Real Estate Luxury L.I. Condominiums For Retired People of Area | True | By Alan S. Oser Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/clipper-wins-one-loses-2-to-freedom-wind-shift-helps-freedom-first.html | Clipper Wins One, Loses 2 to Freedom; Wind Shift Helps Freedom First Victory Over Conner | True | By William N. Wallace Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/wife-of-president-asked-billy-carter-for-aid-on-hostages-plan.html | WIFE OF PRESIDENT ASKED BILLY CARTER FOR AID ON HOSTAGES; PLAN REPORTEDLY WAS HERS White House Says She Requested Help From Brother-in-Law but Is Unsure of the Timing Senate Approves Special Panel Mrs. Carter Sought Brother-in-Law's Help on Hostages Ties Date to 1978 Phone Call on Military Jets I.R.S. Takes Deed in Georgia | True | By Philip Taubman Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/brett-said-to-get-million.html | Brett Said to Get Million | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/a-new-plan-to-register-bikes-how-registration-would-work.html | A New Plan to Register Bikes; How Registration Would Work | True | By Glenn Fowler | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/history-of-big-apple-is-planted-in-albany-a-celebration-of-a-world.html | History of Big Apple Is Planted in Albany; A Celebration of a World City Of Tenements and Reformers Cut Back About 20 Percent | True | By Grace Glueck | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/carter-says-registration-is-not-a-major-sacrifice.html | Carter Says Registration Is Not a Major Sacrifice | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/strauss-denies-libya-agent-has-authority-to-run-political-group-not.html | Strauss Denies Libya Agent Has Authority to Run Political Group; 'Not Through Narrow Committees' | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/eliot-hyman-75-produced-movies-he-had-been-head-of-the-company-that.html | ELIOT HYMAN, 75; PRODUCED MOVIES; He Had Been Head of the Company That Later Was to Become Warner Communications | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/first-arabian-bids-for-detroit-bank.html | First Arabian Bids For Detroit Bank | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/guild-strikes-reuters-over-wages.html | Guild Strikes Reuters Over Wages | True | By Jill Smolowe | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/text-of-white-house-statement.html | Text of White House Statement | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/threats-to-presidency.html | Threats to Presidency | True | By Henry F. Graff | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/bonnie-franklin-sings-her-story-at-club-took-act-on-tour-antagonism.html | Bonnie Franklin Sings Her Story at Club; Took Act on Tour Antagonism Leads to Love Parents Are Ardent Fans | True | By Leslie Bennetts | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/4-dead-and-33-hurt-in-queens-explosion-welding-torch-touches-off.html | 4 DEAD AND 33 HURT IN QUEENS EXPLOSION; Welding Torch Touches Off Fumes in Jamaica Metalwork Factory 4 Dead and 33 Injured in Explosion at Queens Factory | True | By Joseph B. Treaster | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/3d-gold-for-salnikov-soviet-team-upset-salnikov-takes-3d-swim-gold.html | 3d Gold for Salnikov; Soviet Team Upset; Salnikov Takes 3d Swim Gold East German Women in Sweep Salnikov Swimmer of Year | True | By Craig R. Whitney Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/miss-hagnes-described-as-a-beautiful-person-studied-in-europe-in.html | Miss Hagnes Described As 'a Beautiful Person'; Studied in Europe In 'First-Call' Category Photographer Recalls Incident | True | By John Corry | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/torre-unfazed-by-mets-46-trip.html | Torre Unfazed by Mets' 4-6 Trip | True | By Michael Strauss Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/cool-movie-revivals-for-warm-weather-cool-movie-revivals-for-warm.html | Cool Movie Revivals for Warm Weather; Cool Movie Revivals For Warm Weather Rock at the Thalia 'Madame Rosa' | True | By Tom Buckley | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/around-the-nation-tentative-accord-reported-in-alabama-municipal.html | Around the Nation; Tentative Accord Reported In Alabama Municipal Strike Diggs Starts Serving Term At U.S. Prison in Alabama Richard Pryor Released From Hospital on Coast Pittsburgh Schools' Plan On Desegregation Approved | True | | 1980-07-28 0:00 | TX 510748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/restaurants-a-tale-of-two-cafes-spanish-and-french-cafe-san-martin.html | Restaurants; A tale of two cafes: Spanish and French. Cafe San Martin Cafe Argenteuil | True | Moira Hodgson | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/governor-prohibits-state-business-at-private-clubs-that-exclude.html | Governor Prohibits State Business at Private Clubs That Exclude Women; Scope of Directive Governor Issues a Ban On Meetings at Clubs That Exclude Women Judges Quit University Club | True | By Selwyn Raab | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ambulance-unit-loses-2-officials-in-city-shakeup-action-follows.html | Ambulance Unit Loses 2 Officials In City Shake-Up; Action Follows Disclosures of Delayed Responses | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/bethlehem-pleads-guilty-to-paying-bribes-to-get-ship-repair.html | Bethlehem Pleads Guilty to Paying Bribes to Get Ship Repair Business; Bethlehem Admits Ship Repair Bribes 'Substantial Funds' Cited Congress Outlawed Bribes | True | By Arnold H. Lubasch | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/salnikovs-supremacy-questioned-if-americans-were-there-goodell-and.html | Salnikov's Supremacy Questioned; If Americans Were There Goodell and Bruner to Clash Reasons for Soviet Success | True | By Frank Litsky | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/world-gold.html | World Gold | True | - | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/credit-markets-fixedincome-markets-down-feds-money-moves-a-factor.html | CREDIT MARKETS Fixed-Income Markets Down; Fed's Money Moves a Factor Sellout in Wells Fargo Notes Key Rates | True | By Vartanig G. Vartan | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/sports-of-the-times-big-john-taps-out-at-saratoga.html | Sports of The Times; Big John Taps Out at Saratoga | True | RED SMITH | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/auctions-fun-time-in-the-salesroom.html | Auctions; Fun time in the salesroom | True | Rita Reif | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ama-under-pressure-moving-to-accept-change-recognition-of-change.html | A.M.A., Under Pressure, Moving to Accept Change; Recognition of Change A.M.A., Under Increased Pressure, Moves Toward Middle of the Road Finding on Old Code Drop in Membership Exhortation by New Chief | True | By Robert Reinhold Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ballo-3and1-victor-he-makes-turn-at-1-up.html | Ballo 3-and-1 Victor; He Makes Turn at 1 Up | True | By Deane McGowen Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/olympic-800meter-final-to-be-on-tv-tomorrow.html | Olympic 800-Meter Final To Be on TV Tomorrow | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/jazz-bobby-hutcherson-leads-quartet.html | Jazz: Bobby Hutcherson Leads Quartet | True | John S. Wilson | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-more-banks-the-merrier.html | The More Banks the Merrier | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/drawings-from-an-era-of-elegance-at-lehman-wing-drawings-from-era.html | Drawings From An Era of Elegance At Lehman Wing; Drawings From Era Of Splendor | True | By John Russell | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/carter-signs-river-wilderness-bill.html | Carter Signs River Wilderness Bill | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/unfinished-business-in-teacher-firings.html | Unfinished Business in Teacher Firings | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/campaign-report-barbara-jordan-considered-as-anderson-running-mate.html | Campaign Report; Barbara Jordan Considered As Anderson Running Mate Schmitt Sees 'Intimidation' In Letter on Political Ads Mott Back as Fund-Raiser For Anderson's Campaign | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/son-of-north-koreas-leader-appears-to-be-political-heir-party.html | Son of North Korea's Leader Appears to Be Political Heir; Party Congress Scheduled in Fall Plan for a 'Dynasty' Disavowed Father's Associates Are Elderly | True | By Henry Scott Stokes Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/dancing-to-rock-rolls-in-on-a-new-wave-themenight-tradition-three.html | Dancing to Rock Rolls In on a New Wave; Theme-Night Tradition Three Floors Are Jumping Dances as a Communal Rite Punk Becomes Democratized A Musical at Pier 15 The Rock Lineup | True | By Jennifer Dunning | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-28 0:00 | TX 510748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/rise-of-amy-alcott-tomboy-to-golf-star-i-was-a-tomboy-hogans-alley.html | Rise of Amy Alcott: Tomboy to Golf Star; 'I Was a Tomboy' Hogan's Alley Is Home Course Amy Alcott on Rise | True | By Gordon S. White Jr. | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/rail-deregulation-foes-win-in-house-on-rates.html | Rail Deregulation Foes Win in House on Rates | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/dissident-seeks-a-voice-at-parley-edited-a-magazine-poor-timing.html | Dissident Seeks a Voice At Parley; Edited a Magazine Poor Timing Seen | True | By Frank J. Prial Special To The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/braniff-in-switch-scaling-back-braniff-altering-course-scales-back.html | Braniff, in Switch, Scaling Back; Braniff, Altering Course, Scales Back Its Service Braniff Has Cut Operations | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/3-agents-of-border-patrol-charged-with-beating-8-2-undercover.html | 3 Agents of Border Patrol Charged With Beating 8; 2 Undercover Agents Assigned Border Bandits Blamed for Deaths | True | By John M. Crewdson Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/pop-the-gogos-play-2-clubs-on-way-to-coast.html | Pop: The Go-Go's Play 2 Clubs on Way to Coast | True | Robert Palmer | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/correction.html | CORRECTION | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/company-news-nissan-to-establish-truck-unit-in-us-first-city.html | COMPANY NEWS; Nissan to Establish Truck Unit in U.S. First City Acquires 10.3% of Bache Stock Marsh & McLennan Sets China Venture Financial Federation Ratifies Buyout Pact U.P. Cleared for Role In Las Vegas Casino | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/film-dressed-to-kill-de-palma-mystery-comedy-and-terror.html | Film: 'Dressed to Kill,' De Palma Mystery; Comedy and Terror | True | By Vincent Canby | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/article-4-no-title.html | Article 4 – No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/davis-grubb-author-dies-at-61-wrote-the-night-of-the-hunter-rich.html | Davis Grubb, Author, Dies at 61; Wrote 'The Night of the Hunter'; 'Rich in Local Idiom' | True | By Barbara Basler | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/at-the-movies-french-actress-awed-by-gold-in-them-thar-hills.html | At the Movies; French actress awed by gold in them thar hills. | True | Tom Buckley | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/letters-where-the-worlds-refugees-want-to-go-billy-carters-war-on.html | Letters; Where the World's Refugees Want to Go Billy Carter's War On Camp David Moscow vs. Two Young People in Love To Foil Taxi Hustlers Affirmative Action, Ltd. American Helpers Of President Marcos A Humane Harvest of Seals That Benefits the Herd | True | BARRY N. STEINBERNARD KATZENYELENA BONNER SAKHAROVJEANNE SCHONBERGWALTER A. SHELDONJ.J. KAUFMANNSTEPHEN S. BOYNTON | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/cairo-voices-concern-on-israels-jerusalem-measure-egyptian-cabinet.html | Cairo Voices Concern on Israel's Jerusalem Measure; Egyptian Cabinet Meets 2 Hours Plans to Rush Bill Through | True | By Christopher S. Wren Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/critics-notebook-los-angeles-putting-focus-on-modern-art.html | Critic's Notebook Los Angeles Putting Focus on Modern Art; Experimental Photos | True | By Hilton Kramer | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/chinese-decorative-arts.html | Chinese Decorative Arts | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/simons-ahead-on-62.html | Simons Ahead on 62 | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/business-records.html | Business Records | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/goodyear-net-off-193-in-quarter.html | Goodyear Net Off 19.3% in Quarter | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/earnings-schlumberger-xerox-higher-xerox-johnson-johnson-pepsico.html | EARNINGS Schlumberger, Xerox Higher; Xerox Johnson & Johnson Pepsico | True | By Phillip H. Wiggins | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/market-place-getty-changes-draw-some-fire.html | Market Place; Getty Changes Draw Some Fire | True | Robert Metz | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports; Corporate Sales and Earnings Reports | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/alexander-breslow-pathologist-developed-a-test-for-melanoma.html | Alexander Breslow; Pathologist Developed A Test For Melanoma | True | By Lawrence K. Altman | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/business-people-emmetts-tradeoff-at-standard-brands-scheringplough.html | BUSINESS PEOPLE; Emmett's Trade-Off At Standard Brands Schering-Plough Head | True | Barbara Ettorre | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/advertising-buying-power-for-juniors-harvard-business-review-posts.html | Advertising; Buying Power for Juniors Harvard Business Review Posts Foreign Rates Sieko Mounts Campaign For Authorized Dealers Magazine Issues Forecast Of 1981 Media Prices Totally Housewares A New Study Of Trade Shows | True | Philip H. Dougherty | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/china-us-set-accord-on-textiles-china-us-set-accord-on-textiles.html | China, U.S. Set Accord On Textiles; China, U.S. Set Accord On Textiles | True | By Clyde H. Farnsworth Special to the New York Times | 1980-07-28 0:00 | TX 510748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/miss-dupont-upset.html | Miss DuPont Upset | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/reagan-and-bush-meet-for-briefings-republican-candidates-and-aides.html | REAGAN AND BUSH MEET FOR BRIEFINGS; Republican Candidates and Aides Get Together for Discussions on Strategy of Campaign Not an 'Exciting Morning' General Strategy Is Not Secret Campaign to Start in August | True | By Douglas E. Kneeland Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/for-two-old-rivals-in-zimbabwe-an-uneasy-union-press-mischief-is.html | For Two Old Rivals in Zimbabwe, an Uneasy Union; Press 'Mischief' Is Alleged Tribal Politics a Factor Whereabouts of Soldiers 'Working Together in Unity' | True | By John F. Burns Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/resorts-casino-fined-225000.html | Resorts Casino Fined $225,000 | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/can-2-string-players-find-harmony-at-mostly-mozart-hardly-a-trace.html | Can 2 String Players Find Harmony at Mostly Mozart?; Hardly a Trace of Spanish Accent 'Why Try to Disguise It?' | True | By John Rockwell | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/asian-and-russian-board-salyut-6-shot-down-first-b52-space.html | Asian and Russian Board Salyut 6; Shot Down First B-52 Space 'Spectacular' Expected | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/connors-bows-64-75-to-frenchman-in-upset.html | Connors Bows, 6-4, 7-5, To Frenchman in Upset | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/every-conceivable-crime-is-laid-to-400-outlaw-motorcycle-clubs.html | Every Conceivable' Crime Is Laid To 400 Outlaw Motorcycle Clubs | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/8-policemen-hurt-in-3d-night-of-unrest-in-chattanooga-black-leaders.html | 8 Policemen Hurt in 3d Night of Unrest in Chattanooga; Black Leaders Critical of Curfew Coalition Urges Investigation | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/events-and-openings-films-music-dance-film-filmobile-bellevue-park.html | Events and Openings; Films Music Dance Film FILMOBILE, Bellevue Park South, 26th Street, between First and Second Avenues, after dark. Music Dance Film Music Dance | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/screen-caddyshack-animal-house-spinoff-looselimbed-romp.html | Screen: 'Caddyshack,' 'Animal House' Spinoff; Loose-Limbed Romp | | Vincent Canby | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/theodore-greeff-chief-executive-of-a-decorative-fabrics-company.html | Theodore Greeff, Chief Executive Of a Decorative Fabrics Company | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/todays-schedule.html | Today's Schedule | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/at-womens-conference-delegates-notice-informal-network-of-contacts.html | At Women's Conference, Delegates Notice Informal Network of Contacts Emerging; Gift From Tokyo Friend Speaking Across Cultures | True | By Georgia Dullea Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ad-raybin-weds-deborah-e-wiley.html | A.D. Raybin Weds Deborah E. Wiley | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/around-the-world-gunmen-seize-airliner-in-a-grievance-with-kuwait.html | Around the World; Gunmen Seize Airliner In a Grievance With Kuwait Joint Force Reportedly Ends Revolt in Espiritu Santo BBC Reporter Is Recalled From Beirut After Threats Polish Dissident Group Says Workers Strike in 2 Cities | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/western-europe-at-un-insists-on-israeli-rights-markets-position.html | Western Europe, At U.N., Insists On Israeli Rights; Market's Position Appears to Doom Hopes of Arabs Luxembourg Is Market's Chairman West Europe Backs Israeli Rights Rebuke Implied on Jerusalem | True | By Bernard D. Nossiter Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/stocks-fall-slightly-as-volume-slackens-oils-are-heavily-traded.html | Stocks Fall Slightly As Volume Slackens; Oils Are Heavily Traded | True | By H.j. Maidenberg | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/banisadr-is-reported-to-pick-head-of-police-as-the-premier-of-iran.html | Bani-Sadr Is Reported To Pick Head of Police As the Premier of Iran | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/cells-sought-for-500-after-riot-wrecks-idaho-prison-about-750.html | Cells Sought for 500 After Riot Wrecks Idaho Prison; About 750 Housed There | | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/5-journalists-detained-by-seoul-us-says-carter-met-korean.html | 5 Journalists Detained by Seoul; U.S. Says Carter Met Korean | True | | 1980-07-28 0:00 | TX 510748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/koch-retreats-a-bit-on-tax-rises-mayor-retreats-a-bit-on-call-for.html | Koch Retreats a Bit on Tax Rises; Mayor Retreats a Bit On Call for Tax Rises To Close Budget Gap | True | By Robin Herman | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/2d-palestinian-forcedfed-dies-in-israeli-prison-jail-conditions.html | 2d Palestinian, Force-Fed, Dies In Israeli Prison; Jail Conditions Protested by 50 in East Jerusalem Called Hardened Terrorists | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/brothers-carter-a-gulf-in-the-family-billy-carter-in-spotlight.html | Brothers Carter: A Gulf in the Family; Billy Carter in Spotlight Anxiety on Libyan Connection | True | By Terence Smith Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/jury-considers-case-of-2-brothers-charged-with-torturing-3-aliens.html | Jury Considers Case of 2 Brothers Charged With Torturing 3 Aliens | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/economic-scene-fiscal-policy-tax-cut-plans.html | Economic Scene; Fiscal Policy: Tax Cut Plans | True | Leonard Silk | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-region-dismissal-reversal-in-a-murder-case-baptist-center-buys.html | The Region; Dismissal Reversed In a Murder Case Baptist Center Buys Syosset Hospital L.I. Sewage Spill | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/men-and-island-matched-isolated-and-detached.html | Men and Island Matched, Isolated and Detached | True | By Gilbert Lee | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/lady-of-pompei-feast.html | Lady of Pompei Feast | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/violinist-missing-at-intermission-found-slain-at-met-murder-shocks.html | Violinist, Missing at Intermission, Found Slain at Met; Murder Shocks Community Body of Violinist Who Disappeared at Intermission Is Found at Met Body Found at 8:30 A.M. Performers' Mothers Frightened Victim Played in First Act Killer Took Her to Roof Security Guards Start Search 'Extra Precautions' Taken Guards Protecting Orchestra Panov's Featured in Ballet | True | By Robert D. McFadden | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/new-face-richard-muenz-a-baritone-aspiring-to-be-an-arthurian.html | New Face: Richard Muenz A Baritone Aspiring to Be an Arthurian Legend in His Own Time; Follows 'Most Happy Fella' | True | By Barbara Crossette | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/home-loans-rise-in-june.html | Home Loans Rise in June | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/begin-cautions-jews-outside-israel-about-criticizing-security.html | Begin Cautions Jews Outside Israel About Criticizing Security Policies; Some of Letter Disavowed Right to Criticize an Issue To Let Go or to Hold On? Refrain From Giving Advice | True | By David K. Shipler Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/koch-urges-investigation-of-billy-carter.html | Koch Urges Investigation of Billy Carter | True | By Frank Lynn | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/us-says-253-employers-in-jersey-exploited-aliens.html | U.S. Says 253 Employers In Jersey Exploited Aliens | True | By JOSEPH F. SULLIVAN Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/economists-split-on-80-tax-cut-bill.html | Economists Split On '80 Tax Cut Bill | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/picasso-display-extended.html | Picasso Display Extended | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/15-million-restoring-of-grand-central-near.html | $1.5 Million Restoring Of Grand Central Near | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/loss-of-412-million-a-record-reported-by-general-motors-result-for.html | LOSS OF $412 MILLION, A RECORD, REPORTED BY GENERAL MOTORS; RESULT FOR SECOND QUARTER No 'Near-Term' Gain Is Foreseen by the Company American Motors Also Has Deficit Top Executives Pessimistic Revenues Down 27.5 Percent G.M. Loses $412 Million in 2d Quarter, a Record 'Marginally Profitable' | True | By Reginald Stuart Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/met-magazine-feature-a-peculiar-coincidence.html | Met Magazine Feature A Peculiar Coincidence | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/high-gloss-for-a-lingerie-department-many-standby-labels.html | High Gloss for a Lingerie Department; Many Standby Labels | True | By Anne-Marie Schiro | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/winners-prefer-olympic-colors.html | Winners Prefer Olympic Colors | True | | 1980-07-28 0:00 | TX 510748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/miss-comaneci-loses-to-russian-as-result-is-marred-by-dispute-three.html | Miss Comaneci Loses To Russian as Result Is Marred by Dispute; Three Were in the Running Miss Comaneci's Loss to Russian Disputed No Scores Given Hometown Cheering | True | By Neil Amdur Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-screen-rude-boy-stars-rock-band-the-clash-rock-roadie.html | The Screen: 'Rude Boy' Stars Rock Band the Clash; Rock Roadie | True | By Janet Maslin | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/alaska-lands-slow-progress-issue-is-complicated-by-fury-of-senate.html | Alaska Lands: Slow Progress; Issue Is Complicated by Fury of Senate Debate News Analysis Senate Compromise Sought Action by President Carter 'Repeal of Statehood' Seen | True | By Philip Shabecoff Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/racing-to-resume-at-yonkers-tonight.html | Racing to Resume At Yonkers Tonight | True | By James Tuite | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/in-the-nation-the-politics-of-taxes.html | IN THE NATION The Politics Of Taxes | True | By Tom Wicker | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/duran-tape-draws-39.html | Duran Tape Draws 39% | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/weekends-busy-schedule.html | Weekend's Busy Schedule | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/tears-for-timor.html | Tears for Timor | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/souvenirs-worthy-of-a-party-approved-in-elevator.html | Souvenirs Worthy of a Party; Approved in Elevator | True | By Enid Nemy | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/romeo-stands-out-in-cosmos-midfield-familiar-place-five-are.html | Romeo Stands Out In Cosmos' Midfield; Familiar Place Five Are Ejected; Game Forfeited | True | By Alex Yannis | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/a-ss-bid-for-suburban-profit-new-store-aims-for-wider-base-in.html | A. & S.'s Bid for Suburban Profit; New Store Aims For Wider Base In Westchester Two-Part Improvement Plan A. & S.'s New Bid To Increase Profits | True | By Isadore Barmash | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/bridge-second-round-of-spingold-produces-unusual-pairings.html | Bridge; Second Round of Spingold Produces Unusual Pairings | True | By Alan Truscott Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/yankees-pitching-looks-solid-for-royals-tiant-scheduled-to-start.html | Yankees' Pitching Looks Solid for Royals; Tiant Scheduled to Start Doyle Is Called Up | True | By Murray Chass | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/summer-spreads-a-musical-banquet-summer-spreads-a-musical-banquet-a.html | Summer Spreads A Musical Banquet; Summer Spreads a Musical Banquet A Film at Mostly Mozart Last in the Band Tradition An Air-Conditioned Revolution 33 Revolutions Every Minute | True | By Harold C. Schonberg | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/fbi-offering-a-10000-reward-in-slaying-of-antikhomeini-exile.html | F.B.I. Offering a $10,000 Reward In Slaying of Anti-Khomeini Exile | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/chrysler-ends-study-plan.html | Chrysler Ends Study Plan | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-editorial-notebook-the-mountain-the-volcano.html | The Editorial Notebook The Mountain, the Volcano | True | JACK ROSENTHAL | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/pan-am-loss-in-quarter-delta-net-falls-by-137-delta-air-lines.html | Pan Am Loss in Quarter; Delta Net Falls By 13.7%; Delta Air Lines | True | By Eric Pace | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/housing-loan-plan-halted-in-71-found-still-costing-city-millions.html | Housing Loan Plan Halted in '71 Found Still Costing City Millions; Many Indictments Dismissed | True | By Michael Goodwin | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ship-repair-kept-yards-working-tanker-market-fell-apart.html | Ship Repair Kept Yards Working; Tanker Market Fell Apart | True | By Agis Salpukas | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/money.html | Money | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-logistic-engine-that-puts-manhattan-showboat-on-stage-hundreds.html | The Logistic Engine That Puts 'Manhattan Showboat' on Stage; Hundreds of Cues | True | By Richard F. Shepard | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/koch-orders-study-of-firemens-deaths-at-odds-over-inquiries-agrees.html | Koch Orders Study of Firemen's Deaths; At Odds Over Inquiries Agrees to Rescind Order | True | By Anna Quindlen | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ballet-the-berliners-show-off-new-casts.html | Ballet: The Berliners Show Off New Casts | True | By Anna Kisselgoff | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/tv-weekend-leukemia-and-murderer.html | TV Weekend Leukemia and Murderer | True | By John J. O'Connor | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/states-courts-report-cut-of-22-in-backlog-of-the-civil-divisions.html | State's Courts Report Cut of 22% in Backlog Of the Civil Divisions | True | By Lee A. Daniels | 1980-07-28 0:00 | TX 510748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/for-children-music-plays-sundays-for-families-stories-magic-puppets.html | For Children; Music Plays Sundays for Families Stories, Magic, Puppets | True | Phyllis A. Ehrlich | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/publishing-from-evelyn-waugh.html | Publishing; From Evelyn Waugh | True | By Michiko Kakutani | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/jets-walker-shows-speed.html | Jets' Walker Shows Speed | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/notes-on-people-vietnam-veterans-brother-refuses-to-register-for.html | Notes on People; Vietnam Veteran's Brother Refuses to Register for Draft A Driving Desire to Cool Off on a Hot Night Rona Barrett Bids 'Good Morning' Goodbye, NBC Hello Moving From Law to the Priesthood The Future of Futurology | True | Laurie Johnston Albin Krebs | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/miners-said-to-end-strike.html | Miners Said to End Strike | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/2-big-banks-cut-prime-to-10-chase-chemical-below-feds-discount-rate.html | 2 Big Banks Cut Prime To 10 %; Chase, Chemical Below Fed's Discount Rate Prevailing Rates Elsewhere Watched by Foreigners | True | By Robert A. Bennett | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/sports-today.html | Sports Today | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/the-city-eight-are-arrested-in-pyramid-scheme-main-break-soaks.html | The City; Eight Are Arrested In 'Pyramid' Scheme Main Break Soaks Bronx Subway Stop | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/rude-boy-stars-rock-band-the-clash.html | 'RUDE BOY' STARS ROCK BAND THE CLASH | True | By Janet Maslin | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/commodity-agency-rule.html | Commodity Agency Rule | True | By Karen W. Arenson | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/west-germans-visa-curbs-disturb-turkish-workers-discussed-by.html | West Germans' Visa Curbs Disturb Turkish Workers; Discussed by Foreign Ministers Say State Cannot Protect Them | True | By Marvine Howe Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/weekender-guide-orange-county-fair-folk-dancing-on-11th-st.html | WEEKENDER GUIDE; ORANGE COUNTY FAIR FOLK DANCING ON 11TH ST. PRESIDENTS ON THE PARK MUSIC IN PROSPECT PARK STONE RELICS OF THE BRONX WEEKENDER GUIDE CONNECTICUT NATURE TOURS BROOKLYN ON THE GANGES AFOOT IN MANHATTAN | True | Eleanor Blau | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/program-of-black-films-opens-today.html | Program of Black Films Opens Today | True | By C. Gerald Fraser | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/buggy-drivers-clipclipping-says-city-its-worth-20-shoes-changed.html | Buggy Drivers Clip-Clipping, Says City; 'It's Worth $20' Shoes Changed Every Month | True | By Ralph Blumenthal | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/11-priests-said-to-vanish-in-bolivia.html | 11 Priests Said to Vanish in Bolivia | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/foreign-affairs-dangerous-perception-gap.html | FOREIGN AFFAIRS Dangerous Perception Gap | True | By Flora Lewis | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/american-motors.html | American Motors | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/allowable-rent-raises-increased-in-new-westchester-guidelines.html | Allowable Rent Raises Increased In New Westchester Guidelines | True | By Edward Hudson Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ukrainian-boys-plight-stirs-village-in-chicago-ran-away-from-home.html | Ukrainian Boy's Plight Stirs 'Village' in Chicago; Ran Away From Home Fund for Legal Help Puzzling Aspects of Case Soviet Officials to Assist | True | By Iver Peterson Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/miss-little-with-69-shares-jericho-lead-miss-stanger-is-composed.html | Miss Little, With 69, Shares Jericho Lead; Miss Stanger Is Composed | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/billy-carter-inquiry-set-up-president-vows-cooperation-president.html | Billy Carter Inquiry Set Up; President Vows Cooperation; President Will Respond Thorough Inquiry Pledged Civiletti to Cooperate Partisanship Is Evident | True | By Judith Miller Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/dressed-to-kill-depalma-mystery.html | 'DRESSED TO KILL,' DEPALMA MYSTERY | True | By Vincent Canby | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/judge-acquits-iranian-in-theft-of-one-grape.html | Judge Acquits Iranian In Theft of One Grape | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/ovett-coe-gain-800-semifinal-soviet-woman-in-sweep-treacy-collapses.html | Ovett, Coe Gain 800 Semifinal; Soviet Woman in Sweep Treacy Collapses in 10,000 Ovett and Coe Gain Crawford Ousted in Dash | True | Special to The New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/caddyshack-animal-house-spinoff.html | 'CADDYSHACK,' 'ANIMAL HOUSE' SPINOFF | True | By Vincent Canby | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-07-28 0:00 | TX 510748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/dividends.html | Dividends | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/in-france-even-scandals-take-holiday-poniatowski-shows-contempt.html | In France, Even Scandals Take Holiday; Poniatowski Shows Contempt Contradictions and Suspicion President's Wife in the Market | True | By Richard Eder Special To the New York Times | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/parole-of-inmate-linked-to-78-escape-is-rescinded.html | Parole of Inmate Linked to '78 Escape is Rescinded | True | | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-25 | 1980-07-25 | https://www.nytimes.com/1980/07/25/archives/broadway-scott-is-returning-to-stage-in-tricks-of-trade-a-thriller.html | Broadway; Scott is returning to stage in 'Tricks of Trade,' a thriller. | True | Carol Lawson | 1980-07-28 0:00 | TX 510748 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/citibank-reduces-prime-rate-to-11.html | Citibank Reduces Prime Rate to 11% | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/weariness-is-cited-as-stocks-decline-bidasked-gaps-grow-wider-gm.html | Weariness Is Cited As Stocks Decline; Bid-Asked Gaps Grow Wider G.M. Declines on Big Deficit | True | By H. J. Maidenberg | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/panel-advises-pap-test-interval-of-1-to-3-years.html | Panel Advises Pap Test Interval Of 1 to 3 Years | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/kennedys-backers-in-new-york-schedule-hearings-forum-for-kennedy.html | Kennedy's Backers in New York Schedule Hearings; Forum for Kennedy Supporters Renomination Predicted | True | By Frank Lynn | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/the-city-police-are-ordered-to-monitor-bicycles-court-orders-podell.html | The City; Police Are Ordered To Monitor Bicycles Court Orders Podell Reinstated to the Bar | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/official-warns-of-perils-to-us-drinking-water.html | Official Warns of Perils To U.S. Drinking Water | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/surgeon-named-to-lead-search-to-replace-ambulance-officials.html | Surgeon Named to Lead Search To Replace Ambulance Officials | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/retailers-to-keep-stiffer-credit-in-effect-retailers-to-keep.html | Retailers to Keep Stiffer Credit in Effect; Retailers to Keep Stiffer Credit in Effect Consumer Borrowing Cut | True | By Isadore Barmash | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/end-of-the-line-for-a-trucker-bankruptcy-end-of-road-for-trucker.html | End of the Line for a Trucker; Bankruptcy End of Road For Trucker Cost-Cutting Program | True | Special to The New York Times. | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/familys-memories-of-musical-girl-grew-up-on-farm.html | Family's Memories of Musical Girl; Grew Up on Farm | True | By Joseph B.treaster | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/inquiries-into-immigration-aides-rouse-aliens-deportation-fears.html | Inquiries Into Immigration Aides Rouse Aliens' Deportation Fears; Harassment Is Charged Inquiries Into Immigration Aides Rouse Deportation Fears of Aliens Legal Fee Was $3,500 Represented 20 Families | True | By John M. Crewdson Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/commodities-potatoes-down-sharply-on-forecasts-of-rain-cotton-moves.html | COMMODITIES Potatoes Down Sharply On Forecasts of Rain; Cotton Moves Up Commodity Changes | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/article-3-no-title-phillies-5-braves-4.html | Article 3 -- No Title; Phillies 5, Braves 4 | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/drive-begun-to-restore-four-black-churches-damaged-by-arsonists.html | Drive Began to Restore Four Black Churches Damaged by Arsonists | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/texacos-profit-up-49-shell-reports-469-gain-oil-net-up-shell-469.html | Texaco's Profit Up 49%; Shell Reports 46.9% Gain; Oil Net Up: Shell 46.9%, Texaco 49% | True | By Anthony J. Parisi | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/sports-today.html | Sports Today | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/new-effort-begun-to-end-deadlock-over-westway.html | New Effort Began to End Deadlock Over Westway | True | By David A. Andelman | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/business-records.html | Business Records | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/radio.html | Radio | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/dividends.html | Dividends | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/2-alternates-picked-in-klan-trial.html | 2 Alternates Picked in Klan Trial | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/letters-new-york-the-federal-stepchild-cab-drivers-passengers-and.html | Letters; New York, the Federal Stepchild Cab Drivers, Passengers and the Two-Way Hustle Reagan's List Of Promises Farmland on the Rise Right Hotel, Wrong Site A City Eager to Put Surplus Property to Use The Benign Namesake Of Perilous Krypton | True | DANIEL PATRICK MOYNIHANSUSAN SMPADIANRODNEY D. DRIVERCHARLES D. SNELLINGANTONIO G. OLIVIERIJAMES F. CAPALINOG. RAYMOND McGRUTHER | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/mets-top-reds-by-20-on-zachrys-6hitter-mets-score-in-first.html | Mets Top Reds by 2-0 on Zachry's 6-Hitter; Mets Score in First | True | By Joseph Durso | 1980-07-30 0:00 | TX 516666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/corporate-reports-corporate-reports.html | Corporate Reports; Corporate Reports | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/in-burma-scramble-for-work-starts-at-an-early-age-higher-prices-and.html | In Burma, Scramble for Work Starts at an Early Age; Higher Prices and Low Wages Live on Proceeds From Toddy | True | By Henry Kamm Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/long-criticizing-carter-urges-quick-tax-cut-bill-burns-favors-later.html | Long, Criticizing Carter, Urges Quick Tax Cut Bill; Burns Favors Later Cut | True | By Edward Cowan Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/energy-talks-in-canada-break-off-posing-crisis-on-constitution.html | Energy Talks in Canada Break Off, Posing Crisis on Constitution Issue; Trudeau and Alberta Chief at Impasse Over Sharing Oil and Gas Revenues Provincial Action Possible Canadian Energy Talks Break Off Support From Other Provinces | True | By Henry Giniger Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/sketches-of-two-turkish-leaders.html | Sketches of Two Turkish Leaders | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/5-nassau-governments-charged-with-job-bias.html | 5 Nassau Governments Charged With Job Bias | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/4-million-in-us-receive-unemployment-benefits.html | 4 Million in U.S. Receive Unemployment Benefits | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/bridge-most-top-teams-surviving-in-chicago-knockout-event-canadians.html | Bridge; Most Top Teams Surviving In Chicago Knockout Event Canadians Lose in Upset | True | By Alan Truscott Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/us-predicts-oil-import-fall.html | U.S. Predicts Oil Import Fall | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/discount-shoe-stores.html | Discount Shoe Stores | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/stevenson-uses-a-single-punch-to-win-opening-olympic-bout-stevenson.html | Stevenson Uses a Single Punch To Win Opening Olympic Bout; Stevenson Refuses Interviews | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/letter-on-disclosing-state-finances-taxpayers-have-a-right-to-know.html | Letter: On Disclosing State Finances; Taxpayers Have a Right to Know | True | NICK BOLLMAN | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/disgruntled-democrats-in-congress-weigh-bid-for-new-party-nominee.html | Disgruntled Democrats in Congress Weigh Bid for New Party Nominee; Talk of Options Increasing Disgruntled Democrats Weigh Bid for a New Nominee Fear of Kennedy Ploy | True | By Hedrick Smith Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/currency-markets-dollar-up-abroad-ends-mixed-in-us-on-rate-cut.html | CURRENCY MARKETS Dollar, Up Abroad, Ends Mixed in U.S. on Rate Cut; Pound More Expensive | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/civil-unrest-and-official-deadly-force.html | Civil Unrest and Official Deadly Force | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/victim-was-still-alive-when-she-was-hurled-from-roof-of-the-met.html | Victim Was Still Alive When She Was Hurled From Roof of the Met; Autopsy Finds Violinist Was Alive When Killer Hurled Her From Roof Multiple Fractures Caused Death Chance Encounter Cited 300 Questioned by Police Killer Knew the Building 3 Routes Lead From Lounge | True | By Robert D. McFadden | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/the-region-strike-disrupts-utility-in-jersey-beaches-reopened-at.html | The Region; Strike Disrupts Utility in Jersey Beaches Reopened At Port Jefferson | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/world-airways-battle-strategy-line-maintains-low-coast-fare-despite.html | World Airways' Battle Strategy; Line Maintains Low Coast Fare Despite Cost 'The Spoiler' World Airways' Coast Fare Strategy AT A GLANCE World Airways | True | By Pamela G. Hollie Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/us-pulls-out-military-advisers-in-protest-against-bolivian-coup.html | U.S. Pulls Out Military Advisers In Protest Against Bolivian Coup; Food Aid Won't Be Ended U.S. Recalls Military Training Unit In Protest Against Coup in Bolivia Junta Gaining Control | True | By Graham Hovey Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/justice-benjamin-jones-of-pennsylvania-court.html | Justice Benjamin Jones Of Pennsylvania Court | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/draft-response-proves-a-puzzle-in-its-first-week-registration-hard.html | Draft Response Proves a Puzzle In Its First Week; Registration Hard to Rate as a Success or Failure Unanswered Question Lack of Census Data Reports From Post Offices | True | By Richard Halloran Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/opera-la-vera-costanza-at-caramoor-art-deco-poster-exhibition.html | Opera: 'La Vera Costanza' at Caramoor; Art Deco Poster Exhibition | True | By Donal Henahan | 1980-07-30 0:00 | TX 516666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/bangladesh-tailors-birthcontrol-plans-to-fit-needs-the-numbers-keep.html | Bangladesh Tailors Birth-Control Plans to Fit Needs; The Numbers Keep Piling Up A 'Cafeteria Approach' Is Used | True | By Michael T. Kaufman Special to The New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/vladimir-vysotsky-soviet-actor-and-satirist-dies-attacked-for.html | Vladimir Vysotsky, Soviet Actor and Satirist, Dies; Attacked for Satirical Songs | True | By Craig R. Whitney Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/attempt-to-buy-votes-is-charged-in-hartford-case-exgop-aide-seized.html | Attempt to Buy Votes Is Charged In Hartford Case; Ex-G.O.P. Aide Seized— Senate Race the Issue Candidates 'Appalled' Effects Are Discounted | True | By Richard L. Madden Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/text-of-the-statement-by-civiletti.html | Text of the Statement by Civiletti | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/unsigned-paper-attacks-anderson.html | Unsigned Paper Attacks Anderson | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/correction.html | CORRECTION | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/coe-ovett-gain-final-in-the-800-russian-takes-triple-jump-coe-and.html | Coe, Ovett Gain Final In the 800; Russian Takes Triple Jump Coe and Ovett Gain Final in 800 Top Sprinters Miss Final | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/going-out-guide-come-on-up-small-world-more-the-merrier.html | GOING OUT Guide; COME ON UP SMALL WORLD MORE THE MERRIER | True | Howard Thompson | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/eddie-johnson-of-hawks-charged-with-stealing-car.html | Eddie Johnson of Hawks Charged With Stealing Car | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/reagan-to-focus-on-northeast-midwest-and-texas-problems-from.html | Reagan to Focus on Northeast, Midwest and Texas; Problems From Anderson Possible | True | By Douglas E. Kneeland Special to The New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/actors-strike-said-to-threaten-supply-of-movies-and-tv-shows-some.html | Actors' Strike Said to Threaten Supply of Movies and TV Shows; Some Stars on Picket Lines Pay Television and Disks | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/your-money-insurance-claim-after-a-robbery.html | Your Money; Insurance Claim After a Robbery | True | Robert J. Cole | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/ward-industries-files-chapter-11.html | Ward Industries Files Chapter 11 | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/money-supply-up-sharply-money-supply-up-sharply-called-signal-from.html | Money Supply Up Sharply; Money Supply Up Sharply Called Signal From Fed | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/strike-ends-at-boston-hospital.html | Strike Ends at Boston Hospital | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/24-convicts-break-free-but-fail-in-attempt-to-take-over-an-airliner.html | 24 Convicts Break Free but Fail in Attempt to Take Over an Airliner | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/news-agency-and-guild-dispute-effect-strike.html | News Agency and Guild Dispute Effect Strike | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/courageous-loses-three.html | Courageous Loses Three | True | By William N. Wallace Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/roy-tuchbreiter-former-chief-of-the-continental-casualty-co.html | Roy Tuchbreiter, Former Chief Of the Continental Casualty Co. | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/toll-of-dead-rises-to-seven-in-blast-at-queens-factory-chief.html | Toll of Dead Rises to Seven In Blast at Queens Factory; Chief Disputes Paramedics 'He Was a Quiet Fellow' | True | By Jill Smolowe | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/misses-little-hayes-share-lead-in-golf-firsttime-leader-the-trouble.html | Misses Little, Hayes Share Lead in Golf; First-Time Leader The Trouble Begins | True | By Gordon S. White Jr. Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/ruling-puts-niatross-on-track-tonight.html | Ruling Puts Niatross On Track Tonight | True | By James Tuite | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/us-fails-to-win-europes-support-at-un-we-owed-it-to-the-hostages.html | U.S. Fails to Win Europe's Support at U.N.; 'We Owed It to the Hostages' | True | By Bernard D. Nossiter Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/commissioner-alters-award-on-webster-thin-slice-off-the-loaf-walton.html | Commissioner Alters Award on Webster; 'Thin Slice Off the Loaf' Walton Case Is Resubmitted | True | By Carrie Seidman | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/paris-hails-ellsworth-kelly-foster-son-and-his-art-old-friends-and.html | Paris Hails Ellsworth Kelly, Foster Son, and His Art; Old Friends and Haunts 'I Was Formed' 'The Color and Space' Discomfited by Lionization Relishing Return | True | By Susan Heller Anderson Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/hard-to-find-in-moscow.html | Hard to Find in Moscow | True | Special to The New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/mostly-mozart-a-bonus.html | Mostly Mozart: A Bonus | True | By John Rockwell | 1980-07-30 0:00 | TX 516666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/cuban-refugees-sue-westchester-for-welfare-pay-county-withheld.html | Cuban Refugees Sue Westchester For Welfare Pay; County Withheld Benefits to Await Federal Ruling One Plaintiff Withdraws Absence of U.S. Ruling Cited | True | By Edward Hudson Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/house-unit-extends-penalty-for-naming-secret-agents.html | House Unit Extends Penalty for Naming Secret Agents | True | By Charles Mohr Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/television.html | Television | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/algeria-linked-to-suspect-an-slaying-of-iranian-in-us-two-are-in.html | Algeria Linked to Suspect an Slaying of Iranian in U.S.; Two Are in Custody Considered Algerian Territory | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/sparkling-day-gives-city-a-lift.html | Sparkling Day Gives City a Lift | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/photographs-of-antarctica.html | Photographs of Antarctica | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/revelations-from-a-cathedral-storeroom-art-works-to-be-restored.html | Revelations From a Cathedral Storeroom; Art Works to Be Restored Revelations in a Cathedral Storeroom | True | By Robert Blair Kaiser | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/turkish-premier-and-his-main-foe-unite-against-terrorism-basic.html | Turkish Premier and His Main Foe Unite Against Terrorism; Basic Positions Unchanged 5 Bills Are Planned Ecevit Is Sanguine | True | By Marvine Howe Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |