Exhibit F15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/talks-continuing-in-hotel-strike.html | Talks Continuing in Hotel Strike | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/notes-on-people-anita-bryant-calls-on-milton-for-a-few-words-no.html | Notes on People; Anita Bryant Calls on Milton for a Few Words No Further Skin Grafts Planned for Richard Pryor Shelley Winters Giving a Bash Based on Best Seller 'The Eyes' Have It The Marrying Swami A Scolding for Nader | True | Albin Krebs | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/women-stars-share-last-gymnastic-gold-8-medals-for-dityatin-women.html | Women Stars Share Last Gymnastic Gold; 8 Medals for Dityatin; Women Share Gold Farewell Gesture for Miss Kim? Coach's Behavior Faulted | True | By Neil Amdur Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/rep-kelly-of-florida-and-2-others-plead-not-guilty-in-abscam-case.html | Rep. Kelly of Florida and 2 Others Plead Not Guilty in Abscam Case; Clash With Prosecutors | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/disputed-rope-used-for-rescue-in-brooklyn-fire-woman-savedlawsuit.html | Disputed Rope Used for Rescue In Brooklyn Fire; Woman Saved--Lawsuit Is Filed Over June Death Inquiry Ordered by Mayor Condition Reported Stable | True | By E. R. Shipp | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/a-promising-pension-rescue-scheme.html | A Promising Pension Rescue Scheme | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/medicaid-continues-abortion-aid.html | Medicaid Continues Abortion Aid | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/money.html | Money | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/civiletti-discloses-he-spoke-to-carter-on-brothers-case-brief.html | CIVILETTI DISCLOSES HE SPOKE TO CARTER ON BROTHER'S CASE; 'BRIEF EXCHANGE' LAST MONTH But Attorney General Still Says He Never Discussed Justice Dept. Inquiry With White House Panel to Request Testimony Civiletti Discloses He Spoke to Carter on Brother's Case Recalled June Conversation 'Already Bizarre Case' | True | By Robert Pear Special to the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/russians-said-to-pull-more-tanks-and-troops-from-east-germany.html | Russians Said to Pull More Tanks And Troops From East Germany | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/campaign-report-kennedy-in-cleveland-pursuing-all-avenues-carter.html | Campaign Report; Kennedy, in Cleveland, 'Pursuing All Avenues' Carter and Kennedy Aides Report a 'Good Meeting' Anderson Assails Rivals On Latin American Policy | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/the-high-price-of-womens-shoes-from-drawing-board-to-store.html | The High Price of Women's Shoes: From Drawing Board to Store; Trimmings Increase Costs Fashion Is a Factor Quality Over Quantity Going to South America | True | By Anne-Marie Schiro | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/lebanese-close-beiruts-papers-to-protest-a-wave-of-terrorism.html | Lebanese Close Beirut's Papers To Protest a Wave of Terrorism | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/a-fake-pravda-announces-moscow-coup-an-olympic-comparison.html | A Fake Pravda Announces Moscow Coup; An Olympic Comparison | True | By Henry Tanner Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/patents-helicopter-stability-enhanced-monitor-detects-muscle.html | Patents; Helicopter Stability Enhanced Monitor Detects Muscle Fatigue 2 Military Patents Granted; Sought Since World War II Skunk Odor Synthesized To Mask Human Odors Land and Moog Inventions Put on Display by S.B.A. | True | Stacy V. Jones | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/times-buys-2-cable-tv-companies-55-franchises-in-south-jersey-cost.html | Times Buys 2 Cable TV Companies; 55 Franchises In South Jersey Cost 82.7 Million Australian Magazine Sold Geographically Unified | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/around-the-nation-school-board-in-cleveland-loses-desegregation.html | Around the Nation; School Board in Cleveland Loses Desegregation Power Police and Firefighters Back at Work in Mobile Georgia Jury Awards $10 In Fatal Shooting of Boy Drug-Resistant TB Appears In Scattered Areas of U.S. | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/iran-vows-to-check-on-american.html | Iran Vows to Check on American | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | Linda Amster | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/farm-support-rise-is-voted.html | Farm Support Rise Is Voted | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/royals-gale-stops-tiant-and-yankees-61-extra-adrenalin.html | Royals' Gale Stops Tiant and Yankees, 6-1; 'Extra Adrenalin' | True | By Parton Keese Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/exiled-russian-ejected-from-womans-parley.html | Exiled Russian Ejected From Women's Parley | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/books-of-the-times-life-in-the-irish-crisis-most-important-story.html | Books of The Times; Life in the Irish Crisis 'Most Important "Story" ' 'Gleeful Scavenger | True | By Richard Eder | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/new-midtown-hotel-prepares-to-open-tax-abatement-granted-old-owners.html | New Midtown Hotel Prepares to Open; Tax Abatement Granted Old Owners Cited Tax Burden | True | By George Goodman Jr. | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/fed-lowers-loan-cost-to-banks-calls-cut-to-10-from-11-bid-to-close.html | Fed Lowers Loan Cost To Banks; Calls Cut to 10% from 11% Bid to Close Rate Gap Only Rate Set Directly Loan Rate To Banks Cut by Fed | True | By Steven Rattner Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/responses-to-article-on-affirmative-action.html | Responses to Article On Affirmative Action | True | MARTIN KILSONSAMUEL ROSENBERGCARL KERNSANDKA J. MULLINGSHERMAN D. NOETHERELIOT H. STANLEYLARRY STOLLERESTHER HYNEMAN | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/panel-to-require-presidents-testimony-panels-first-meeting.html | Panel to Require President's Testimony; Panel's First Meeting Schedules Other Members to Be Named Soon | True | By Judith Miller Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/winged-bits-of-the-past-like-sirens-call.html | Winged Bits of the Past Like Sirens Call | True | By Paul T. Hornak | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/sports-of-the-times-in-the-heat-of-football-practice-perspective-is.html | Sports of The Times; In the Heat of Football Practice, Perspective Is Often Lost | True | MALCOLM MORAN | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/jones-vs-haynes-no-contest-clayton-impresses-cuts-are-coming-up.html | Jones vs. Haynes: No Contest; Clayton Impresses Cuts Are Coming Up | True | By Gerald Eskenazi Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/planning-a-better-manhattan-faster.html | Planning a Better Manhattan, Faster | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/peking-reports-crime-decline.html | Peking Reports Crime Decline | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/a-citizen-nets-results-by-buttonholing-mayor.html | A Citizen Nets Results By Buttonholing Mayor | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/company-news-court-says-us-steel-can-close-2-plants-datsun-to-raise.html | COMPANY NEWS; Court Says U.S. Steel Can Close 2 Plants Datsun to Raise Car Prices by 4.5% Chrysler to Begin Employee Recall Standard Security Adds Southern Life COMPANY BRIEFS | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/perils-of-pennypinching.html | Perils of Penny-Pinching | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/observer-why-not-the-house.html | OBSERVER Why Not the House? | True | By Russell Baker | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/koch-said-to-consider-proposing-increase-in-levy-on-commuters.html | Koch Said to Consider Proposing Increase in Levy on Commuters; Proposals Criticized by Carey | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/indianas-longwinning-liberal-birch-evan-bayh-jr-man-in-the-news.html | Indiana's Long-Winning Liberal Birch Evan Bayh Jr.; Man in the News Farmer, Legislator, Lawyer Presidential Race in '72 | True | By Richard D. Lyons Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/trying-to-curb-the-dogginess-of-paris-reception-at-hotels.html | Trying to Curb the Dogginess of Paris; Reception at Hotels Persuasion, Then 'Repression' | True | By Susan Heller Anderson Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Markets Today's Columns | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/bigger-trade-deficit-is-seen.html | Bigger Trade Deficit Is Seen | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/earnings-mcdonnell-douglas-off-national-steel-tumbles-national.html | EARNINGS McDonnell Douglas Off; National Steel Tumbles; National Steel Aetna Life | True | By Robert J. Cole | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/chattanooga-turns-to-civilian-patrols-black-volunteers-supplant.html | CHATTANOOGA TURNS TO CIVILIAN PATROLS; Black Volunteers Supplant Police at Scene of Racial Disorders Black Civilians Patrol Troubled Area in Chattanooga Commissioner Hears Prayer Firebombs and Sniper Fire | True | By Ben A. Franklin Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/brewers-5-orioles-0.html | Brewers 5, Orioles 0 | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/conferees-fail-to-reach-accord-on-college-student-aid-program.html | Conferees Fail to Reach Accord On College Student Aid Program; Carter Veto Hinted Other Areas of Dispute | True | By Marjorie Hunter Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/around-the-world-9-arab-women-join-protest-over-conditions-in.html | Around the World; 9 Arab Women Join Protest Over Conditions in Israeli Jail Suspected Basque Terrorists Bomb 7 Government Offices 21 Afghans Reported Killed In Fighting Within Army Student and Labor Unrest Spreads in South Africa Hijackers of Kuwaiti Jet Surrender After Crew Flees | True | | 1980-07-30 0:00 | TX 516666 | | |
| 1980-07-26 | 1980-07-26 | https://www.nytimes.com/1980/07/26/archives/charges-on-boston-study-follow-cancer-specialist-to-westchester.html | Charges on Boston Study Follow Cancer Specialist to Westchester; Dismissed as Section Head New Yorkers Praise Straus Files Purged of Data 'More Heat Than Light' College Screens Physicians Spoke 'Indirectly' With Boston | True | By Charlotte Evans Special To the New York Times | 1980-07-30 0:00 | TX 516666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/anne-templeton-surgeon-engaged.html | Anne Templeton, Surgeon, Engaged | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/for-the-parish-is-it-preaching-or-belonging-a-single-unit-is-the.html | For the Parish: Is It Preaching Or Belonging?; A Single Unit is the Goal | True | By E.j. Dionne Jr. | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/stage-view-an-innovative-season-at-stratforduponavon-stage-view.html | STAGE VIEW; An Innovative Season At Stratford-Upon-Avon STAGE VIEW Innovation at Stratford-On-Avon | True | MEL GUSSOW | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/lock-is-picked-on-gate-near-jacobsons-jail-wing.html | Lock Is Picked on Gate Near Jacobson's Jail Wing | True | By Wolfgang Saxon | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/philippe-le-corbeiller-exharvard-professor.html | Philippe Le Corbeiller, Ex-Harvard Professor | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/italy-scores-8785-upset-over-soviet-five-yugoslavs-stay-unbeaten.html | Italy Scores 87-85 Upset Over Soviet Five; Yugoslavs Stay Unbeaten Hungary's Three Swim Medals | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-is-federal-crimecontrol-help-doomed.html | Is Federal Crime-Control Help Doomed? | True | By Alan Zalkind | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/ideas-trends-in-summary-cant-penalize-the-young-judge-says-in.html | Ideas & Trends; In Summary Can't Penalize the Young, Judge Says in Illegal Alien Case Cable TV Gets Big Extension Cord A.M.A. Delegates Heal Themselves Copenhagen Hears Politics as Usual Splicing Genes, Producing Insulin | True | Tom Ferrell and Margot Slade | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/schmidt-vs-strauss-theyre-using-bare-knuckles-insinuations-about.html | Schmidt vs. Strauss: They're Using Bare Knuckles; Insinuations About Nazis Flood in Hamburg Recalled | True | By John Vinocur Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/how-to-protect-yourself-abroad-practical-traveler.html | How to Protect Yourself Abroad; Practical Traveler | True | By Paul Grimes | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/margaret-e-banks-becomes-the-bride-of-julian-a-czekaj.html | Margaret E. Banks Becomes the Bride Of Julian A. Czekaj | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/seoul-releases-reporters-seized-for-interrogation.html | Seoul Releases Reporters Seized for Interrogation | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/summertime-when-some-diseases-come-easy.html | Summertime, When Some Diseases Come Easy | True | By Lee Edson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mailbag-is-urban-cowboy-a-satire-films-on-tvalmost.html | MAILBAG; Is 'Urban Cowboy' a Satire? Films on TV--Almost | True | STEVEN KAPLANROY SCHEIDERMARJORIE GUTNRIE | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-speaking-personally-when-life-and-giving-credit.html | SPEAKING PERSONALLY; When Life (and Giving Credit) Was Not Done by the Number | True | By Nathan Shoehalter | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/old-houses-start-life-anewat-a-different-site.html | Old Houses Start Life Anew--at a Different Site; LONG ISLAND HOUSING Recent Home Sales A Random Selection | True | By Diana Shaman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-the-careful-shopper-handbags-and-shoes-at-a.html | THE CAREFUL SHOPPER; Handbags and Shoes At a Discount A Smokehouse For Fish Fanciers In Westchester Discounts on Bread And Baked Goods | True | Jeanne Clare Feron | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/veterans-lobby-dug-in-battle-ready.html | Veterans Lobby Dug In, Battle Ready | True | By Marjorie Hunter | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-riders-boil-in-lirrs-hot-cars-lirr-riders-boil.html | Riders Boil In L.I.R.R.'s Hot Cars; L.I.R.R. Riders Boil | True | By Frances Cerra | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/cambodia-charges-thailand-with-military-intrusions-thais-reject.html | Cambodia Charges Thailand With Military Intrusions; Thais Reject Initiative New Attacks Reported | True | By Henry Kamm Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/russian-fencer-pierced-by-foil.html | Russian Fencer Pierced by Foil | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/in-the-nation-carters-guarantee-rule.html | IN THE NATION Carter's 'Guarantee' Rule | True | By Tom Wicker | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/richards-arm-is-impaired.html | Richard's Arm Is Impaired | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/portuguese-facing-2-elections-in-fall-balloting-for-the-next.html | PORTUGUESE FACING 2 ELECTIONS IN FALL; Balloting for the Next Parliament and for President Is Preceded by Intricate Maneuvering New Constitution Is at Issue Some Say Premier May Run Communists Likely to Hold Own | True | By James M. Markham Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/music-view-summer-music-a-carnival-of-memories-music-view-summer.html | MUSIC VIEW; Summer Music --A Carnival Of Memories MUSIC VIEW Summer Music--A Carnival of Memories | True | DONAL HENAHAN | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/youth-soccer-event-to-begin-in-4-cities-canada-in-south-group-spain.html | Youth Soccer Event To Begin in 4 Cities; Canada in South Group Spain to Be Host in 1982 Cosmos Have Weekend Off | True | By Alex Yannis | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/views-of-sport-the-reasons-behind-britains-rise-in-track-stature.html | VIEWS OF SPORT The Reasons Behind Britain's Rise in Track Stature; The Sports-Council Approach System of Aid Developed How the U.S. Could Improve | True | By Craig Masback | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/city-seeks-share-in-growth-of-sun-belt-a-campaign-just-begun.html | City Seeks Share in Growth of Sun Belt; A Campaign Just Begun Stagnated in Last Decade A Backwater of Atlanta Comments of Sister Cities Lowlands and Mountains Difficulties of Terrain 'A Resistance to Growth' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/art-view-the-inanity-of-the-academic-art-view-the-inanity-of-the.html | ART VIEW; The Inanity of the Academic ART VIEW The Inanity Of the Academic | True | HILTON KRAMER | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/donna-j-corrado-nurse-betrothed-to-duke-fanelli.html | Donna J. Corrado, Nurse, Betrothed to Duke Fanelli | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-anderson-ticket-a-gambit-by-dodd-ballot.html | Anderson 'Ticket': A Gambit By Dodd; Ballot Maneuvering | True | By Matthew L. Wald | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/labor-party-suffers-compound-fractures-two-unions-dominate.html | Labor Party Suffers Compound Fractures; Two Unions Dominate Conference | True | By R.w. Apple Jr. | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-county-economy-termed-stronger-than-other-areas.html | County Economy Termed Stronger Than Other Areas; County Economy Termed Stable | True | By Gary Kriss | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/presidential-embarrassment-is-historically-quite-relative.html | Presidential Embarrassment Is Historically Quite Relative | True | By Judith Miller | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | True | Maurice Carroll | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/recordings-old-instruments-and-fresh-insights.html | Recordings; Old Instruments And Fresh Insights | True | By Joseph Horowitz | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-coastal-celebration-to-begin-friday.html | Coastal Celebration To Begin Friday | True | By Leo F. Carney | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/indictment-is-forecast-for-miami-exofficer-in-blacks-1979-death.html | Indictment Is Forecast For Miami Ex-Officer In Black's 1979 Death; Acquittal Touched Off Riots | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sports-today-baseball-basketball-boxing-golf-harness-racing-power.html | SPORTS TODAY; BASEBALL BASKETBALL BOXING GOLF HARNESS RACING POWER LIFTING RUNNING SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-he-gets-a-film-then-picks-the-audience-long.html | He Gets a Film, Then Picks the Audience; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/story-tellers.html | Story Tellers | True | By David Evanier | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/senate-panel-to-begin-its-investigation-of-billy-carter-liberals.html | Senate Panel to Begin Its Investigation of Billy Carter; Liberals Bid Civiletti Resign President Expected to Testify Early Action Scheduled Justice Dept. Investigation $200,000 in Payments Many Issues to Examine Suspicions in Department | True | By Philip Taubman Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/of-special-interest-terpsichorean-tips-lawn-party-berg-bounty.html | Of Special Interest; Terpsichorean Tips Lawn Party Berg Bounty | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/bomb-explodes-in-belfast.html | Bomb Explodes in Belfast | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-police-trained-for-sea-rescues.html | Police Trained for Sea Rescues | True | By Arline Zatz | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/how-auction-sales-are-transforming-the-art-world-auction-sales-are.html | How Auction Sales Are Transforming The Art World; Auction Sales Are Transforming the Art World | True | By Rita Reif | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/genealogy-and-sentiment-enhance-a-visit-to-ireland-genealogy-and.html | Genealogy and Sentiment Enhance a Visit to Ireland; Genealogy and Sentiment Enhance a Visit to Ireland If You Go ... | True | By Richard Halloranr.h. | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/funeral-in-lebanon-engulfed-in-gunfire-shooting-erupts-as-slain.html | FUNERAL IN LEBANON ENGULFED IN GUNFIRE; Shooting Erupts as Slain Head of Press Group Is Taken Home Syrian Troops Go to Scene FUNERAL IN LEBANON MARRED BY FIGHTING | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-art-sampler.html | ART SAMPLER | True | David L. Shirey | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/in-new-jersey-commuters-go-around-in-a-widening-gyre.html | In New Jersey, Commuters Go Around in a Widening Gyre | True | By Robert Hanley | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-theater-south-pacific-score-without-nostalgia.html | THEATER; 'South Pacific': Score Without Nostalgia | True | By Haskel Frankel | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sunday-softball-in-london-and-cricket-in-new-york-adding-a-touch-of.html | Sunday Softball in London ...; ... And Cricket in New York Adding a Touch of Class 'You've Got to Yell' A Tradition of Rules Exchanging Positions Social and Athletic Event Enjoyable but Tiring Trip | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-gardening-propagating-woody-plants-from-cuttings.html | GARDENING Propagating Woody Plants From Cuttings | True | By Carl Totemeier | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-westchester-guide-fireengine-display.html | WESTCHESTER GUIDE; FIRE-ENGINE DISPLAY | True | ALL-STAR SOFTBALLEleanor Charles | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/music-to-beat-inflation-by.html | Music to Beat Inflation By | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mary-p-spivy-museum-head-plans-nuptials.html | Mary P. Spivy, Museum Head, Plans Nuptials | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/time-week-in-business-gms-giant-loss-ford-will-report-one-too.html | TIME WEEK IN BUSINESS; G.M.'s Giant Loss: Ford Will Report One, Too | True | EDWIN McDOWELL | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-gardening-propagating-woody-plants-from-cuttings.html | GARDENING; Propagating Woody Plants From Cuttings | True | By Carl Totemeier | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-facing-coop-conversion.html | Facing Co-op Conversion | True | By Marge McCullen Rice | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/courageous-continues-cup-slump-losing-2-of-3-races-to-clipper.html | Courageous Continues Cup Slump, Losing 2 of 3 Races to Clipper | True | By William N. Wallace Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-art-putting-time-to-use-at-the-neaburger.html | ART; Putting Time to Use at the Neaburger | True | By Vivien Raynor | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-collecting-compulsion.html | THE COLLECTING COMPULSION | True | By Fred Ferretti | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/felicity-hale-sargent-is-married.html | Felicity Hale Sargent Is Married | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/koch-is-considering-otb-for-all-sports-expanded-betting-would-help.html | KOCH IS CONSIDERING OTB FOR ALL SPORTS; Expanded Betting Would Help City to Meet Projected $1.2 Billion Budget Deficit Next Year OTB Income Would Double 'A Big Selling Job' Reduction in Labor Force 'Difficult, If Not Impossible' | True | By David A. Andelman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/headliners-the-littlest-libertarian-a-secret-sharer-eagle-is.html | Headliners; The Littlest Libertarian? A Secret Sharer Eagle Is Grounded The Irritant Express | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-antiques-leveling-of-prices-hinted-at-auction.html | ANTIQUES Leveling of Prices Hinted at Auction | True | By Frances Phipps | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-bereft-driver-finds-way-to-go.html | Bereft Driver Finds Way to Go... | True | By John S. Joy | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/design-design.html | Design; Design | True | By Marilyn Pelo | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/exhostage-resting-in-maine-describes-ordeal-grim-tales-pour-forth.html | Ex-Hostage, Resting in Maine, Describes Ordeal; Grim Tales Pour Forth Hostage, Resting in Maine, Tells of Ordeal Tried to Escape Takeover Kept Hoping Ordeal Would End Dice Game Called Corrupt | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/fashion.html | Fashion | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/topics-great-goonsummer-scents-comic-laureate-country-air.html | Topics Great Goon/Summer Scents; Comic Laureate Country Air | True | | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/miss-little-is-leader-by-3-strokes-at-jericho-miss-alcott-improving.html | Miss Little Is Leader by 3 Strokes at Jericho; Miss Alcott Improving Miss Little Is Leader by 3 Strokes at Jericho | True | By Gordon S. White Jr. Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/what-creative-writing-creates-is-students-writing.html | What Creative Writing Creates Is Students; Writing | True | By Mark Harris | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/bookshelf-on-scotland-and-audubon.html | Bookshelf; On Scotland and Audubon | True | By Sarah Ferrell | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-dream-of-substance.html | A Dream of Substance | True | By Frederic V. Malek | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tour-groups-advance-on-europes-world-war-battle-sites.html | Tour Groups Advance on Europe's World War Battle Sites | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/powerful-groups-clash-in-battles-to-acquire-cable-tv-franchises.html | Powerful Groups Clash in Battles To Acquire Cable TV Franchises; Powerful Groups Clash in Cable TV Franchise Fights Windfall for Winners Demanding Guarantees Leading Citizens Outside Consultants Not Advertised Nationally Minority Participation Cincinnati Council Aloof Is Demand Genuine? | True | By Tony Schwartz Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-to-the-editor-children-visit-china-block-island-travel.html | Letters to the Editor; Children Visit China Block Island Travel Agents | True | RUTH SMITH DE LORENZOJOSEPHINE THOMASDAVID AND BARBARA POWELLLAURIE B. TURNERWILLIAM J. McKERNANJOSEPH R. STONE | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/geology-medicine-religion-back-to-basics-mining-water-deep-below.html | Geology Medicine Religion; Back to Basics: Mining Water Deep Below Heart of Texas | True | By William K. Stevens | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-eight-miles-in-18-years-a-journey-of-three.html | Eight Miles in 18 Years: A Journey of Three Generations | True | By Harriet Sobol | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-a-mother-and-child-reunion-in-the-county-jail.html | A Mother and Child Reunion in the County Jail; Mother and Child Reunion-- in Jail | True | Hy CHARLOTTE EVANS | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-changes-forecast-in-lower-fairfield-building.html | Changes Forecast in Lower Fairfield Building Boom | True | By John S. Rosenberg | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/kabul-traders-ignore-rebels-call-to-stage-a-strike-travelers-say.html | Kabul Traders Ignore Rebels' Call To Stage a Strike, Travelers Say | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-emergence-of-joyce-carol-oates-oates-oates.html | The Emergence Of Joyce Carol Oates; OATES OATES | True | By Lucinda Franks | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/robert-redford-goes-behind-the-camera-for-a-new-image-robert.html | Robert Redford Goes Behind The Camera for a New Image; Robert Redford Goes Behind the Camera | True | By Clifford Terry | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/query-on-the-bus-to-friendly-towns-we-there-yet-attachments.html | Query on the Bus to Friendly Towns: 'Are We There Yet?'; Attachments Come Quickly | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-mind-at-play.html | The Mind at Play | True | By Michael Heller | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sunday-observer-the-draft.html | Sunday Observer The Draft | True | By Russell Baker | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/oftenacid-trudeau-seems-a-bit-mellower-unusually-polite-in.html | Often-Acid Trudeau Seems a Bit Mellower; Unusually Polite in Parliament Sets September 'Deadline' | True | By Henry Giniger Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/quincy-jonesnow-a-record-producer-quincy-jones.html | Quincy Jones--Now A Record Producer; Quincy Jones | True | By Stephen Holden | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-after-130-years-move-for-change-in-jails-is.html | After 130 Years, Move for Change In Jails Is Strong | True | By John F.x. Irving | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/carters-vision-of-america-the-president-talks-about-his-goals-for-a.html | CARTER'S VISION OF AMERICA; The President Talks About His Goals for a Second Term CARTER CARTER | True | By Adam Clymer | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-how-about-a-boardwalk-mall.html | How About a Boardwalk Mall? | True | By Carlo M. Sardella | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Matthew L. Wald | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/film-view-a-quiz-about-the-reel-world.html | FILM VIEW; A Quiz About the Reel World | True | VINCENT CANBY | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/yarborough-is-fastest-in-trials.html | Yarborough Is Fastest in Trials | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/across-lake-ontario-by-hydrofoil-if-you-go-.html | Across Lake Ontario by Hydrofoil; If You Go ... | True | By Andrew H. Malcolm.h.m. | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/stoltzman-clarinetist-plays-at-mostly-mozart.html | Stoltzman, Clarinetist, Plays at Mostly Mozart | True | By Peter G. Davis | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/twittys-63-for-197-leads-hartford-open-by-2-shots-douglass-cards-63.html | Twitty's 63 for 197 Leads Hartford Open by 2 Shots; Douglass Cards 63 Also | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/taxi-driver-is-murdered-on-a-subway-platform.html | Taxi Driver Is Murdered On a Subway Platform | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/other-world-events-royal-marines-finally-land-theres-truth-in.html | Other World Events; Royal Marines Finally Land There's Truth in 'Pravda' Promotion on Merit Pulling the Plug | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/4000-are-evacuated-after-chemical-cars-derail-in-kentucky-poisonous.html | 4,000 ARE EVACUATED AFTER CHEMICAL CARS DERAIL IN KENTUCKY; POISONOUS SMOKE IS CREATED Toxic Clouds Rise High in the Air But Cause No Injuries--Fires at Site Allowed to Burn Fires Burned Throughout Day 4,000 Are Evacuated After Derailment in Kentucky The Call Came at 8:30 A.M. Derailment Blocks Track | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-ads-crucial-in-damatos-senate-challenge-politics.html | Ads Crucial In D'Amato's Senate Challenge; POLITICS | True | By Frank Lynn | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/views-a-portfolio-from-around-the-nation.html | Views; A portfolio from around the nation | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-markets-inflation-fears-build-again.html | THE MARKETS; Inflation Fears Build Again | True | By H.j. Maidenberg | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/notification-in-brief.html | NOTIFICATION IN BRIEF | True | By Doris Grumbach | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/dance-aegis-in-show-gyles-fontaines-scenes.html | Dance; Aegis in 'Show,' Gyles Fontaine's Scenes | True | By Jack Anderson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/8-queens-blast-victims-remain-on-critical-list.html | 8 Queens Blast Victims Remain on Critical List | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/antiques-collectors-are-singing-oh-you-beautiful-doll.html | ANTIQUES; Collectors Are Singing, 'Oh, You Beautiful Doll...' | True | ANN BARRY | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-what-a-difference-a-day-makes.html | What a Difference a Day Makes | True | By William B. Sherwood | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-nation-in-summary-can-anderson-cross-a-legal-minefield-alaska.html | The Nation; In Summary Can Anderson Cross a Legal Minefield? Alaska Lands: Staking Turf Up the Flagpole for Draft Registration Chattanooga Blacks' Verdict Bethlehem Yards Afloat on Bribes | True | Caroline Rand Herron, Michael Wright and Don Wycliff | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-childs-bid-for-asylum.html | A Child's Bid for Asylum | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/camera-some-notable-trends-in-instant-photography-camera.html | CAMERA; Some Notable Trends in Instant Photography CAMERA | True | PEGGY SEALFON | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/2-council-committees-will-meet-this-week.html | 2 Council Committees Will Meet This Week | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/notes-improving-americans-chances-in-competitions-onstage-with.html | Notes: Improving Americans' Chances In Competitions; Onstage with Luciano Music Notes: Pavarotti | True | By Raymond Ericson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-kent-state-ae-housman.html | LETTERS; Kent State A.E. Housman | True | JAMES MUNVESRICHARD PERCEVAL GRAVES | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/food-a-gourmet-in-the-galley.html | Food; A GOURMET IN THE GALLEY | True | By Patricia Taylor Buckley | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-heavy-toll-of-the-drought-the-droughts-high-toll.html | The Heavy Toll of the Drought; The Drought's High Toll | True | By William Robbins | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-battle-shaping-on-coop-proposal-new-jersey.html | Battle Shaping On Co-Op Proposal; NEW JERSEY HOUSING Battle Lines Drawn Over Co-op Bill Recent Home Sales A Random Selection | True | By Ellen Rand | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-rural-protection-splits-a-community-community.html | Rural Protection Splits a Community; Community Divided by Rural Protection | True | By Joseph Deitch | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/iberia-seeks-europrop-for-democracy.html | Iberia Seeks Euro-Prop for Democracy | True | By James M. Markham | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-gardening-propagating-woody-plants-from-cuttings.html | GARDENING; Propagating Woody Plants From Cuttings | True | By Carl Totemeier | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-region-in-summary-early-census-tally-bites-deeply-into-citys.html | The Region; In Summary Early Census Tally Bites Deeply Into City's Fiscal Core Got the Rush-Hour Blues? Try a Duet Fair Hiring Alert For Nassau Police A Decade Later, Scandal Still Reeks Charter Day for Public Advocate | True | Alvin Davis and Dorothy Gaiter | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-us-role-on-fire-i-studied.html | U.S. Role on Fire I. Studied | True | By T. Patrick Harris | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-dining-out-service-flounders-at-seafood-spot-the.html | DINING OUT Service Flounders at Seafood Spot; The Elm House | True | By Patricia Brooks | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/this-numbers-game-may-be-legal-but-.html | This Numbers Game May Be Legal, But ... | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/citys-landmark-policies-in-crossfire-of-criticism-landmark-policies.html | City's Landmark Policies In Crossfire of Criticism; Landmark Policies Caught in Crossfire of Criticism | True | By Carter B. Horsley | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-pressures-in-inquiry-on-crime-the-crime-industry.html | Pressures In Inquiry On Crime; The Crime Industry | True | By Dan Collins | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-world-in-summary-banisadr-also-is-hostage-to-clerics-in-irans.html | The World; In Summary Bani-Sadr Also Is Hostage to Clerics In Iram's Parliament Bolivia Bleeds, Democracy Fades Arabs at U.N. Go for Broke Mondale Is Pleased to Pay His Respects When a 'Prisoner' Is Also an Emissary | True | Barbara Slavin and Milt Freudenheim | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/shirk-for-a-change-is-confident-ready-to-play-backup.html | Shirk, for a Change, Is Confident; Ready to Play Backup | True | By Malcolm Moran Special To The New York Times | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/fits-and-starts-politics-over-tax-cut-makes-for-the-strangest.html | Fits And Starts; Politics Over Tax Cut Makes For the Strangest Bedfellows | True | By Steven Rattner | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/klaus-f-wellmann-51-doctor-did-art-research.html | Klaus F. Wellmann, 51; Doctor Did Art Research | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-state-pressing-congress-on-bills-state-is.html | State Pressing Congress On Bills; State Is Pressing Congress on Bills | True | By Edward C. Burks | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/bridge-chinese-resurgence.html | BRIDGE; Chinese Resurgence | True | ALAN TRUSCOTT | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-the-well-of-inventiveness-is-far-from-running-dry.html | The Well of Inventiveness Is Far From Running Dry | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/state-fosters-changeover-to-fullvalue-assessments-state-fostering.html | State Fosters Changeover To Full-Value Assessments; State Fostering Full-Value Assessments | True | By Ernest Dickinson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/late-tv-listings.html | Late TV Listings | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/respite-in-the-mogan-mountains-of-china-taking-a-brief-respite-in.html | Respite in the Mogan Mountains of China; Taking a Brief Respite in the Mogan Mountains of China | True | By Fred Ferretti | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/youth-theater-institute-puts-the-play-in-schools-schools-cost-is.html | Youth Theater Institute Puts the Play in Schools; School's Cost Is $1,500 Audience Mingles With Actors | True | By Jennifer Dunning | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-lost-resorts-demise-of-the-lake-placid-hotel.html | The Lost Resorts:; Demise of the Lake Placid Hotel | True | By Dave Lindorff | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/hes-trimming-dawn-korvettes.html | He's Trimming Dawn Korvettes | True | By Isadore Barmash | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/garden-units-into-houses-garden-apartments-being-converted-to.html | Garden Units Into Houses; Garden Apartments Being Converted to Private Homes in Queens | True | By Diana Shaman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-politics-for-republicans-something-to-sing-about.html | POLITICS For Republicans, Something to Sing About | True | BY Richard L. Madden | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tv-view-public-tv-tunes-out-the-conventions.html | TV VIEW; Public TV Tunes Out the Conventions | True | JOHN J. O'CONNOR | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-boon-of-buses-is-rediscovered.html | ...Boon of Buses Is Rediscovered | True | By Virginia M. Allen | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/notes-an-informative-tour-of-some-connecticut-cemeteries-wisconsin.html | Notes; An Informative Tour of Some Connecticut Cemeteries Wisconsin Prizes Ritz Honeymoon Package French Farm Visit Shoestring Adventures Alexandria, Va., Here and There | True | By John Brannon Albright | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/major-news-in-summary-making-friends-influencing-people-causing.html | Major News; In Summary Making Friends, Influencing People, Causing Dismay Day After Day, Time Of the Assassins Wait, the Worst Is Yet to Come Inflation? Don't You Forget It | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tv-tapes-are-seized-in-an-idaho-inquiry-on-prison-uprising-material.html | TV TAPES ARE SEIZED IN AN IDAHO INQUIRY ON PRISON UPRISING; Material Is Sought as Evidence-- Action Believed to be Second Since High Court Ruling Station's Court Effort Fails Investigators Seize TV Tape of Prison Riot in Idaho 'I Suppose I Have to Let You In' | True | By Wayne King Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/kathryn-mcdonnell-is-married.html | Kathryn McDonnell Is Married | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/washington-q-and-a-on-the-gop.html | WASHINGTON Q and A On The G.O.P. | True | By James Reston | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/briton-piles-up-8495-points-recordholder-not-present-decathlon-goes.html | Briton Piles Up 8,495 Points; Record-Holder Not Present Decathlon Goes to Briton He Throttles Back | True | By James Dunaway Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-theater-south-pacific-cruises-into-nostalgia.html | THEATER 'South Pacific' Cruises Into Nostalgia | True | By Haskel Frankel | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/progressive-money-whitney.html | Progressive Money; Whitney | True | By John Kenneth Galbraith | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/football-hall-to-add-otto-lilly-adderley-another-first-for-lilly.html | Football Hall to Add Otto, Lilly, Adderley; Another First for Lilly | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-dining-out-an-expert-chef-arrives-at-voila.html | DINING OUT; An Expert Chef Arrives, at Voila! **Carol's | True | By Florence Fabricant | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/migrant-managers-a-new-road-to-the-top-migrant-managers-managers.html | Migrant Managers: A New Road to the Top; Migrant Managers Managers: New Road to the Top | True | By Thomas C. Hayes | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-no-insights-at-douglass.html | No Insights at Douglass | True | By Joseph Catinella | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/queen-elizabeth-watches-as-elamanou-wins.html | Queen Elizabeth Watches As Ela-Mana-Mou Wins | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/how-green-was-my-kentucky-valley-mining-authors-query.html | How Green Was My Kentucky Valley; Mining Author's Query | True | By Julian Moynahan | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-providing-for-the-wellbalanced-meal.html | Providing for the Well-Balanced Meal | True | By Rita E. Watson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-balanchine-danger-makes-strides-on-li.html | Balanchine Danger Makes Strides on L.I. | True | By Jill Silverman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-doctor-examines-psychology-of-obesity.html | Doctor Examines Psychology of Obesity | True | By Andree Brooks | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-highrisk-insurer.html | A High-Risk Insurer | True | By Robert J. Cole | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-kennedy-meeting-states-delegates-politics.html | Kennedy Meeting State's Delegates POLITICS | True | By Joseph F. Sullivan | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/behind-the-best-sellers-battle-of-the-cats.html | BEHIND THE BEST SELLERS; Battle of the Cats | True | By Edwin McDowell | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/some-clues-found-in-opera-slaying-clues-trace-a-tenuous-trail-in.html | Some Clues Found in Opera Slaying; Clues Trace a Tenuous Trail in Shying at Met Opera Closests Stairway to Roof Possible Routes Traced No Blood Found on Stairs A Theory of a Deranged Killer | True | By Robert D. McFadden | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-long-island-this-week-art-music-dance-for.html | Long Island This Week; ART MUSIC & DANCE FOR CHILDREN SPORTS MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/news-story-media.html | News Story; Media | True | By Anthony Smith | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/chattanoogas-mayor-meets-black-groups-on-grievances-three-klansmen.html | Chattanooga's Mayor Meets Black Groups on Grievances; Three Klansmen Arrested 'The Root Problems' | True | By Ben A. Franklin Special To The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/around-the-world-2-gunmen-killed-in-bolivia-as-resistance-continues.html | Around the World; 2 Gunmen Killed in Bolivia As Resistance Continues Soviet Is Reported to Send New Troops to Afghanistan Peter Sellers Is Cremated After a Service in London Saudi Arabia Says Idi Amin Is on a Pilgrimage There | True | | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-home-clinic-the-right-tool-can-make-the-job.html | HOME CLINIC; The Right Tool Can Make the Job Easier Answering the Mail | True | By Bernard Gladstone | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/miss-massey-triumphs-by-shot-in-british-open.html | Miss Massey Triumphs By Shot in British Open | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/us-panel-finds-british-courts-are-burdened-too.html | U.S. Panel Finds British Courts Are Burdened Too | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/which-works-of-the-70s-were-significant-significant-musical-works.html | Which Works of the 70's Were Significant?; Significant Musical Works of the 70's | True | By John Rockwell | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/gallery-view-a-remarkable-museum-debut.html | GALLERY VIEW; A Remarkable Museum Debut | True | JOHN RUSSELL | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/richard-delp-trainer-suspended-at-atlantic-city.html | Richard Delp, Trainer, Suspended at Atlantic City | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/jet-rookies-start-battle-for-jobs-fullbacks-must-block.html | Jet Rookies Start Battle for Jobs; Fullbacks Must Block | True | By Gerald Eskenazi Special To The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/gottfried-clerc-in-final-miss-navratilova-gains-final-sue-mascarin.html | Gottfried, Clerc in Final; Miss Navratilova Gains Final Sue Mascarin Advances Virginia Ruzici Takes Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/china-sees-trouble-if-reagan-is-victor-high-official-in-interview.html | CHINA SEES TROUBLE IF REAGAN IS VICTOR; High Official, in Interview, Shows Hard Line Toward Candidate and Toward Soviet Union Shake-Up Expected in August Deng Away on 'Working Vacation' | True | By Harrison E. Salisbury Special To The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/economic-indicators.html | Economic Indicators | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-triumph-for-equal-alterations-policy-and-prices.html | A Triumph For Equal Alterations; Policy and Prices | True | By Ron Alexander | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/buckley-senate-choice-of-connecticut-gop-connecticut-gop-picks.html | Buckley Senate Choice Of Connecticut G.O.P.; Connecticut G.O.P. Picks Buckley By Narrow Margin for Senate Race | True | By Richard L. Madden Special To The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/highlights-not-all-recalled-cars-are-made-in-detroit.html | HIGHLIGHTS; Not All Recalled Cars Are Made in Detroit | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-art-paintings-by-zero-mostel-make-the-viewer.html | ART; Paintings by Zero Mostel Make the Viewer Chuckle and Think | True | By David L. Shirey | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/this-week-in-sports-baseball-basketball-football-golf-harness.html | THIS WEEK IN SPORTS; BASEBALL BASKETBALL FOOTBALL GOLF HARNESS RACING JAI-ALAI RUNNING SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/revue-20s-ballroom.html | Revue: 20's 'Ballroom' | True | John S. Wilson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/reporter-on-suicides-disappears-on-bridge.html | Reporter on Suicides Disappears on Bridge | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/aces-gain-third-round-in-bridge.html | Aces Gain Third Round in Bridge | True | By Alan Truscott Special To The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/wake-up-to-an-eye-opener.html | Wake Up To an Eye Opener | True | By Daniel Rose | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-state-to-police-its-wells.html | State to Police Its Wells | True | | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/us-treads-lightly-in-a-tacit-alliance-with-egypt-that-has-risks-and.html | U.S. Treads Lightly in a Tacit Alliance With Egypt That Has Risks and Benefits for Both; First of two articles. Growing Number of Americans Comparison to Soviet Rejected Special Status for U.S. Envoy Lavish Party Criticized What Happens After Sadat? | True | By Christopher S. Wren Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-kodaly-institute-at-home-with-hartt-music.html | Kodaly Institute: At Home With Hartt; MUSIC | True | By Robert Sherman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-designs-offer-yachting-alternative.html | New Designs Offer Yachting Alternative | True | By Joanne A. Fishman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/23-are-reported-dead-in-fire-at-jersey-shore.html | 23 Are Reported Dead In Fire at Jersey Shore | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-rich-tennis-event-is-set-for-mahwah.html | Rich Tennis Event Is Set for Mahwah | True | By Charles Friedman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/editors-choice.html | Editors' Choice | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/photography-view-remembrance-of-paris-past-photography-view.html | PHOTOGRAPHY VIEW; Remembrance of Paris Past PHOTOGRAPHY VIEW Remembrance Of Paris Past | True | GENE THORNTON | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/draft-signup-is-posing-problems-for-mexican-youths-born-in-us-some.html | Draft Signup Is Posing Problems For Mexican Youths Born in U.S.; Some Hope to 'Lay Low' Unable to Regain Citizenship | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/yuki-moore-plans-marriage-for-june.html | Yuki Moore Plans Marriage for June | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/stamps-israel-celebrates-the-jewish-new-year-5741-queen-mother.html | STAMPS; Israel Celebrates the Jewish New Year 5741 Queen Mother Canada U.S. Changes August First Days Scott's Journal Is 60 | True | SAMUEL A. TOWER | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-dining-out-the-rewards-of-serendipity-the-salt.html | DINING OUT; The Rewards of Serendipity **The Salt Box | True | By Anne Semmes | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/last-2-us-reporters-flee-iran-after-threats.html | Last 2 U.S. Reporters Flee Iran After Threats | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Randolph Hogan | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/violence-by-fans-shows-an-ugly-side-of-baseball-uneasiness-borders.html | Violence by Fans Shows an Ugly Side of Baseball; Uneasiness Borders on Fear Violence by Unruly Fans Shows an Ugly Side of Baseball Blue-Collar Psychology Blamed Psychiatrist Analyzes Scene Veeck Makes an Explanation | True | By Jane Gross | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-connecticut-guide-polo-and-carriages-taking-back.html | CONNECTICUT GUIDE; POLO AND CARRIAGES TAKING BACK THE NIGHT A COAST GUARD SALUTE ALBEE'S CHOICE | True | Eleanor Charles | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/lisa-madeira-to-be-bride.html | Lisa Madeira To Be Bride | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-home-clinic-the-right-tool-can-make-the-job.html | HOME CLINIC The Right Tool Can Make the Job Easier; Answering the Mail | True | By Bernard Gladstone | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/carters-problems-renew-hopes-of-kennedys-backers-uneasiness-about.html | Carter's Problems Renew Hopes of Kennedy's Backers; Uneasiness About G.O.P. Ticket | True | By Steven V. Roberts Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/dance-view-fame-gets-it-right-dance-view-fame-and-dance.html | DANCE VIEW; 'Fame' Gets It Right DANCE VIEW 'Fame' and Dance | True | ANNA KISSELGOFF | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/archives/letters-to-the-editor-nys-allstar-candidates-george-washington.html | Letters TO THE EDITOR; N.Y.'s All-Star Candidates George Washington Slept Here Sunday Softball on Martha's Vineyard A Superlative Solution | True | DAVID T. GOLDSTONE.M. RICHARDSSTEVE SENTERLOU BIANCOPAUL FEINERELEANOR McGREGORERIC J. GOLDSCHMIDTMURIEL F. BERSONDAVID L. ROMEDANIEL N. W. GREENBAUMEZEKIEL KOSBERG | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/archives/letters-goldschmidt-gasohol-import-quotas-zubaidi.html | LETTERS; Goldschmidt Gasohol Import Quotas Zubaidi | True | RALPH NADERJAMES N. SOWERSG.E. MARKBOB TRAXLERSHMUEL MOYAL | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/book-ends-to-write-was-right-joan-kahn-ticknor-fields-a-dangerous.html | BOOK ENDS; To Write Was Right Joan Kahn/ Ticknor & Fields A Dangerous Occupation | True | By Herbert Mitgang | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/radio.html | Radio | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/cynthia-marshall-to-be-bride-on-nov-11-of-william-whitlock.html | Cynthia Marshall to Be Bride on Nov. 11 Of William Whitlock, Commodity Broker | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/arts-and-leisure-guide-theater-dance-film-music-arts-and-leisure.html | Arts and Leisure Guide; Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-case-against-saltwater-licenses-the-blanket-license-the.html | The Case Against Saltwater Licenses; The Blanket License The Business of Party Boats | True | By Capt. Paul Forsberg | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-home-clinic-the-right-tool-can-make-the-job.html | HOME CLINIC; The Right Tool Can Make the Job Easier Answering the Mail | True | By Bernard Gladstone | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/algerians-to-allow-interviews-by-fbi-employees-of-embassys.html | ALGERIANS TO ALLOW INTERVIEWS BY F.B.I.; Employees of Embassy's Interests Section to Be Questioned on Slaying of Iranian in U.S. Two Suspects in Custody | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/trouble-in-long-beach-where-the-melting-pot-isnt-melting.html | Trouble in Long Beach, Where The Melting Pot Isn't Melting | True | By John T. McQuiston | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/progress-in-plastic-phony-worms.html | Progress in Plastic: Phony Worms | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/beauty-defying-the-water.html | Beauty; DEFYING THE WATER | True | By Jane Ogle | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/for-the-small-businessman-its-a-big-recession-the-smaller-they-are.html | For the Small Businessman, It's a Big Recession; The Smaller They Are, the Harder It Hits | True | By Steve Lohr | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/on-language-retronyms-hassle-hustle-ending-with-gry.html | On Language Retronyms; Hassle Hustle Ending With 'Gry' | True | By William Safire | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 — No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/numismatics-new-books-to-expand-a-hobbyists-knowledge.html | NUMISMATICS; New Books to Expand A Hobbyist's Knowledge | True | ED REITER | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mutual-distrust-still-thwarting-korea-reunion-nations-second.html | Mutual Distrust Still Thwarting Korea Reunion; Nation's Second Largest Port Little News in 27 Years Strongman Held Responsible | True | By Henry Scott Stokes Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/masses-of-color-at-the-montreal-floralies-1980-masses-of-blossom.html | Masses of Color At the Montreal Floralies 1980; Masses of Blossom Color At Montreal's Floralies | True | By Juan Lee Faust | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-decision-on-wiltwyck-nears-yorktown-nearing.html | Decision on Wiltwyck Nears; Yorktown Nearing Wiltwyck Decision | True | By Suzanne Dechillo | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-westchester-this-week-theater-music-and-dance.html | Westchester This Week; THEATER MUSIC AND DANCE ART LECTURE FILM CHILDREN MISCELLANEOUS IN NEARBY PUTNAM | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-westchester-housing-reservoirliving-near-yet-so.html | WESTCHESTER HOUSING; Reservoir-Living Near, Yet So Far Recent Home Sales A Random Selection | True | By Betsy Brown | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-jackal-in-washington-letelier.html | The Jackal in Washington; Letelier | True | By Thomas Hauser | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/latin-sugar-latin.html | Latin Sugar; Latin | True | By A.j. Langguth | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-crowding-increases-in-li-air-lanes-crowding.html | Crowding Increases in L.I. Air Lanes; Crowding Increases in Air Lanes | True | By Hugh O'Haire | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/chess-attacking-the-attacker.html | CHESS; Attacking the Attacker | True | ROBERT BYRne | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sports-of-the-times-who-finished-last-in-the-us-open.html | Sports of The Times; Who Finished Last in the U.S. Open? | True | RED SMITH | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/4meter-victory-showdown-never-develops-ovett-beats-coe-in-slow.html | 4-Meter Victory; Showdown Never Develops Ovett Beats Coe in Slow Olympic 800 Race Russian Makes Move They Shake Hands Both Prepared Differently Medal Standing | True | By Neil Amdur Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/how-scm-became-a-target-for-willard-rockwell.html | How SCM Became a Target for Willard Rockwell | True | By Edwin McDowell | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-antiques-the-bonuses-of-summertime-shows.html | ANTIQUES The Bonuses of Summertime Shows | True | By Carolyn Darrow | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/pop-smokey-robinson-moves-with-the-times.html | Pop: Smokey Robinson Moves With the Times | True | By Robert Palmer | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-when-tomato-raising-becomes-tomfoolery.html | When Tomato Raising Becomes Tomfoolery | True | By Kathy Melia-Levine | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-the-olympics-of-the-fife-and-drum-pass-fifes.html | The Olympics of the Fife and Drum; Where Fifes and Drums Pass Muster | True | By Tracie Rozhon | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/american-defends-choice.html | American Defends Choice | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-on-the-isle-east-meets-east-discovery-80-all.html | ON THE ISLE; EAST MEETS EAST DISCOVERY'80 ALL THAT OPERA FILM MUSICALS OFF TO THE RACES PHILHARMONIC IN THE PARK | True | Barbara Delatiner | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/25-cuban-homosexuals-welcomed-in-san-francisco-efforts-in-other.html | 25 Cuban Homosexuals Welcomed in San Francisco; Efforts in Other Cities | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/cabaret-shezwae-powell.html | Cabaret: Shezwae Powell | True | By John S. Wilson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/old-meets-new-at-jacobs-pillow-old-meets-new-at-jacobs-pillow.html | Old Meets New At Jacob's Pillow; Old Meets New At Jacob's Pillow | True | By Jack Anderson | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/free-money.html | Free Money | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/polish-strikes-give-new-red-face-to-socialism.html | Polish Strikes Give New (Red) Face to Socialism | True | By Flora Lewis | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-barely-there-on-fire-island.html | Barely There on Fire Island | True | By Elias Holtzman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/followup-on-the-news-auditing-the-auditor-fighting-marines.html | Follow-Up on the News; Auditing the Auditor Fighting Marines Watergate Tapes Paper Chase | True | Richard Haitch | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-home-clinic-the-right-tool-can-make-the-job.html | HOME CLINIC; The Right Tool Can Make the Job Easier Answering the Mail | True | By Bernard Gladstone | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/john-illson-fiance-of-grace-broderick.html | John Illson Fiance Of Grace Broderick | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-battle-of-lake-minnewaska.html | The Battle of Lake Minnewaska | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/davona-dale-is-3d-at-belmont-the-very-one-captures-feature-winner.html | Davona Dale Is 3d at Belmont; The Very One Captures Feature; Winner Pays $10.20 Stretch Drive Layoff Takes Its Toll Fancy Naskra Wins Sorority | True | By James Tuite | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-housing-new-britain-elderly-back-to.html | CONNECTICUT HOUSING New Britain Elderly Back to School; Recent Home Sales A Random Selection | True | By Andree Brooks | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/votes-in-congress.html | Votes in Congress | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/pop-eddie-money-joins-pat-benatar-in-the-park.html | Pop: Eddie Money Joins Pat Benatar in the Park | True | Robert Palmer | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/reagn-wants-a-different-energy-policy-what-is-it.html | Reagan Wants A Different Energy Policy; What Is It? | True | By Anthony J. Parisi | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/two-easterns-easterns.html | Two Easterns; Easterns | True | By John Yohalem | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/railbirds-take-a-back-seat-to-the-real-gamblers-at-saratoga-prices.html | Railbirds Take a Back Seat to the Real Gamblers at Saratoga; Prices Expected to Soar | True | By John Maguire and John Cassidy | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/four-novels-novels.html | Four Novels; Novels | True | By Webster Schott | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-urban-crisis-phase-three.html | The Urban Crisis, Phase Three | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/court-says-us-can-act-in-teacher-sexbias-cases.html | Court Says U.S. Can Act in Teacher Sex-Bias Cases | True | By Arnold H. Lubasch | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/doris-powers-to-be-a-bride-in-the-autumn.html | Doris Powers To Be a Bride In the Autumn | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-yonkers-manager-job-fitness-required-politics.html | Yonkers Manager: Job Fitness Required; POLITICS | True | By Lena Williams | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-dining-out-good-german-food-good-price-travelers.html | DINING OUT; Good German Food, Good Price *Travelers Rest | True | By M.h. Read | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/conservationist-efforts-are-set-back-in-whaling-talks.html | Conservationist Efforts Are Set Back in Whaling Talks | True | By R.w. Apple Jr. Special To The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-the-lively-arts-this-grease-couldnt-be-slicker.html | THE LIVELY ARTS; This 'Grease' Couldn't Be Slicker THEATER IN REVIEW | True | By Alvin Klein | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/viren-denies-a-report-hell-skip-final-of-10000.html | Viren Denies a Report He'll Skip Final of 10,000 | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/are-tv-anchormen-merely-performers-are-tv-anchormen-merely.html | Are TV Anchormen Merely Performers?; Are TV Anchormen Merely Performers? | True | By Tony Schwartz | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/pop-kiss-at-paladium-media-and-law-program-opens-tomorrow-upstate.html | Pop: Kiss at Paladium; Media and Law Program Opens Tomorrow Upstate | True | By Robert Palmer | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/theater-a-briton-with-an-eye-for-neglected-american-classics.html | Theater; A Briton With an Eye for 'Neglected' American Classics | True | By Robert Berkvist | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/signs-at-borders-to-tell-of-new-york-gun-law.html | Signs at Borders to Tell Of New York Gun Law | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/sports-of-the-times-piersall-incident-and-fan-behavior.html | Sports of The Times; Piersall Incident And Fan Behavior | True | JIM NAUGHTON | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/film-arabian-nights-last-in-pasolini-trilogy-the-cast.html | Film: 'Arabian Nights,' Last in Pasolini Trilogy; The Cast | True | By Vincent Canby | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/yanks-slam-3-homers-and-beat-royals-54-underwood-weakens-in-fifth.html | Yanks Slam 3 Homers and Beat Royals, 5-4; Underwood Weakens in Fifth Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/events-today.html | Events Today | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/stone-of-orioles-gets-14th-straight-victory-phillies-6-braves-3-red.html | Stone of Orioles Gets 14th Straight Victory; Phillies 6, Braves 3 Red Sox 5, Twins 1 Tigers 7, A's 0 Giants 4, Pirates 3 Expos 2, Astros 1 | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/camelot-again-kennedy.html | Camelot Again; Kennedy | True | By Robert Sherrill | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/niatross-triumphs-setting-track-mark.html | Niatross Triumphs, Setting Track Mark | True | Special to The New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mamie-carter-to-be-a-bride.html | Mamie Carter To Be a Bride | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/the-pilkingtons-of-britain-5th-in-line-takes-over-glassmaker-five.html | The Pilkingtons of Britain; 5th in Line Takes Over Glassmaker Five Generations of Pilkingtons | True | By Sandra Salmans | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/working-women-still-seek-mansized-wages-pockets-of-success-not-a.html | Working Women Still Seek Man-Sized Wages; Pockets of Success, Not a Trend | True | By David E. Rosenbaum | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mets-fall-to-reds-and-lose-stearns-i-knew-right-away-mets-fall-and.html | Mets Fall To Reds And Lose Stearns; 'I Knew Right Away' Mets Fall And Lose Stearns Mazzilli Goes Hitless Walks Are Costly Mets Box Score | True | By Joseph Durso | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-gardeners-guide-to-the-use-of-animal-manures.html | A Gardener's Guide to the Use of Animal Manures | True | By Carolyn Jabs | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/weekend-away-in-vermont-a-weekend-away-from-it-all-in-vermonts.html | Weekend Away in Vermont; A Weekend Away From It All, in Vermont's Woodstock If You Go ... | True | By Dena Kleiman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-homeowners-fight-atlantic-city-taxes.html | Homeowners Fight Atlantic City Taxes | True | By Donald Nauss | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/diana-a-lea-writer-wed-to-a-broker.html | Diana A. Lea, Writer, Wed To a Broker | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/protest-in-indian-state-cools-as-talks-are-arranged-prisoners-will.html | Protest in Indian State Cools as Talks Are Arranged; Prisoners Will Be Released | True | By Kasturi Rangan Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-antisemitism-the-principal-foe-of-israel-the-showmanship-of.html | Letters; Anti-Semitism, the Principal Foe of Israel The Showmanship Of Ronald Reagan Marshal Dillon Knew Lord Killanin's Peculiar View of the U.S. An American Choice 1915 Dream Ticket Deductible Good Deeds A Base in Somalia Crucial to Our Strategic Objectives | True | MORRIS B. ABRAMVOLTA TORREYELWOOD SIEGELERNEST BOEHMCRAIG PETERSMAX M. MINTZDONNA SOUCYSAMUEL S. STRATTON | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/letters-scene-of-memories.html | Letters; Scene of Memories | True | CLARA NEUMULLER SERR, | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/being-almost-human-wild-boy-authors-query.html | Being Almost Human; Wild Boy Author's Query | True | By Howard E. Gruberamy S. Doherty | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-tenure-appeal-is-denied-uconn-upheld-in-denying.html | Tenure Appeal Is Denied; UConn Upheld in Denying Woman Tenure | True | By Arnold H. Lubasch | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-hospital-due-to-reopen-in-syosset-syosset.html | Hospital Due To Reopen In Syosset; Syosset Hospital Due to Reopen | True | By Rona Kavee | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/british-minister-visits-jidda.html | British Minister Visits Jidda | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/realty-news-selling-energyefficient-houses.html | Realty News Selling Energy-Efficient Houses | True | By Mick Andersen | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/ruling-in-cbs-case-seen-as-press-gain-affirms-privilege-of.html | RULING IN CBS CASE SEEN AS PRESS GAIN; Affirms Privilege of Journalists to Withhold Unpublished Matter Review by Trial Judge Trial to Start This Fall | True | By Deirdre Carmody | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/a-fast-rise-for-racing-brothers.html | A Fast Rise for Racing Brothers | True | By Steve Potter | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/other-french-connection-is-all-political-just-as-lethal.html | Other French Connection Is All Political, Just as Lethal | True | By Richard Eder | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/fire-dept-is-replacing-stock-of-rope-blamed-in-deaths-union-says.html | Fire Dept. Is Replacing Stock of Rope Blamed In Deaths, Union Says | True | By George Goodman Jr. | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/around-the-nation-pact-reported-to-make-hughes-plane-a-museum-coast.html | Around the Nation; Pact Reported to Make Hughes Plane a Museum Coast Guard Is Alerted For New Refuge Wave Gulf Outlets Searched For Spilled Chemicals One Dead in Blaze In Chicago Rail Terminal | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/byrd-labels-billy-carter-affair-an-embarrassment-from-day-to-day.html | Byrd Labels Billy Carter Affair 'an Embarrassment'; 'From Day to Day' | True | By Judith Miller Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/rural-level-of-shelter-found-poor-rural-housing-is-found-poor.html | Rural Level Of Shelter Found Poor; Rural Housing Is Found Poor | True | By Janet Arnett Bryant | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/point-of-view-the-case-of-the-skilled-unemployed.html | POINT OF VIEW; The Case of the Skilled Unemployed | True | By Lester C. Thurow | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tales-of-marital-sorrow-his-work-not-his-life-the-cormans-two.html | Tales of Marital Sorrow His Work, Not His Life; The Cormans' Two Careers Doesn't Want Sequel | True | By Judy Klemesrud Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/mailbox-commercials-plague-title-bout-again-better-alternative-or.html | Mailbox; Commercials Plague Title Bout Again Better Alternative, Or an Easier One? | True | WALTER L. UPDEGRAVEDENNIS JAMES PACELLI | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-how-psychiatrist-keeps-fat-at-bay.html | How Psychiatrist Keeps Fat at Bay | True | By Andree Brooks | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/long-island-weekly-food-100-years-old-and-more-in-store.html | FOOD; 100 Years Old, and More in Store | True | By Florence Fabricant | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/calendars-motor-sports-dog-shows-horse-shows.html | CALENDARS; Motor Sports Dog Shows Horse Shows | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/whats-doing-in-seattle.html | What's Doing in SEATTLE | True | By Harriet King | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/an-adriatic-warming.html | An Adriatic Warming | True | By Inga Saffron | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/westchester-weekly-gardening-propagating-woody-plants-from-cuttings.html | GARDENING; Propagating Woody Plants From Cuttings | True | By Carl Totemeier | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/investing-advice-and-dissent-the-market-letters.html | INVESTING; Advice and Dissent: The Market Letters | True | By Gary Putka | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-outdoor.html | New Jersey/This Week; THEATER MUSIC & DANCE OUTDOOR CONCERTS FOLK/JAZZ/ROCK FILMS ART OPENINGS LECTURES, WORKSHOPS FOR CHILDREN | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/connecticut-weekly-letter-to-the-connecticut-editor-how-not-to.html | LETTER TO THE CONNECTICUT EDITOR; How Not to Co-Exist With Gypsy Moths | True | JOAN McIVER | 1980-08-01 0:00 | TX 519865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/we-didnt-know-we-were-in-trouble-new-york.html | We Didn't Know We Were in Trouble?; New York | True | By Steven R. Weisman | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/irans-police-chief-chosen-as-premier-in-compromise-move-effect-on.html | IRAN'S POLICE CHIEF CHOSEN AS PREMIER IN COMPROMISE MOVE; EFFECT ON HOSTAGES UNCLEAR Nomination by Bani-Sadr Goes to Parliament for Final Approval After Weeks of Arguing Each Side's Favorite Unknown IRAN'S POLICE CHIEF PICKED AS PREMIER American Reportedly Held as Spy | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/miss-lesourd-to-be-a-bride.html | Miss LeSourd To Be a Bride | True | | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/tarnower-defense-doubts-insanity-bid-lawyer-calls-such-a-plea.html | TARNOWER DEFENSE DOUBTS INSANITY BID; Lawyer Calls Such a Plea 'Unlikely' --Trial Is Expected to Be Set at the End of September Trial Expected in September Disputes Officer's Report Will Left Mrs. Harris $220,000 House Is Sold for $490,000 | True | By James Feron Special To the New York Times | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/fashion2.html | Fashion(2) | True | MARILYN PELO. | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-27 | 1980-07-27 | https://www.nytimes.com/1980/07/27/archives/in-hot-pursuit-of-budget-process.html | In Hot Pursuit Of Budget Process | True | MARTIN TOLCHIN | 1980-08-01 0:00 | TX 519865 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/grants-tomb-revisited.html | Grant's Tomb Revisited | True | Red Smith | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/liquor-issue-wakes-up-sleepy-albuquerque-plaza-vote-scheduled-for.html | Liquor Issue Wakes Up Sleepy Albuquerque Plaza; Vote Scheduled for Today Up to Parishes, Archbishop Says 'A Violation of Rights' | True | Special to The New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/ethiopias-yifter-wins-olympic-10000-yifter-wins-10000-viren-runs.html | Ethiopia's Yifter Wins Olympic 10,000; Yifter Wins 10,000; Viren Runs Fifth Finn Shows Courage Smooth, Efficient Style | True | By Neil Amdur Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/court-releases-a-disputed-book-on-the-worldwide-church-of-god.html | Court Releases a Disputed Book On the Worldwide Church of God | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/tv-kenny-everett-fills-an-hour-with-zaniness-ballet-competition.html | TV: Kenny Everett Fills An Hour With Zaniness; Ballet Competition Awards Gold Medals in Bulgaria | True | By John J. O'Connor | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/new-toxic-clouds-rise-at-kentucky-derailment.html | New Toxic Clouds Rise At Kentucky Derailment | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/losses-low-profits-troubling-business-heavy-backlogs-us-steel-sees.html | Losses, Low Profits Troubling Business; Heavy Backlogs U.S. Steel Sees Small Gain Losses Troubling Business | True | By Phillip H. Wiggins | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/books-of-the-times-what-the-fish-sees-making-the-fish-wary-3-wnet.html | Books of The Times; What the Fish Sees Making the Fish Wary 3 WNET Dance Shows Win | True | By Christopher Lehmann-Haupt | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/notes-on-people-alaskas-first-lady-keeps-a-hand-in-fisheries.html | Notes on People; Alaska's First Lady Keeps a Hand in Fisheries Matters Mrs. Abzug Finds a 'Nonpolitical' Party as She Turns 60 Film Gets Composer Out From Behind the Scenes Rock Hudson 'Exhausted' | True | Laurie Johnston | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-editorial-notebook-will-america-buy-chryslers.html | The Editorial Notebook Will America Buy Chryslers? | True | PETER PASSELL | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/commodities-weakness-in-copper-markets.html | Commodities; Weakness In Copper Markets | True | H.J. Maidenberg | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/a-list-of-recent-fires-in-which-many-died.html | A List of Recent Fires In Which Many Died | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-30 0:00 | TX 516665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-shah-and-the-hostages-us-experts-are-wary-of-predicting.html | The Shah and the Hostages; U.S. Experts Are Wary of Predicting the Effects Of Former Ruler's Death on the Crisis With Iran News Analysis Death of Shah: Hostage Crisis Little Affected Shah No Longer a Major Factor Praise Lavished by Carter Economic Problems Mounting | True | By Bernard Gwertzman Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/head-of-reform-judaism-assails-orthodox-stand-on-intermarriage.html | Head of Reform Judaism Assails Orthodox Stand on Intermarriage | True | Special to The New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/amendment-on-sexism-makes-gains-at-conference.html | Amendment On Sexism Makes Gains At Conference | True | By Georgia Dullea Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/essay-informal-brief-exchange.html | ESSAY 'Informal Brief Exchange' | True | By William Safire | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/discord-on-alaska-gas-plant-discord-on-paying-for-alaska-gas-plant.html | Discord On Alaska Gas Plant; Discord on Paying for Alaska Gas Plant Corporate Partners Set | True | By Wallace Turner Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bangladeshi-leader-tireless-in-pep-talks-to-people-need-for-village.html | Bangladeshi Leader Tireless in Pep Talks to People; Need for Village Self-Reliance Plan to Double Food Production 'Suspicious of One-Man Shows' Tailoring Speech to Audience Desire for Security and Stability | True | By Michael T. Kaufman Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/britain-tries-to-better-saudi-ties.html | Britain Tries to Better Saudi Ties | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/warning-flags.html | Warning Flags | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/around-the-world-three-killed-in-south-africa-as-rioting-follows.html | Around the World; Three Killed in South Africa As Rioting Follows Funeral Bolivian Miners Say Strike Continues Despite Siege 2 Right-Wing Terrorists Escape From Ankara Prison Kuwait Retires 28 Officers In Bid to Improve Security | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/wine-destined-for-us-is-seized-by-police-in-italy.html | Wine Destined for U.S. Is Seized by Police in Italy | True | By Terry Robards | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/getting-started.html | Getting Started | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/moscow-enjoys-games-in-spite-of-itself-some-uncertainty-and-worry.html | Moscow Enjoys Games in Spite of Itself; Some Uncertainty and Worry Popov Braces for Tricky Queries Comments on Astronaut Nationalism Wins a Point | True | By Anthony Austin Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/rock-joan-armatrading-in-park.html | Rock: Joan Armatrading in Park | True | By Robert Palmer | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bridge-topseeded-teams-beaten-in-spingold-knockout-play-reinholds.html | Bridge;; Top-Seeded Teams Beaten In Spingold Knockout Play Reinhold's Team Loses A Tricky Playing Problem | True | By Alan Truscott Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/an-eclectic-crowd-gathers-to-save-the-black-hills-tent-city-with.html | An Eclectic Crowd Gathers to Save the Black Hills; Tent City With Food Co-op Linking Land and Life | True | By Molly Ivins Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/astros-prevail-over-expos-63-phillies-17-braves-4-pirates-6-giants.html | Astros Prevail Over Expos, 6-3; Phillies 17, Braves 4 Pirates 6, Giants 4 Padres 5, Cardinals 2 Dodgers 3, Cubs 2 | True | By Thomas Rogers | 1980-07-30 0:00 | TX 516665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/filming-of-ragtime-restores-1906-to-block-on-e-11th-street-rapport.html | Filming of Ragtime 'Restores 1906 to Block on E. 11th Street; Rapport With the Community Hope Comes to the Block Residents Suspicions, at First | True | By Richard F. Shepard | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/nationwide-standards-issued-for-first-time-for-us-prosecutors.html | Nationwide Standards Issued For First Time For U.S. Prosecutors; Sentence Can Be Recommended | True | Special to The New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/adolf-leschnitzer-81-exdepartment-head-for-city-college-dies.html | Adolf Leschnitzer, 81, Ex-Department Head For City College, Dies | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/a-rare-quake-jars-kentucky-13-other-states-quake-jars-kentucky-and.html | A 'Rare' Quake Jars Kentucky, 13 Other States; Quake Jars Kentucky And 13 Other States; Some Property Ruined 'Whole House Rattled' | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/how-much-terror-for-deterrence.html | How Much Terror for Deterrence? | True | Walter C. Clemens Jr. | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/barnard-head-is-a-problemsolver-columbia-link-discussed-other.html | Barnard Head Is 'a Problem-Solver'; Columbia Link Discussed Other Career Paths Explored | True | By Dena Kleiman | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-chicken-little-syndrome.html | The Chicken Little Syndrome | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/scottish-formula-pays-off-for-wells-olympics-notebook.html | Scottish Formula Pays Off for Wells; Olympics Notebook | True | By James Dunaway Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/rule-on-reactor-safety-adopted-by-commission.html | Rule on Reactor Safety Adopted by Commission | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/stage-little-johnny-jones-revived-at-goodspeed-cohans-musical.html | Stage: 'Little Johnny Jones' Revived at Goodspeed; Cohan's Musical Jockey | True | By John Corry | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/sporting-gear-waterskiing-like-a-pro-outdoors-safety-kit-a.html | Sporting Gear; Water-Skiing Like a Pro Outdoors Safety Kit A Stopwatch In Stylish Colors | True | S. Lee Kanner | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/suffocation-is-held-a-factor-in-killing-of-ballet-violinist.html | Suffocation Is Held a Factor In Killing of Ballet Violinist; Suffocation Is Held a Factor in Slaying of Violinist at Lincoln Center Ruled Out as Suspects | True | By Robert D. McFadden | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bell-tops-newissue-list.html | Bell Tops New-Issue List | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/iran-frees-2-television-reporters-held-for-a-week-for-questioning.html | Iran Frees 2 Television Reporters Held for a Week for Questioning | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/campaign-report-castro-issues-a-warning-about-reagan-candidacy.html | Campaign Report; Castro Issues a Warning About Reagan Candidacy Kennedy Campaign Protests Slight by Governors Reagan Would Have Taken No. 2 Spot in '76, Aide Says | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/dressing-for-success-best-foot-forward-is-being-unshoddy.html | Dressing for Success: Best Foot Forward Is Being Unshoddy | True | By George B. Axelrod | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/us-quietly-acknowledges-death-of-shah-reagan-praises-shah-many.html | U.S. Quietly Acknowledges Death of Shah; Reagan Praises Shah Many Demonstrators Arrested Iranian Accuses C.I.A. Reaction of Hostages' Families 'Abandoned by All His Friends' | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/sports-world-specials-aka-fun-in-the-sun-we-interrupt-this-game.html | Sports World Specials; A.K.A. Fun in the Sun We Interrupt This Game Golf's Greenhorns | True | Jim Benagh | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/summers-day-sailing-on-the-sound.html | Summer's Day Sailing on the Sound | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/wage-inflation-appears-to-worsen-wage-inflation-in-us-appears-to.html | Wage Inflation Appears to Worsen; Wage Inflation in U.S. Appears to Accelerate | True | By Steven Rattner Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/2d-micronesia-chief-sues-guam-paper-on-alleged-financial-dealings.html | 2d Micronesia Chief Sues Guam Paper on Alleged Financial Dealings | True | By Wallace Turner Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/twitty-takes-playoff.html | Twitty Takes Playoff | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/a-japanese-policy-report-urges-stronger-role-in-world-security.html | A Japanese Policy Report Urges Stronger Role in World Security | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/dance-nyu-group.html | Dance: N.Y.U. Group | True | By Jennifer Dunning | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/television.html | Television | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/14-die-in-lebanon-in-fighting-linked-to-a-murder-more-talks-held-on.html | 14 Die in Lebanon in Fighting Linked to a Murder; More Talks Held on Cabinet Khomeini Inspires Shiites | True | Special to The New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/deposed-shah-dies-in-egypt-at-60-iran-says-death-will-not-affect.html | DEPOSED SHAH DIES IN EGYPT AT 60; IRAN SAYS DEATH WILL NOT AFFECT FATE OF THE 52 AMERICAN HOSTAGES; FUNERAL TOMORROW Sadat Lauds Exiled Leader and Vows That Family Can Stay in Egypt Sadat Orders State Funeral Doctors Labor Through Night Deposed Shah Dies in Egypt at Age 60; Sadat Orders State Funeral Tomorrow Depression and High Fever | True | Special to The New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/talmadge-rebounds-in-race-for-senate-nomination-trailed-by-17.html | Talmadge Rebounds in Race for Senate Nomination; Trailed by 17 Points Who Would Be in a Runoff? Television Campaign Ovation From Legionnaires | True | By Wendell Rawls Jr. Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/ford-conversion-to-small-cars-jersey-plant-in-changeover-for.html | Ford Conversion to Small Cars; Jersey Plant in Changeover for Post-Pinto Era Ford Prepares Metuchen Plant For Debut of the Post-Pinto Era Plant Closed for Retooling | True | By John Holusha Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/program-offers-look-at-career-in-architecture-exposure-to-what.html | Program Offers Look at Career In Architecture; Exposure to What Awaits Them Fear of Wasted Years Critique Session Is Held Importance of Programs | True | By Gene I. Maeroff Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/use-of-wood-to-produce-power-and-steam-considered-upstate.html | Use of Wood to Produce Power And Steam Considered Upstate; Adirondack Village Considered | True | By Harold Faber Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/shah-seeking-modern-society-built-police-state-and-offended-moslem.html | Shah, Seeking Modern society, Built Police State and Offended Moslem Faithful; Survived 1953 Crisis Exaggerated Sense of Importance Foreign Companies Shaped Policy Shah Stressed Foreign Relations Shah Saw Strength as Critical 100,000 Gathered for Funeral A New Expression of Discontent Bakhtiar Formed Government On to the Bahamas and Mexico | True | By Eric Pace | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/a-subdued-and-subtle-collection-for-men-the-art-of-subtlety-an.html | A Subdued And Subtle Collection For Men; The Art of Subtlety An Appropriate Ending | True | By Bernadine Morris | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/irelands-leader-urges-americans-not-to-aid-group-tied-to-ira-grave.html | Ireland's Leader Urges Americans Not to Aid Group Tied to I.R.A.; 'Grave Suspicion' Noted British Soldier Is Slain | True | Special to The New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/business-people-messenger-to-president-a-western-union-career.html | BUSINESS PEOPLE; Messenger to President: A Western Union Career Natural Resources Chief Top Purolator Unit Post | True | Barbara Ettorre | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/arms-for-pakistan-opposed.html | Arms for Pakistan Opposed | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/going-out-guide-sound-your-a-world-of-crystal-stones-on-the-move.html | GOING OUT Guide; SOUND YOUR A WORLD OF CRYSTAL STONES ON THE MOVE | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/3-big-banks-ease-credit-policies-but-return-to-broader-lending-is.html | 3 Big Banks Ease Credit Policies; But Return to Broader Lending Is Not Expected Increasing Lines of Credit 3 Big New York Banks Easing Credit Policies | True | By Robert A. Bennett | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/offboard-trading-slow.html | Off-Board Trading Slow | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/business-digest-the-economy-industry-todays-columns.html | BUSINESS Digest; The Economy Industry Today's Columns | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/sporty-news-briefs-van-horn-departs-decides-to-return-jets-cut-13.html | Sporty News Briefs; Van Horn Departs, Decides to Return Jets Cut 13 Players, Including Leverett Proctor Disqualified, Good Bid Is Winner | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/mets-routed-by-reds-104-maddox-leaves-game-mazzilli-doubles-and.html | Mets Routed by Reds, 10-4; Maddox Leaves Game Mazzilli Doubles and Scores Mets' Rally Ends Mets Box Score | True | By Joseph Durso | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/carterciviletti-discussion-called-improper-by-specialists-in-ethics.html | Carter-civiletti Discussion Called Improper by Specialists in Ethics; Possible Influence | True | By Robert Pear Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/civil-war-memories-still-haunt-greece-other-nations-arent.html | Civil War Memories Still Haunt Greece; Other Nations Aren't Cooperating History Is Being Reshaped | True | By Nicholas Gage Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/mrs-carter-is-in-peru-for-inauguration-day.html | Mrs. Carter Is in Peru For Inauguration Day | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/nixon-travels-to-cairo-for-the-shahs-funeral.html | Nixon Travels to Cairo For the Shah's Funeral | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/transcript-of-irans-report-the-teheran-radio-report-the-pars.html | Transcript of Iran's Report; The Teheran Radio Report The Pars Commentary | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-eternal-saratoga-essay.html | The Eternal Saratoga; Essay | True | By Steven Crist | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/kennedy-support-new-move-for-an-open-convention-significance-of-new.html | Kennedy Support New Move for an Open Convention; Significance of New Effort Carter Aides Confident Powell Again Pledges Cooperation | True | By Steven R. Weisman Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/italian-parliament-exonerates-cossiga-rejects-charge-that-premier.html | ITALIAN PARLIAMENT EXONERATES COSSIGA; Rejects Charge That Premier Told Government Secrets to Friend Bars Further Inquiries Investigation Began in Turin | True | By Henry Tanner Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/pope-appeals-to-kidnappers.html | Pope Appeals to Kidnappers | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/rev-r-ridgely-lytle-89-retired-as-clergyman-and-psychologist.html | Rev. R. Ridgely Lytle, 89, Retired As Clergyman and Psychologist | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/letters-mayor-koch-and-the-minority-business-setaside-how-not-to.html | Letters; Mayor Koch and the Minority Business Set-Aside How Not to Promote Bike Riding Commuter Half-Vote A Fallacious Theory About Bearing Arms To Counter Utility Bills' Political Messages Prescription for Carter Don't Let Computers Abet Gerrymandering High Time to Talk About Detente II | True | MIRO M. TODOROVICHLEONARD RUBINALEX H. ARDREY JR.DAVID I. CAPLANRICHARD M. KESSELMARVIN ROSENBERGVANCE BENGUIAT, ALAN ROTHSTEINBERTRAM GROSS | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/2-indicted-in-kentucky-land-sale.html | 2 Indicted in Kentucky Land Sale | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/layoffs.html | LAYOFFS | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/economists-see-a-sluggish-end-for-recession-economists-see-slow.html | Economists See A Sluggish End For Recession; Economists See Slow Recovery With Timing Still Uncertain | True | By Karen W. Arenson | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/gottfried-tops-clerc-in-3set-net-final-miss-navratilova-wins-vilas.html | Gottfried Tops Clerc In 3-Set Net Final; Miss Navratilova Wins Vilas Takes Final Miss Mascarin Bows | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-city-goldin-links-leases-to-rise-in-care-cost-man-22-accused-of.html | The City; Goldin Links Leases To Rise in Care Cost Man, 22, Accused Of Two Slayings Brooklyn Man Held In Rape of Girl, 13 | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bush-feels-free-to-differ-with-reagan-frequent-differences-in.html | Bush Feels Free to Differ With Reagan; Frequent Differences in Primaries 'A Lack of Pressure' Getting to Know Mr. Reagan Question of White House Office | True | By Douglas E. Kneeland Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/de-gustibus-a-ludicrous-recipe-and-a-comic-true-food-story-gelatin.html | De Gustibus A Ludicrous Recipe and a Comic True Food Story; Gelatin Eggs | True | By Craig Claiborne | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-region-talks-to-resume-in-path-strike-model-project-aims-to.html | The Region; Talks to Resume In PATH Strike Model Project Aims To Curb Robberies | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/gura-stops-yanks-80-as-john-is-routed-royals-defeat-yankees-by-80.html | Gura Stops Yanks, 8-0, as John Is Routed; Royals Defeat Yankees by 8-0 Yankees Philosophical Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/long-actors-strike-seen-unionists-see-an-error-both-sides-shift.html | Long Actors' Strike Seen; Unionists See an Error Both Sides Shift Positions | True | By Robert Lindsey Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/sales-turn-soft-for-sunglasses-coolray-line-dropped-lower-sales.html | Sales Turn Soft for Sunglasses; Cool-Ray Line Dropped Lower Sales, Higher Prices for Sunglasses | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/advertising-greys-new-inhouse-magazine-jean-macausland-named.html | Advertising; Grey's New In-House Magazine Jean MacAusland Named Publisher of Gourmet Melvin Weiss Moves Up At Altman, Stoller, Weiss Doremus Earnings Up Accounts | True | Philip H. Dougherty | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/sports-today.html | Sports Today | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/miss-reinisch-gets-3d-gold-4th-world-mark-sidorenko-takes-400.html | Miss Reinisch Gets 3d Gold, 4th World Mark; Sidorenko Takes 400 Medley Miss Ford Beats East Germans Hoffman Leads Platform Divers | True | By Craig R. Whitney Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/opera-tosca-at-tanglewood.html | Opera 'Tosca' at Tanglewood | True | By Peter G. Davis Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/time-of-the-assassin.html | Time of the Assassin | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/fears-raised-about-hotels-like-one-where-23-died-records-to-be.html | Fears Raised About Hotels Like One Where 23 Died; Records to be Examined | True | By Robin Herman Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/death-toll-13-as-riots-continue-over-price-rises-in-indian-towns.html | Death Toll 13 as Riots Continue Over Price Rises in Indian Towns | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/snug-harbor-bill-signed-advantage-and-disadvantage-seen.html | Snug Harbor Bill Signed; Advantage and Disadvantage Seen | True | By Clyde Haberman | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/us-aid-floods-egypt-but-isnt-always-visible-to-man-on-the-street.html | U.S. Aid Floods Egypt but Isn't Always Visible to Man on the Street; Project Controls Are Favored | True | Special to the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/for-the-hamptons-its-the-political-party-season-drinks-questions.html | For the Hamptons, It's the (Political) Party Season; Drinks, Questions and Dinner For Hamptons, It's (Political) Party Season Not the Only Beneficiaries 'It's Hard to Sort Out' A Potential Conflict? | True | By James Barron Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/egypts-high-hopes-lock-us-into-lavish-aid-program-egypts-high-hopes.html | Egypt's High Hopes Lock U.S. Into Lavish Aid Program; Egypt's High Hopes Lock U.S. Into Lavish Aid Plan U.S. Aids Diversity of Projects Integrated Planning Stressed Egypt Received 35 Old Phantoms Slow Replacement of Old Arms Egyptians Protest Old Planes | True | By Christopher S. Wren Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-bedeviling-relationship-divergent-interests-of-press-and-police.html | The Bedeviling Relationship; Divergent Interests of Press and Police Manage To Collide Yet Again, in a TV Newsroom in Boise News Analysis Voluntary Submissions Not Always Confidential Where to Draw the Line | True | By Deirdre Carmody | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/austere-anticommunist-seeks-lisbons-presidency-eminently-political.html | Austere Anti-Communist Seeks Lisbon's Presidency; 'Eminently Political' Outspoken Foe of Communists Candidacy Symbolizes Change | True | By James M. Markham Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/death-of-woman-puts-toll-at-8-in-explosion-at-factory-in-queens.html | Death of Woman Puts Toll at 8 in Explosion At Factory in Queens | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/the-transformation-of-steve-stone-steve-stones-sudden-and-unlikely.html | The Transformation Of Steve Stone; Steve Stone's Sudden and Unlikely Transformation | True | By Murray Chass | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/miss-little-triumphs-by-four-shots-at-jericho-an-embarrassing-slip.html | Miss Little Triumphs by Four Shots at Jericho; An Embarrassing Slip Miss Palmer Falters | True | By Gordon S. White Jr. Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/friction-grows-in-zimbabwe-coalition-biggest-meeting-since-1896-he.html | Friction Grows in Zimbabwe Coalition; Biggest Meeting Since 1896 He Bridles at 'Highhandedness' | True | By John F. Burns Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/orders-up-in-june-for-machine-tools.html | Orders Up in June For Machine Tools | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/orioles-beat-brewers-tigers-4-as-2-as-4-tigers-0-twins-5-red-sox-4.html | Orioles Beat Brewers; Tigers 4, A's 2 A's 4, Tigers 0 Twins 5, Red Sox 4 White Sox 3, Rangers 2 Rangers 4, White Sox 3 Blue Jays 5, Mariners 0 | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/teheran-celebrates-president-says-parliament-will-still-set-policy.html | TEHERAN CELEBRATES; President Says Parliament Will Still Set Policy Militants Are Silent Parliament Remains Pivotal New Premier Is Being Selected TEHERAN SAYS POLICY REMAINS UNCHANGED Bakhtiar Vows to Fight On | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/andersons-backers-making-progress-in-ballot-drives-democrats-keep.html | Anderson's Backers Making Progress in Ballot Drives; Democrats Keep Up Challenges A Variety of Obstacles | True | By Steven V. Roberts Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/javits-explains-request-not-to-serve-on-panel.html | Javits Explains Request Not To Serve on Panel | True | Special to The New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/boise-prosecutor-says-he-may-seek-new-search-warrant-for-tv-tapes.html | Boise Prosecutor Says He May Seek New Search Warrant for TV Tapes; Plans to Seek Testimony Invited by Prisoners Dispute Over Rights | True | By Wayne King Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/india-worries-about-destruction-of-himalaya-forests-villagers-need.html | India Worries About Destruction of Himalaya Forests; Villagers Need Wood for Fuel | True | By Kasturi Rangan Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/market-place-playing-bet-your-company.html | Market Place; Playing 'Bet Your Company' | True | Robert Metz | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/chess-korchnoi-and-polugnevsky-draw-first-2-match-games-twogame.html | Chess; Korchnoi and Polugaevsky Draw First 2 Match Games Two-Game Tiebreakers | True | By Robert Byrne | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/around-the-nation-chattanooga-curfew-kept-after-arrest-of-3.html | Around the Nation; Chattanooga Curfew Kept After Arrest of 3 Klansmen Camp Counselors Accused Of Torturing Children Equal Treatment Is Asked By Nicaraguan Refugees | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/rope-standard-reduced-prior-to-rescue-accident-a-question-of.html | Rope Standard Reduced Prior to Rescue Accident; A Question of Specifications Use of Sleeves Is Ordered Aging Factor Is Studied | True | By Peter Kihss | 1980-07-30 0:00 | TX 516665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/23-die-in-fire-at-jersey-shore-hotel-as-smoke-and-heat-cut-off.html | 23 Die in Fire at Jersey Shore Hotel As Smoke and Heat Cut Off Escape; Retarded Are Among Dead Stairwell Was 'Wind Tunnel' 23 Trapped in Smoky Blaze Die at Jersey Shore Hotel Some Killed by Heat Smoke Hides Victims Used as Boarding Home Hotel Owned by 3 Women Ladders Fail to Reach Victims Neighbors Watch Helplessly Ladders Fail to Reach Windows And Scene of Frenzy Goes Silent Hundreds Visit Scene Minister Offers Prayer Flowers and Hedges Scorched Some Victims Found in Beds | True | By Joseph F. Sullivan Special To the New York Timesby Ari L. Goldman Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/freedom-captures-four-from-clipper-longs-father-optimistic-a.html | Freedom Captures Four From Clipper; Long's Father Optimistic A Learning Experience Courageous Seen Obsolete | True | By William N. Wallace Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/washington-watch-a-rising-tide-of-bankruptcies-pipeline-troubles.html | Washington Watch; A Rising Tide Of Bankruptcies Pipeline Troubles Blumenthal's Revenge Derailed Auto Acceleration Briefcase | True | Clyde H. Farnsworth | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/question-box.html | Question Box | True | S.Lee Kanner | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/discarding-the-throwaway-habit.html | Discarding the Throwaway Habit | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/bonnett-in-mercury-wins-500mile-race-at-pocono-raceway-car.html | Bonnett, in Mercury, Wins 500-Mile Race At Pocono Raceway; Car Performance Pleases Bonnett Baker Irate About Move Waltrip Hits Brown, Petty | True | By Carrie Seidman Special To the New York Times | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/7-brush-fires-burn-in-california.html | 7 Brush Fires Burn in California | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/coal-output-up-in-week.html | Coal Output Up in Week | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/catching-up-with-kekich.html | Catching Up With Kekich | True | George Vecsey | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/outdoors-night-diving-on-long-island-sound.html | Outdoors: Night Diving on Long Island Sound | True | By Joanne A. Fishman | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/credit-markets-traders-puzzled-by-fed-policies-economists-in.html | CREDIT MARKETS Traders Puzzled by Fed Policies; Economists in Divided Camps 3-Part Treasury Package Reducing Short-Term Debt | True | By Vartanig G. Vartan | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/us-statement-on-the-shah.html | U.S. Statement On the Shah | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-28 | 1980-07-28 | https://www.nytimes.com/1980/07/28/archives/yugoslavia-hands-soviet-five-2d-loss.html | Yugoslavia Hands Soviet Five 2d Loss | True | | 1980-07-30 0:00 | TX 516665 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/normal-summer-weather-conditions.html | Normal Summer Weather Conditions | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/health-officer-in-jersey-condemns-state-policy-on-exmental-patients.html | Health Officer in Jersey Condemns State Policy on Ex-Mental Patients; 23 Died in Blaze | True | By Robert Hanley Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/sports-today.html | Sports Today | True | | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/letters-what-price-a-federal-takeover-of-welfare-costs-false-moth-a.html | Letters; What Price a Federal Takeover of Welfare Costs? False Moth Alarm For Want of a Fan Billy Carter, Mrs. Javits and Foreign Regimes Passengers for Sale Global Give-Backs Feeble Arguments Of a Westway Backer How America Is Repaying Canada for Its Support | True | EDWARD COSTIKYANMARY LOU SHALVOYFRANCES LOPATASJ. SCHULMANRICHARD GRAYSONFELICITY GOODSPEEDBARRY BENEPEMICHAEL J. WALL | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/sports-of-the-times-on-picking-up-the-strawberry-trail.html | Sports of The Times; On Picking Up the Strawberry Trail | True | GEORGE VECSEY | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/market-place-the-takeover-candidates.html | Market Place; The Takeover Candidates | True | Robert Metz | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/braves-defeat-ailing-mets-63-ailing-mets-fall-to-braves-63-mets-box.html | Braves Defeat Ailing Mets, 6-3; Ailing Mets Fall to Braves, 6-3 Mets Box Score | True | By Joseph Durso | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/is-problemsolving-americas-lost-art.html | Is Problem-Solving America's Lost Art? | True | Malcolm W. Browne | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/topics-penguins-alligators-horses-destiny-trade-mark-happy-cliche.html | Topics Penguins, Alligators, Horses; Destiny Trade Mark Happy Cliche | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/hearns-a-winner-on-detroit-streets-zalegraziano-comparison.html | Hearns a Winner On Detroit Streets; Zale-Graziano Comparison Neighborhood Support Hearns Is a Winner On Detroit's Streets Arena Holds 22,000 Want Duran Next | True | By Michael Katz Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/stage-eastwest-drama-at-lamama-pan-asian-cast.html | Stage: East-West Drama at LaMama; Pan Asian Cast | True | By John Corry | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/foreign-affairs-russians-wait-it-out.html | FOREIGN AFFAIRS Russians Wait It Out | True | By Flora Lewis | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/the-region-murder-conviction-overturned-in-jersey-governor.html | The Region; Murder Conviction Overturned in Jersey Governor Testifies On West Valley Issue New U.S. Attorney Is Named for Jersey | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/questions-and-differing-versions-in-testimony-at-mcduffie-trial.html | Questions and Differing Versions In Testimony at McDuffie Trial; Some Facts Are Undisputed McDuffie's Record Eight-Minute Chase by Police Officer Admits Striking Him One Juror Discussed Deliberations | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/murdoch-to-sell-new-west-texas-monthly-seeks-takeover-succeed-on.html | Murdoch To Sell New West; Texas Monthly Seeks Takeover Succeed on Statewide Basis | True | By Steve Lohr | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/fda-seeks-help-to-curb-darvon-use.html | F.D.A. Seeks Help to Curb Darvon Use | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/chinese-openly-tell-of-coming-changes-elections-will-be-proposed.html | Chinese Openly Tell of Coming Changes; Elections Will Be Proposed Watching a Drama Unfold Chairman's Power Will Diminish Mao's Legacy Is Assessed Eurocommunism Is Praised | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/television.html | Television | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/2-sides-of-koch-one-favors-poor-other-condemns-race-quotas-news.html | 2 Sides of Koch: One Favors Poor, Other Condemns Race Quotas; News Analysis The Differences Emphasized The Two Sides Of Koch on Favoritism 'Another Statement' Feared | True | By Anna Quindlen | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/dentist-valued-visits-shunned.html | Dentist Valued; Visits Shunned | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/venezuela-is-moving-its-embassy-from-west-jerusalem-to-tel-aviv.html | Venezuela Is Moving Its Embassy From West Jerusalem to Tel Aviv | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/a-spired-view-from-brooklyns-promenade.html | A Spired View From Brooklyn's Promenade | True | | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/civilian-president-takes-office-in-peru-marked-contrast-to-bolivia.html | Civilian President Takes Office in Peru; Marked Contrast to Bolivia | True | By Juan de Onis Special To The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/qa.html | Q&A | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/around-the-world-striking-municipal-workers-stone-cars-in.html | Around the World; Striking Municipal Workers Stone Cars in Johannesburg Japanese Officials Propose A Rise in Military Spending Attack on Jews in Antwerp Linked to Mideast Conflict U.S. Withdraws Resolution At U.N. Women's Parley | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/socialists-win-municipal-election-over-centerrightists-in-portugal.html | Socialists Win Municipal Election Over Center-Rightists in Portugal | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/toll-increases-started-on-the-state-thruway.html | Toll Increases Started On the State Thruway | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/lower-rope-limits-urged-in-crisis-usage-standard-covers-normal.html | Lower Rope Limits Urged in 'Crisis' Usage; Standard Covers Normal Service | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/books-of-the-times-she-had-no-choice-what-right-to-material.html | Books of The Times; She Had No Choice What Right to Material? | True | By John Leonard | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-will-seek-plan-from-texas-on-desegregating-state-colleges-letter.html | U.S. Will Seek Plan From Texas On Desegregating State Colleges; Letter Is Being Drafted | True | By David E. Rosenbaum Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/kenneth-tynan-53-dies-on-coast-one-of-britains-top-drama-critics.html | Kenneth Tynan, 53, Dies on Coast; One of Britain's Top Drama Critics; His Own Tastes Evolved Controversial Public Figure Busy Career at Oxford | True | By Michiko Kakutani | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/correction.html | CORRECTION | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/shahs-last-book-shows-bitterness-toward-carter.html | Shah's Last Book Shows Bitterness Toward Carter | True | By Herbert Mitgang | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/campaign-report-anderson-supporters-file-ballot-petition-in.html | Campaign Report; Anderson Supporters File Ballot Petition in Illinois Goldschmidt Assails G.O.P. Over Stand on Speed Limit Farmers to Drive Tractors To Democratic Convention Reagan Says He's Delighted By Discord of Democrats | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/migration-sparks-bangladesh-tribal-revolt-a-clash-of-two-rights-the.html | Migration Sparks Bangladesh Tribal Revolt; A Clash of Two Rights The Key Issue: Cultural Survival | True | By Michael T. Kaufman Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/inmates-are-confined-to-cells-after-protest-in-green-haven-prison.html | Inmates Are Confined To Cells After Protest In Green Haven Prison; No Injuries Reported | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/taxcut-delay-is-urged.html | Tax-Cut Delay Is Urged | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/fbi-profiling-5-crime-families.html | F.B.I. Profiling 5 Crime 'Families' | True | By Joseph P. Fried | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/carters-odds-at-convention-many-doubt-that-hell-be-denied.html | Carter's Odds At Convention; Many Doubt That He'll Be Denied Nomination News Analysis Democratic Convention: Carter Nomination Still Expected Mondale Opposes Move | True | By Hedrick Smith Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Sales and Earnings Reports | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/airlines-seek-to-cut-transatlantic-rates-fare-requests-are-filed.html | Airlines Seek to Cut Trans-Atlantic Rates; Fare Requests Are Filed Other Carriers' Response | True | | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/defense-secretary-criticizes-gop-on-a-simplistic-military-platform.html | Defense Secretary Criticizes G.O.P. On a 'Simplistic' Military Platform; Brown to Attend Convention | True | By Richard Halloran Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/going-out-guide-high-rise-and-handsome-toward-the-unknown-pub-and.html | GOING OUT Guide; HIGH RISE AND HANDSOME TOWARD THE UNKNOWN PUB AND PARK | True | Howard Thompson | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/tiny-power-company-gains-a-rate-increase.html | Tiny Power Company Gains a Rate Increase | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/the-past-returns-as-paris-couture-shows-open-prices-start-at-2000.html | The Past Returns as Paris Couture Shows Open; Prices Start at $2,000 Several Themes | True | By Bernadine Morris Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/notes-on-people-david-kennedy-in-a-new-brush-with-the-police-an.html | Notes on People; David Kennedy in a New Brush With the Police An Opera Conductor to His Fingertips Watch That Walk Long-Range Error The Baby's Better Caring About Harlem | True | Judith Cummings Albin Krebs | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/company-news-mobil-raises-budget-for-oil-exploration-mcdermott-unit.html | COMPANY NEWS; Mobil Raises Budget For Oil Exploration McDermott Unit and Natomas Win Suits Document Processor Introduced by I.B.M. Union Agreement With Abitibi-Price G.M. Sets Overhauls For 3 Vehicle Plants | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/casinojob-ban-byrne-opposed-becomes-law-in-trenton-impasse-refused.html | Casino-Job Ban Byrne Opposed Becomes Law in Trenton Impasse; Refused to Accept Resignations | True | By Donald Janson Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/philanthropies-arent-spare-tires.html | Philanthropies Aren't Spare Tires | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/bridge-two-new-york-teams-gain-semifinals-in-spingold-play-precision.html | Bridge:; Two New York Teams Gain Semifinals in Spingold Play Precision System Used | True | By Alan Truscott Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/programs-for-gifted-schoolchildren-get-increasing-attention-from.html | Programs for Gifted Schoolchildren Get Increasing Attention From Educators; 'About to Take Off' Primary Objectives | True | By Nadine Brozan | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/4-in-death-row-in-georgia-flee-jail-in-disguise-then-telephone.html | 4 in Death Row In Georgia Flee Jail in Disguise; Then Telephone Reporter To Tell Him the News Near Fire Escapes Three Talk on Phone 3 of 5 Escapees Caught | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/rise-expected-in-key-economic-index-rise-expected-in-key-economic.html | Rise Expected in Key Economic Index; Rise Expected in Key Economic Index 'Simply Breaks the Pattern' Three Other Indicators Cited | True | By Karen W. Arenson | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/money.html | Money | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/iron-ore-found-in-china.html | Iron Ore Found in China | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/bringing-the-debate-over-ghosts-down-to-earth.html | Bringing the Debate Over Ghosts Down to Earth | True | By Adrian Berry | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/current-markets-dollar-gains-ground-price-of-gold-retreats-gold.html | CURRENT MARKETS; Dollar Gains Ground; Price of Gold Retreats Gold Prices Decline | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/world-gold.html | World Gold | True | | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/six-people-are-killed-in-kashmir-as-policemen-clash-with-rioters.html | Six People Are Killed in Kashmir As Policemen Clash With Rioters | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-fears-a-threat-to-peace-in-mideast-from-israeli-moves-jerusalem.html | U.S. FEARS A THREAT TO PEACE IN MIDEAST FROM ISRAELI MOVES; JERUSALEM BILL IS CRITICIZED Muskie Assails Plan to Affirm City as Capital and Europe's Intent to Abstain on U.N. Votes Approval of Bill Expected Effect on Begin's Resolve U.S. FEARS A THREAT TO PEACE IN MIDEAST Imply Acceptance of Annexation | True | By Bernard Gwertzman Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/refugees-say-rebels-in-east-timor-are-still-fighting-the.html | Refugees Say Rebels in East Timor Are Still Fighting the Indonesians; $3,000 Bribes Reported Conflict With U.S. Report Hospital Reported Crowded | True | By James M. Markham Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/more-bethlehem-bribes-allegd-affidavits-trace-payoffs-to-1947.html | More Bethlehem Bribes Alleged; Affidavits Trace Payoffs to 1947 Executives' Knowledge Cited Former Manager Sues Two Payoff Methods Described Swiss Conduit Company Created | True | By Agis Salpukas Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/british-and-saudis-mending-relations-ambassadors-will-be-exchanged.html | BRITISH AND SAUDIS MENDING RELATIONS; Ambassadors Will Be Exchanged, Ending the Chill Set Off by the Film 'Death of Princess' Film Shown Despite Protests | True | By Youssef M. Ibrahim Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/art-harry-jackson-finds-gold-in-west.html | Art: Harry Jackson Finds Gold in West | True | By Hilton Kramer | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/steel-output-increases-23.html | Steel Output Increases 2.3% | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/about-politics-nostalgia-of-a-cartoonist-for-his-old-targets.html | About Politics; Nostalgia of a Cartoonist for His Old Targets | True | By Francis X. Clinesspecial To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/eye-surgery-sparks-major-controversy-new-eye-operation-center-of.html | Eye Surgery Sparks Major Controversy; New Eye Operation Center of Cornea Flattened | True | By Lawrence K. Altman | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-indicts-exmiami-policeman-with-immunity-in-beating-case-reaction.html | U.S. Indicts Ex-Miami Policeman With Immunity in Beating Case; Reaction by Veverka GRAND JURY INDICTS EX-MIAMI POLICEMAN | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/missing-girl-11-found-by-fbi-in-philadelphia-a-bronx-drifter-is.html | Missing Girl, 11, Found by F.B.I In Philadelphia; A Bronx 'Drifter' Is Held on Kidnapping Charges | True | By Edith Evans Asbury | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/earnings-arco-reports-gain-of-67-in-2d-quarter-texas-instruments.html | EARNINGS Arco Reports Gain of 67% in 2d Quarter; Texas Instruments Williams Companies Asarco | True | By Phillip H. Wiggins | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/exqueens-student-cruyff-aid-diplomats-seeking-security-the-hot-and.html | Ex-Queens Student, Cruyff Aid Diplomats; Seeking Security The Hot and Cold | True | By Alex Yannis | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/letters-auto-technology-sleep-experiments-chickens-and-eggs.html | Letters; Auto Technology Sleep Experiments Chickens and Eggs | True | JOHN K. BISHOPJOAN GREENHUTMARY LOU STRODE | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/portugals-tax-collectors-strike.html | Portugal's Tax Collectors Strike | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/around-the-nation-defendant-wins-reversal-in-trial-of-the-wrong-man.html | Around the Nation; Defendant Wins Reversal In Trial of the Wrong Man Homeowners Get Bad News On Insurance for Quakes F.B.I. Informer in the Klan Called Police Informer, Too | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/mental-patients-dumped-koch-says-some-relevant-statistics-mayors.html | Mental Patients 'Dumped,' Koch Says; Some Relevant Statistics Mayor's Tax Suggestions | True | By Clyde Haberman | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/the-city-ambulance-delay-cited-in-street-death-talks-resume-today.html | The City; Ambulance Delay Cited in Street Death Talks Resume Today In Reuters Strike Chauffeur Is Slain Post for Hoffman | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/harry-l-ober-72-former-writer-with-a-public-relations-concern.html | Harry L. Ober, 72, Former Writer With a Public Relations Concern | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/giants-van-horn-is-struggling-with-pay-and-jobsecurity-woes-cites.html | Giants' Van Horn Is Struggling With Pay and Job-Security Woes; Cites 'Extra Pressure' | True | By Malcolm Moran Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/lunches-for-elderly-who-should-pay-only-good-meal-of-the-day-now.html | Lunches for Elderly: Who Should Pay?; 'Only Good Meal of the Day' 'Now Has a Desire to Live' | True | By Barbara Basler | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/bloedel-to-expand-alabama-paper-mill.html | Bloedel to Expand Alabama Paper Mill | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/william-f-gaul-44-a-legal-aide-to-house-education-committee.html | William F. Gaul, 44, a Legal Aide To House Education Committee | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/soviet-police-intervene-when-thousands-riot-at-balladeers-funeral.html | Soviet Police Intervene When Thousands Riot At Balladeer's Funeral; Moscow Quells Riot at Balladeer's Funeral Ballads About Life in Prison Camps Many Cultural Leaders at Service Woman Berates Foreigners | True | By Craig R. Whitney Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/few-exallies-will-attend-funeral-of-shah-today-egypt-preparing-a.html | Few Ex-Allies Will Attend Funeral of Shah Today; Egypt Preparing A State Funeral For Shah Today No Formal Invitations Sent French Envoy Expected to Attend Egyptian 'Humanity' Stressed 1,000 Servicemen to March | True | By Christopher S. Wren Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/ballet-theater-lab-to-aid-young-artists.html | Ballet Theater Lab to Aid Young Artists | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/commodities-cattle-futures-decline-on-us-supply-report-spot-coffee.html | COMMODITIES; Cattle Futures Decline On U.S. Supply Report Spot Coffee Futures Drop Cotton Up Daily Trading Limit | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/42nd-street-postpones-opening.html | '42nd Street' Postpones Opening | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/invading-the-newsroom.html | Invading the Newsroom | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/todays-schedule.html | Today's Schedule | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/police-encamp-at-opera-house-in-murder-case-search-for-clues-is.html | Police Encamp At Opera House In Murder Case; Search for Clues Is Pressed in Death of Met Violinist A Long List of Possibilities Fingernails May Hold Evidence Police Encamp at Metropolitan Opera House to Seek Murder Clues | True | By Josh Barbanel | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/roller-skaters-taking-over-downtown-houston-at-night-big-company-of.html | Roller Skaters Taking Over Downtown Houston at Night; 'Big Company of Actors' Little-Used Area at Night Architects' Version of City | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/carter-orders-1-billion-increase-in-crop-support-crop-supports.html | Carter Orders $1 Billion Increase in Crop Support; Crop Supports Increased | True | | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/cabaret-tom-t-hall.html | Cabaret: Tom T. Hall | True | By John Rockwell | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/education-center-develops-approach-to-antisocial-behavior.html | EDUCATION Center Develops Approach to Antisocial Behavior; Antisocial Behavior Understanding the Parents 'Crisis Center' Handles Discipline | True | By Dena Kleiman | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/chattanooga-mayor-lifts-curfew-and-finds-hope-in-recent-trouble.html | Chattanooga Mayor Lifts Curfew and Finds Hope in Recent Trouble; Mayor Suspends Curfew Previous Disturbance in 1971 Leaders Appeal to Civiletti | True | By Ben A. Franklin Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/aer-lingus-drops-route.html | Aer Lingus Drops Route | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/katharine-hallgarten-a-lawyer-is-dead-at-72.html | Katharine Hallgarten, A Lawyer, Is Dead at 72 | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/conrail-warns-on-amendment.html | Conrail Warns on Amendment | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/ban-on-prudential-contracts-set-by-us-in-employee-data-fight-part.html | Ban on Prudential Contracts Set By U.S. in Employee Data Fight; Part of Stepped-Up Program Others Could Lose Contracts Compliance With Goals Cited Insurance Provided Agencies | True | By Philip Shabecoff Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/draft-foes-protest-registration.html | Draft Foes Protest Registration | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/carla-lamonte-model-wed-to-william-glenn-an-actor.html | Carla LaMonte, Model, Wed To William Glenn, an Actor | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/expatient-is-held-in-2d-stabbing.html | Ex-Patient Is Held in 2d Stabbing | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/dome-announces-beaufort-sea-find.html | Dome Announces Beaufort Sea Find | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/metropolitan-life-plans-to-acquire-pan-am-buildings-for-400-million.html | Metropolitan Life Plans to Acquire Pan Am Buildings for $400 Million; Price Apparantly a Record -- Airline Is Preparing to Retire Some of Debt Pan Am Agrees to Sell Building for $400 Million Equivalent to $177 a Square Foot Cost About $115 Million to Build | True | By Eric Pace | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/klecko-is-jets-hope-for-rush-jets-hoping-klecko-improves-pass-rush.html | Klecko Is Jets' Hope for Rush; Jets Hoping Klecko Improves Pass Rush | True | By Gerald Eskenazi Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/taxes-deducting-costs-of-a-business-car.html | Taxes; Deducting Costs Of a Business Car | True | Thomas C. Hayes | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/the-un-today.html | The U.N. Today | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/cup-trial-committee-reprimands-turner-a-serious-indiscretion.html | Cup Trial Committee Reprimands Turner; 'A Serious Indiscretion' Freedom Wins Twice | True | By William N. Wallace Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/broken-homes-found-to-hurt-schoolwork.html | 'Broken Homes' Found to Hurt Schoolwork | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/vesco-role-reported-in-billy-carter-case-senators-say-fugitive-told.html | VESCO ROLE REPORTED IN BILLY CARTER CASE; Senators Say Fugitive Told Them He Arranged Libya Payments Termed a 'Con Man' Vesco Involvement in Billy Carter Case Is Reported Account of Meeting | True | By Robert Pear Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/koppers-chief-bars-fuels-post-byrom-bars-fuels-post.html | Koppers Chief Bars Fuels Post; Byrom Bars Fuels Post | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/yankees-conquer-twins-in-10th-76-jackson-throws-out-morales-brown.html | Yankees Conquer Twins in 10th, 7-6; Jackson Throws Out Morales Brown Starts in Left Field Yankees Beat Twins Cheers for Landreaux Indians 7, Mariners 3 A's 5, Blue Jays 3 Angels 3, Tigers 2 Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/science-watch-setback-in-transplants-written-in-the-stars-stoicism.html | Science Watch; Setback in Transplants Written in the Stars Stoicism and Pain | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/sec-censures-jesup.html | S.E.C. Censures Jesup | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/waldheim-in-arab-league-address-backs-palestinian-statehood.html | Waldheim, in Arab League Address, Backs Palestinian Statehood | True | By Bernard D. Nossiter Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/olympics-briefs-hoffman-of-east-germany-wins-platformdive-title.html | Olympics Briefs; Hoffman of East Germany Wins Platform-Dive Title Soviet, Bulgarian Women Gain Final in Basketball 10 Cubans and 10 Russians Gain Boxing Quarterfinals Spaniards Assured of Gold | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-says-soviet-forces-battle-afghan-troops.html | U.S. Says Soviet Forces Battle Afghan Troops | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/dow-rises-to-92543-in-afternoon-gains-light-volume-is-months-low.html | Dow Rises to 925.43 In Afternoon Gains; Light Volume Is Month's Low | True | By H.j. Maidenberg | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/auto-makers-project-cuts.html | Auto Makers Project Cuts | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/carter-aides-acting-to-assure-victory.html | Carter Aides Acting to Assure Victory | True | By Terence Smith Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-title-swimmers-keep-eye-on-moscow.html | U.S. Title Swimmers Keep Eye on Moscow | True | By Frank Litsky Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/rev-eric-m-north-92-exbible-society-official.html | Rev. Eric M. North, 92, Ex-Bible Society Official | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/fast-growth-for-foreign-banks-business-in-us-gains-on-lower-lending.html | Fast Growth for Foreign Banks; Business in U.S. Gains on Lower Lending Rates Fastest Growing Segment Fast Growth for Foreign Banks Pricing Called Key Factor | True | By Ann Crittenden | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/foss-is-named-director-of-milwaukee-symphony.html | Foss Is Named Director Of Milwaukee Symphony | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/drought-evokes-flurry-of-theories-current-drought-brings-forth-a.html | Drought Evokes Flurry of Theories; Current Drought Brings Forth a Flurry of Theories Many Theories Exist Forest Shifted Its Boundaries New Dust Bowl Discounted | True | By Bayard Webster | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/bond-yields-up-in-light-volume-traders-link-rise-to-higher-rate-on.html | Bond Yields Up in Light Volume; Traders Link Rise To Higher Rate On Federal Funds Treasury Bill Auction Uncertainty About Fed Course CREDIT MARKETS Bond Yields Rise In Light Volume Key Rates | True | By Robert A. Bennett | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/power-plant-is-planned-for-bronx.html | Power Plant Is Planned for Bronx | True | By Peter Kihss | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/a-murderer-is-set-free-in-extradition-mixup-convicted-murderer-is.html | A Murderer Is Set Free In Extradition Mix-Up; Convicted Murderer Is Set Free In Mix-Up Over His Extradition | True | By Lee A. Daniels | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/new-hotel-rules-sought-in-jersey-to-contain-fires-sprinkler-and.html | New Hotel Rules Sought In Jersey to Contain Fires; Sprinkler and Fire Doors Sought No Complaints at Brinley New Rules Sought for Old Hotels in Jersey to Prevent Fire Tragedies | True | By Joseph F. Sullivan Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/lets-end-the-traffic-jam-of-energy-aid-for-the-poor.html | Let's End the Traffic Jam Of Energy Aid for the Poor | True | By Leonard M. Greene | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/business-digest-companies-markets-the-economy-washington-todays.html | BUSINESS Digest; Companies Markets The Economy Washington Today's Columns | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/a-resurgence-at-peoples-drug-leadership-change-helps-peoples-drug-a.html | A Resurgence at Peoples Drug; Leadership Change Helps Peoples Drug AT A GLANCE PEOPLES DRUG | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/business-people-minneapolis-executive-seeks-to-expand-domain.html | BUSINESS PEOPLE; Minneapolis Executive Seeks to Expand Domain Escaping the Recession | True | Steve Lohr | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/house-backs-rise-in-us-bond-yield.html | House Backs Rise In U.S. Bond Yield | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/business-records.html | Business Records | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/belmont-meet-ends-attendance-declines-the-colors-man-cordero-shares.html | Belmont Meet Ends; Attendance Declines; The 'Colors Man' Cordero Shares Riding Honors Rise in Takeout Faulted | True | By James Tuite | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/pan-am-price-rent-key-factor-sharp-rise-in-renewal-rents.html | Pan Am Price: Rent Key Factor; Sharp Rise in Renewal Rents Affirmation of Strength | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/east-german-winner-a-rebellious-jumper-words-of-conspiracy-natural.html | East German Winner A Rebellious Jumper; Words of Conspiracy Natural Athlete | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/on-straining-out-the-flies-and-swallowing-the-camel.html | On Straining Out the Flies And Swallowing the Camel | True | By Reed Larson | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/e-german-jumps-28-for-gold-miss-koch-mennea-triumph-east-germans-28.html | E. German Jumps 28- For Gold; Miss Koch, Mennea Triumph East German's 28- Long Jump Wins Gold Wells Gets Silver Medal East Germans Boo Schmidt Viren Bows Out of 5,000 | True | By Neil Amdur Special To the New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/lebanese-is-murdered-bringing-new-fighting-between-two-factions.html | Lebanese Is Murdered, Bringing New Fighting Between Two Factions; Hit-and-Run Attacks Begin | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/advertising-new-spots-focus-on-gun-law-quest80-lifts-circulation.html | Advertising New Spots Focus on Gun Law Quest/80 Lifts Circulation; Reports Rise in Ad Pages Schmidt's Beer Account To Philadelphia Agency Mutual Marketing Files for Chapter 11 Billings Trend: From In-House to 4-A Members People | True | Philip H. Dougherty | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/intelligence-funds-approved.html | Intelligence Funds Approved | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/rejection-of-airplane-script-puts-spotlight-on-unsung-readers-ideal.html | Rejection of 'Airplane!' Script Puts Spotlight on Unsung Readers; 'Ideal Place to Start' Simplify for Executives | True | By Aljean Harmetz | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/tv-cbs-digs-out-two-rejected-pilots-bob-hope-and-nbc-sign-a.html | TV: CBS Digs Out Two Rejected Pilots; Bob Hope and NBC Sign a Long-Term Pact | True | By John J. O'Connor | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/5000yearold-fortress-reveals-inventive-architecture.html | 5,000-Year-Old Fortress Reveals Inventive Architecture | True | By Milt Freudenheim | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/about-education-good-news-also-has-its-bad-side.html | About Education; Good News Also Has Its Bad Side | True | By Fred M. Hechinger | 1980-07-31 0:00 | TX 510756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/productivity-off-31-in-2d-quarter-nonfarm-output-drop-is-a-record-a.html | Productivity Off 3.1% in 2d Quarter; Nonfarm Output Drop Is a Record Analysis of Statistics | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/mallard-is-li-winner.html | Mallard Is L.I. Winner | True | Special to The New York Times | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/carey-supports-open-convention-koch-trims-his-backing-for-carter.html | Carey Supports 'Open Convention;' Koch Trims His Backing for Carter; Talk of Jackson as Nominee Carey Joins Democrats Calling for 'Open' Convention, and Koch Wavers Carey to Speak on Rule | True | By Joyce Purnick | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/friendship-and-the-shah.html | Friendship and the Shah | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/iranian-predicts-movement-on-captives-other-politicians-differ.html | Iranian Predicts Movement on Captives; Other Politicians Differ Closed-Door Debate Continues | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-29 | 1980-07-29 | https://www.nytimes.com/1980/07/29/archives/us-sees-rise-in-gas-prices.html | U.S. Sees Rise In Gas Prices | True | | 1980-07-31 0:00 | TX 510756 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/us-steel-posts-profit-for-quarter-widespread-industry-losses.html | U.S. Steel Posts Profit For Quarter; Widespread Industry Losses | True | By Phillip H. Wiggins | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/3-major-producers-cut-crude-oil-price-analysts-cite-slumping-demand.html | 3 MAJOR PRODUCERS CUT CRUDE OIL PRICE; Analysts Cite Slumping Demand—Little Consumer Benefit Seen 3 Oil Concerns Cut Prices On Decline in Demand Companies Watching Situation | True | By Anthony J. Parisi | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/former-burmese-premier-returns-quietly-from-exile-government.html | Former Burmese Premier Returns Quietly From Exile; Government Overhauls Residence | True | By Henry Kamm Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/company-news-mexico-strike-ends-at-eastern-air-lines-milwaukee.html | COMPANY NEWS Mexico Strike Ends At Eastern Air Lines; Milwaukee Western To Sell Bank Unit Southwest Forest Sets Sale of 3 Units Warner Amex Cable Orion Fights Bid For Special Meeting Allegheny Ludlum, Wilkinson in Accord Schlitz's New Beer | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/man-in-elevator-at-metropolitan-is-being-sought-may-be-witness-in.html | Man in Elevator At Metropolitan Is Being Sought; May Be Witness in Killing of Violinist, Police Say Based on Interviews Intended Talk With Panov Man Who Rode Elevator at the Met With Violinist Is Sought in Killing | True | By Josh Barbanel | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/stage-out-of-the-19th-century-macready-an-actors-world.html | Stage: Out of the 19th Century, 'Macready!'; An Actor's World | True | By Michiko Kakutani | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/turks-war-on-terrorism-is-bogged-down-in-politics-a-longstanding.html | Turks' War on Terrorism Is Bogged Down in Politics; A Longstanding Rivalry Aim of the Terrorists Military Chiefs Warn Politicians Accord With U.S. on Bases | True | By Marvine Howe Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/amid-others-doubts-gov-grasso-joins-move-for-open-convention-gov.html | Amid Others' Doubts, Gov. Grasso Joins Move for 'Open Convention'; GOV. GRASSO BACKS 'OPEN CONVENTION' Reports of Pressure Denied | True | By Joyce Purnick | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/commodities-cotton-prices-rise-limit-feeder-cattle-decline.html | COMMODITIES Cotton Prices Rise Limit; Feeder Cattle Decline | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/where-to-get-the-freshest-corn-spoon-bread-with-fresh-corn-a-corn.html | Where to Get the Freshest Corn; Spoon Bread With Fresh Corn (A corn souffle) Gingered Corn Relish | True | By Florence Fabricant | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/must-budget-ax-fall-on-children.html | Must Budget Ax Fall on Children? | True | By Edward Zigler | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/teheran-assails-arrests-of-iranians-in-the-us.html | Teheran Assails Arrests Of Iranians in the U.S. | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/business-records.html | Business Records | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/loose-justice-loose-cannon.html | Loose Justice, Loose Cannon | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/times-co-profit-up-17-stock-sale-by-trust-due-diversifying-of.html | Times Co. Profit Up 17%; Stock Sale by Trust Due; Diversifying of Holdings Seen | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/japans-export-of-cars-rises.html | Japan's Export Of Cars Rises | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/mistrial-declared-for-2-arizonans-charged-with-torturing-3-aliens.html | Mistrial Declared for 2 Arizonans Charged With Torturing 3 Aliens; Three Indicted In Desert Deaths | True | By John M. Crewdson Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/mets-beat-braves-by-21-victory-by-committee-mets-defeat-braves-21-a.html | Mets Beat Braves By 2-1; Victory by Committee Mets Defeat Braves, 2-1, And End a 3-Game Slide He Keeps Perspective Tag Play at First Allen Ends Threat Mets Box Score | True | By Joseph Durso | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/observer-medicine-man.html | OBSERVER Medicine Man | True | By Russell Baker | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/paper-trays-tried-in-ovens-marketing-strategy-shaped-paperboard.html | Paper Trays Tried in Ovens; Marketing Strategy Shaped Paperboard Trays Tried For Microwave Ovens A Comparison of Virtues | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/new-water-mains-urged-in-a-survey-of-manhattan-stress-is-said-to.html | New Water Mains Urged In a Survey of Manhattan; Stress Is Said to Cause Breaks Leak-Detection Surveys Urged Six-Inch Mains Given Priority | True | By Peter Kihss | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/kennedy-speeds-pace-of-contest-for-nomination-hopes-raised-by.html | Kennedy Speeds Pace of Contest For Nomination; Hopes Raised by Flurry of Anti-Carter Activities | True | By B. Drummond Ayres Jr. Special to the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/sperry-reelects-stevenss-finley-to-board-unions-fail-to-oust-him.html | Sperry Re-elects Stevens's Finley to Board; Unions Fail To Oust Him Finley's Record Defended Picketing in the Rain | True | By Isadore Barmash | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/lundquist-goodell-set-records-lundquist-breaks-mark-river-plate-of.html | Lundquist, Goodell Set Records; Lundquist Breaks Mark River Plate of Argentina To Meet Cosmos Tonight | True | By Frank Litsky Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/free-tickets-for-pirates.html | Free Tickets for 'Pirates' | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/researchers-at-stanford-develop-cells-creating-human-antibodies.html | Researchers at Stanford Develop Cells Creating Human Antibodies | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-restaurant-versions.html | The Restaurant Versions | True | Moira Hodgson | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/campaign-report-anderson-is-denied-a-spot-on-north-carolina-ballot.html | Campaign Report; Anderson Is Denied a Spot On North Carolina Ballot Bush Talks With Senators In Return to Capitol Hill Clark Foresees Libertarians With 'Third Party' Status Anderson to Continue Race Even If Carter Is Rejected | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/high-wind-and-threats-of-storms-add-problems-in-brushfire-fight.html | High Wind and Threats of Storms Add Problems in Brush-Fire Fight | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/british-steel-reports-13-billion-loss-british-steel-has-loss-of-13.html | British Steel Reports $1.3 Billion Loss; British Steel Has Loss of $1.3 Billion | True | By Youssef M. Ibrahim Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/sec-nomination-given.html | S.E.C. Nomination Given | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/times-of-london-urges-party-to-reject-carter.html | Times of London Urges Party to Reject Carter | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/volcker-sets-goals-to-cut-money-rise-seeks-to-trim-81-supply-in.html | Volcker Sets Goals to Cut Money Rise; Seeks to Trim '81 Supply in Fight Against Inflation A Delicate Operation Fed Sets 1981 Targets To Cut Growth of Money | True | By Steven Rattner Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/expos-rookie-beats-reds-on-6hitter-41-phillies-9-astros-6-brewers-7.html | Expos' Rookie Beats Reds on 6-Hitter, 4-1; Phillies 9, Astros 6 Brewers 7, White Sox 1 | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/maria-tallchief-forms-chicago-city-ballet.html | Maria Tallchief Forms Chicago City Ballet | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/vesco-assails-2-senators-for-report-on-interview-no-ulterior.html | Vesco Assails 2 Senators For Report on Interview; No 'Ulterior Purpose' Likes to 'Hold All Aces' | True | By Edward T. Pound Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/twins-score-2-in-8th-and-beat-yanks-32-staying-with-tiant-zahn.html | Twins Score 2 in 8th And Beat Yanks, 3-2; Staying With Tiant Zahn Comes Through Jackson Halts Threat Twins Score 2 Runs in 8th Inning To Down Tiant and Yankees, 3-2 Orioles 4, Rangers 3 Yankees Box Score | True | By Parton Keese Special to the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/railroads-tied-to-the-tracks.html | Railroads, Tied to the Tracks | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/an-outcast-shah-is-buried-with-kings-thousands-watch-procession.html | An Outcast Shah Is Buried With Kings; Thousands Watch Procession Iran's Flag Covers Coffin Children at the Funeral | True | By Christopher S. Wren Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/jp-stevens-and-textile-workers-seem-near-accord-in-long-dispute-jp.html | J.P. Stevens and Textile Workers Seem Near Accord in Long Dispute; J.P. Stevens And Union Seek Pact Discharge of Workers Settlement Efforts | True | By Philip Shabecoff Special to the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/us-rebukes-soviet-over-human-rights-carter-and-muskie-outline.html | U.S. REBUKES SOVIET OVER HUMAN RIGHTS; Carter and Muskie Outline Position for Madrid Follow-Up Meeting on '75 Helsinki Accords Violation Seen in Afghan Moves | True | By Bernard Gwertzman Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/charles-thurston-57-professor-of-architecture-and-engineering.html | Charles Thurston, 57, Professor Of Architecture and Engineering | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/film-hungarian-strange-masquerade-hiding-behind-skirts.html | Film: Hungarian 'Strange Masquerade'; Hiding Behind Skirts | True | By Janet Maslin | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/market-place-capital-outlays-as-stock-omen.html | Market Place; Capital Outlays As Stock Omen | True | Robert Metz | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/best-buys-many-stores-are-doubling-coupon-values-this-week-shoppers.html | Best Buys; Many stores are doubling coupon values this week. SHOPPER'S GUIDE | True | | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/letters-weak-case-for-an-open-democratic-convention-one-prospective.html | Letters; Weak Case for an 'Open' Democratic Convention One Prospective Voter Who Won't Give Up Hope for Afghans M.T.A. Self-Betterment Nuclear Overseers 40,000-Barrel Question Detroit's Not-So-Impressive Advance Toward Fuel Economy | True | CHARLES L. BLACK JR.RUTH RIEMEREDWARD G. TOOMEY, M.D.ARTHUR J. MORGANJOHN F. AHEARNECHARLES F. LUCEMARGARET F. FELS | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/broker-guilty-in-option-case.html | Broker Guilty In Option Case | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/britains-conservative-majority-weathers-a-bitter-labor-challenge-on.html | Britain's Conservative Majority Weathers a Bitter Labor Challenge on Unemployment; Tories Hoot Derision | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/letters-on-helmet-laws.html | Letters; On Helmet Laws | True | DAVID S. MANGEIM | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/reagn-meets-foreign-policy-advisers-have-to-wait-and-see.html | Reagn Meets Foreign Policy Advisers; 'Have to Wait and See' | True | By Robert Lindsey Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/francis-b-laughlin-81-former-customs-official.html | Francis B. Laughlin, 81; Former Customs Official | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/6-men-and-1151-guns-seized-in-new-york-area.html | 6 Men and 1,151 Guns Seized in New York Area | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/bridge-its-an-allnew-york-final-in-spingold-team-tourney-kozelove.html | Bridge:; It's an All-New York Final In Spingold Team Tourney Kozelove Makes Jump Bid | True | By Alan Truscott Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/knicks-settle-on-webster-award.html | Knicks Settle on Webster Award | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/stocks-edge-ahead-dow-rises-to-93191-gainers-in-computer-group.html | Stocks Edge Ahead; Dow Rises to 931.91; Gainers in Computer Group | True | By Alexander R. Hammer | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/on-trial-a-model-officer-for-the-murders-of-two-unarmed-men-two.html | On Trial; A Model Officer, for the Murders of Two Unarmed Men; Two Problems for Police Strategy Like Officer Torsney's Said to Drink a Dozen Beers Demonstrates the Five Shots Families Stared at Jurors | True | By Selwyn Raab | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/60minute-gourmet-veal-scaloppine-with-gorgonzola-and-walnuts-puree.html | 60-Minute Gourmet; Veal Scaloppine With Gorgonzola and Walnuts Puree de Haricots Verts (Puree of green beans) | True | By Pierre Franey | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/2-policemen-wounded-in-brooklyn.html | 2 Policemen Wounded in Brooklyn | True | By Ronald Sullivan | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/text-of-presidents-statement-on-inquiry-on-libya-eager-to-respond.html | Text of President's Statement on Inquiry on Libya; Eager to 'Respond in Person' | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/earnings-phillips-net-rises-01-warnerlambert-drops-warnerlambert.html | EARNINGS Phillips Net Rises 0.1%; Warner-Lambert Drops; Warner-Lambert Lockheed Uniroyal | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/dividends.html | Dividends | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/friends-laud-thompson-on-25-years-in-congress.html | Friends Laud Thompson On 25 Years in Congress | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/alaska-governor-says-land-bill-is-too-restrictive-in-new-version.html | Alaska Governor Says Land Bill Is Too Restrictive in New Version | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/cuevas-champion-with-a-dream-punch.html | Cuevas: Champion With a Dream Punch | True | By Michael Katz Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/cutler-expands-white-house-counsel-role-more-visible-than-ever.html | Cutler Expands White House Counsel Role; More Visible Than Ever | True | By Steven R. Weisman Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/stevenson-punches-his-way-to-semifinals-right-hand-does-it.html | Stevenson Punches His Way to Semifinals; Right Hand Does It Stevenson Wins in Third Miss Mukhina Reported Alive Soviet Lifter Takes Gold Brazil Sails On | True | By Neil Amdur Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/william-j-baroody-sr-dies-at-64.html | William J. Baroody Sr. Dies at 64 | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/bill-on-school-prayer-stirs-strong-criticism-by-religious-leaders.html | Bill on School Prayer Stirs Strong Criticism By Religious Leaders; Court Action Barred Minority Group Role Cited | True | By Marjorie Hunter Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/amc-sets-goal-of-31-mpg-in-83.html | A.M.C. Sets Goal Of 31 M.P.G. in '83 | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/li-gas-dealers-acting-to-block-car-emissions-testing-program.html | L.I. Gas Dealers Acting to Block Car Emissions Testing Program | True | By John T. McQuiston Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/text-of-un-resolution-supporting-formation-of-palestinian-state.html | Text of U.N. Resolution Supporting Formation of Palestinian State | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/arts/hungarian-strange-masquerade.html | HUNGARIAN STRANGE MASQUERADE' | False | By Janet Maslin | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/around-the-nation-attorney-general-of-illinois-gets-oneyear-jail.html | Around the Nation; Attorney General of Illinois Gets One-Year Jail Sentence Ex-Miami Policeman Freed On Bond in McDuffie Case Historic Church Protests Albuquerque Council Action U.S. Court Reverses Ruling In Southern Bell Bias Case | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/world-gold.html | World Gold | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/koch-planning-to-sue-on-early-census-data.html | Koch Planning to Sue On Early Census Data | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/discoveries-nostalgia-carefully-cultivated-sweaters-for-a-summer.html | DISCOVERIES; Nostalgia, Carefully Cultivated Sweaters for a Summer Place Sharp Design Distinction in Extinction | True | Angela Taylor | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/at-ungaro-costumery-in-bloom-at-ungaros-showing-costumery-in-bloom.html | At Ungaro, Costumery In Bloom; At Ungaro's Showing, Costumery in Bloom | True | By Bernadine Morris | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-city-suspect-indicted-in-park-rape-case-koch-replaces-six-on.html | The City; Suspect Indicted In Park Rape Case Koch Replaces Six On Navy Yard Board Sentencing Delayed For Triple Murderer S.I. Transit Talks | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/sports-of-the-times-zale-vs-graziano-classic-fistic-wars.html | Sports of The Times; Zale vs. Graziano: Classic Fistic Wars | True | RED SMITH | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/icahn-narrowly-loses-in-bid-for-hammermill.html | Icahn Narrowly Loses In Bid for Hammermill | True | By Robert J. Cole | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/10000-is-donated-in-proabortion-drive.html | $100,00 Is Donated in Pro-Abortion Drive | True | By Nadine Brozan | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/44-on-medical-faculty-at-yale-ask-inventory-of-all-upjohn-wastes.html | 44 on Medical Faculty At Yale Ask Inventory Of All Upjohn Wastes; Arguments Are Discounted | True | By Diane Henry Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/uns-assembly-again-demands-palestinian-state-vote-112-to-7-is.html | U.N.'s Assembly Again Demands Palestinian State; Vote, 112 to 7, Is Similar to One Last November Some Term Session Badly Timed U.N. Assembly Again Calls for a Palestinian State | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/dan-levin-58-director-for-stage-and-television.html | Dan Levin, 58, Director For Stage and Television | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/mcenroe-overcomes-princeton-amateur-gottfried-in-form.html | McEnroe Overcomes Princeton Amateur; Gottfried in Form | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/soviet-quintet-loses-last-chance-for-gold-yugoslavs-are-unbeaten.html | Soviet Quintet Loses Last Chance for Gold; Yugoslavs Are Unbeaten | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/metropolitan-diary-a-bicoastal-romance-man-bites-man-what-i-learned.html | Metropolitan Diary; A BICOASTAL ROMANCE MAN BITES MAN" WHAT I LEARNED IN SCHOOL MORE UNFAMILIAR QUOTATIONS | True | Glenn Collins | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/gasoline-plan-over-hurdle.html | Gasoline Plan Over Hurdle | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/israeli-bill-would-ban-support-of-palestinians.html | Israeli Bill Would Ban Support of Palestinians | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Sales and Earnings Reports Corporate Reports | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/wild-burros-plucked-out-of-grand-canyon-225000-outlay-expected-two.html | Wild Burros Plucked Out of Grand Canyon; $225,000 Outlay Expected Two Helicopters Used | True | By Molly Ivins Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/mcdonnell-payoffs-cited.html | McDonnell Payoffs Cited | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/canada-accord-on-newsprint.html | Canada Accord On Newsprint | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/holes-to-be-blasted-in-tankers.html | Holes to Be Blasted in Tankers | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/foreign-reserve-assets.html | Foreign Reserve Assets | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/good-cheap-dining-still-possible-at-home-good-cheap-dining-its.html | Good Cheap Dining; Still Possible at Home; Good Cheap Dining; It's Still Possible at Home Taramosalata Chilled Broccoli Soup THE MENU Steak Salad Oriental Oriental Dressing Herbed New Potatoes Mocha Mousse Cafe Sauce for the Mousse | True | By Miriam Ungerer | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/currency-markets-dollar-posts-strong-rise-gold-drops-in-new-york.html | CURRENCY MARKETS Dollar Posts Strong Rise; Gold Drops in New York; Higher Rates Help Dollar | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/dance-west-german-troupe-in-debut.html | Dance: West German Troupe in Debut | True | By Anna Kisselgoff | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/film-owners-to-get-most-of-cable-tv-fees.html | Film Owners To Get Most of Cable TV Fees | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/strauss-says-presidents-delegates-must-support-carter-on-first.html | Strauss Says President's Delegates Must Support Carter on First Ballot; Muskie Vows Support Kennedy Aide Cites Defections | True | By Hedrick Smith Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/cuban-who-fought-beside-castro-commits-suicide-brother-and-fiance.html | Cuban Who Fought Beside Castro Commits Suicide; Brother and Fiance Slain | True | By Jo Thomas Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/washington-carters-garden-strategy.html | WASHINGTON Carter's Garden Strategy | True | By James Reston | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/us-trade-deficit-cut-in-june-us-trade-deficit-cut-in-june-gains-in.html | U.S. Trade Deficit Cut In June; U.S. Trade Deficit Cut In June Gains in Most Categories | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/falcons-nest-in-midtown-in-comeback-experiment-falcon-chicks-nest.html | Falcons Nest in Midtown In Comeback Experiment; Falcon Chicks Nest in Midtown In Experiment for a Comeback Last Appearance Recalled | True | By Bayard Webster | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/expunging-graffiti-and-more.html | Expunging Graffiti, and More | True | | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/around-the-world-10000-philippine-students-protest-new-campus-curbs.html | Around the World; 10,000 Philippine Students Protest New Campus Curbs South African Police Battle Striking Black Workers El Salvador Troops Kill 6 In Shootout With Leftists Two Killed on U.S. Carrier In Collision With a Ship | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/president-is-eager-to-testify-to-panel-in-billy-carter-case-pledges.html | PRESIDENT IS 'EAGER' TO TESTIFY TO PANEL IN BILLY CARTER CASE; PLEDGES REPORT TO SENATORS He Maintains That Brother Did Not Influence His Policy on Libya and Vows Help in Inquiry Denial of Interference 'Precise Mechanism in Doubt' PRESIDENT IS 'EAGER' TO TESTIFY TO PANEL Defusing Convention Issue Credibility of 'Empty Glass' Timing and Thoroughness | True | By Terence Smith Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/books-of-the-times-sample-denigrations.html | Books of The Times; Sample Denigrations | True | By Christopher Lehmann-Haupt | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-region-tv-license-battle-ends-in-atlantic-city-food-stamp-fraud.html | The Region; TV License Battle Ends in Atlantic City Food Stamp Fraud Reported in Suffolk Green Haven 'Strike' Is Losing Support Fire That Killed 23 Is Ruled Accidental | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/qa.html | Q&A | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/careers-a-time-for-credit-managers.html | Careers A Time; For Credit Managers | True | Elizabeth M. Fowler | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/road-is-winding-for-giant-rookie-giant-rookie-travels-long-winding.html | Road Is Winding For Giant Rookie; Giant Rookie Travels Long, Winding Road | True | By Malcolm Moran Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/abscam-defense-lawyer-pushes-for-testimony-from-reporters-one.html | Abscam Defense Lawyer Pushes For Testimony From Reporters; One Reporter's Stand | True | By Donald Janson Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/advertising-a-change-at-reagan-agency-campbellmithun-adds-control.html | Advertising; A Change At Reagan Agency Campbell-Mithun Adds Control Data A.B.C. Gets Pledges On Coupon Verification Accounts | True | Philip H. Dougherty | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/chess-korchnoi-takes-first-point-with-his-skill-in-end-game.html | Chess.; Korchnoi Takes First Point With His Skill in End Game Remembrance of Games Past | True | By Robert Byrne | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/state-investigating-deaths-of-15-staying-in-bronx-nursing-home.html | State Investigating Deaths of 15 Staying in Bronx Nursing Home; Home Denies Heat Caused Deaths Air-Conditioners in Home | True | By Ronald Sullivan | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/stage-pirates-of-penzance-opens-at-delacorte-in-central-park.html | Stage: 'Pirates of Penzance' Opens at Delacorte in Central Park | True | By Frank Rich | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/mexico-oil-and-gas-output.html | Mexico Oil and Gas Output | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/citys-poor-blacks-say-that-their-hopes-of-the-60s-have-dried-up.html | City's Poor Blacks Say That Their Hopes of the 60's Have Dried Up; City's Black Residents Find Hope of the 60's Fading The Problem of Unemployment Middle Class Hurting Criminals, Victims and the Police Police Suspicion Resented Black Officers a Minority A Feeling of Leaderlessness Reason to Vote Needed | True | By Sheila Rule | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/science-unit-revises-study-on-radiations-cancer-risk-a-growing.html | Science Unit Revises Study On Radiation's Cancer Risk; A Growing Worry | True | By Robert Reinhold Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/an-authentic-paella-recipe-paella-a-la-valenciana.html | An Authentic Paella Recipe; Paella a la Valenciana | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/credit-markets-bonds-gain-on-fed-intervention-bell-issue-priced-to.html | CREDIT MARKETS Bonds Gain on Fed Intervention; Bell Issue Priced To Yield 11.76% Texas Issue Repriced Treasury to Raise New Cash Most Yields Little Changed Key Rates | True | By Robert A. Bennett | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/britishfrench-control-ends-in-new-hebrides-now-named-vanuatu.html | British-French Control Ends in New Hebrides, Now Named Vanuatu | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/news-of-the-theater-dreyfuss-on-stage-studies-for-film-role-little.html | News of the Theater Dreyfuss, on Stage, Studies for Film Role; Little Bit of Magic Helps 'April Song' in L.I. Tryout 'Vanities' Bowing Out | True | By Carol Lawson | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/guess-whos-coming-to-wall-street.html | Guess Who's Coming to Wall Street | True | By Jerry Rubin | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/swiss-deport-a-polish-diplomat-on-charges-of-spying-on-exiles.html | Swiss Deport a Polish Diplomat On Charges of Spying on Exiles | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/turkey-pressed-to-cut-israel-ties.html | Turkey Pressed to Cut Israel Ties | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/concert-mozarts-idols.html | Concert: Mozart's Idols | True | By Donal Henahan | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/acting-on-a-suit-us-court-stays-head-shop-law-owners-of-two-stores.html | Acting on a Suit, U.S. Court Stays Head Shop Law; Owners of Two Stores Say Act Is Unconstitutional | True | By Arnold H. Lubasch | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/conservatives-join-on-social-concerns-groups-building-a-loose.html | CONSERVATIVES JOIN ON SOCIAL CONCERNS; Groups Building a Loose Coalition to Support Their Moral Values Single-Issue Groups Build Political Coalition Around Traditional Moral Values Effect on Platform Many Support Reagan Concerned About Government | True | By Leslie Bennetts | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/77-conviction-in-murder-set-aside-as-result-of-january-court-ruling.html | '77 Conviction in Murder Set Aside As Result of January Court Ruling; Appeal Being Considered | True | By Joseph P. Fried | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/business-people-setting-up-the-sale-of-pan-am-building-bankers.html | BUSINESS PEOPLE; Setting Up the Sale Of Pan Am Building Banker's International Pursuit Of Long-Forgotten Obligations New Chairman At American Brands Inc. | True | Steve Lohr | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-search-for-a-paella-thatsjust-right-the-wide-search-for-a.html | The Search for a Paella That's...Just Right; The Wide Search for a Paella That Tastes Exactly Right | True | By Moira Hodgson | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/indiana-backs-chrysler-aid.html | Indiana Backs Chrysler Aid | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/right-to-life-leaders-say-choice-of-bush-bars-backing-of-reagan.html | Right to Life Leaders Say Choice Of Bush Bars Backing of Reagan; Choice Called 'Unacceptable' Some Reservations Expressed Practical Decisions Necessary | True | By Maurice Carroll | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/real-estate-new-office-buildings-in-suburbs.html | Real Estate; New Office Buildings In Suburbs | True | Alan S. Oser | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/television.html | Television | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/bill-to-protect-us-agents-advances.html | Bill to Protect U.S. Agents Advances | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/going-out-guide-new-voice-old-favorites-smiles-and-isles-tooters.html | GOING OUT Guide; NEW VOICE, OLD FAVORITES SMILES AND ISLES TOOTERS AND SWINGERS | True | Howard Thompson | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/miners-might-work-without-a-contract-coal-union-chief-promises.html | MINERS MIGHT WORK WITHOUT A CONTRACT; Coal Union Chief Promises Tough Negotiations but Says Early Talks Could Avert Strike Hopes of Avoiding Strike | True | By Ben A. Franklin Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film Music Dance | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/4679-million-loss-a-company-record-reported-by-ford-poor-us-sales.html | $467.9 MILLION LOSS, A COMPANY RECORD, REPORTED BY FORD; POOR U.S. SALES CHIEF FACTOR Quarter Profit Overseas Is Lower —Total Deficit of $1.5 Billion Expected for Car Makers $412 Million for General Motors Ford Loss In Quarter A Record $467.9 Million Deficit Reported Earnings Down Abroad 'A Difficult Period Ahead' $631.5 Million Loss in Half | True | By Iver Peterson Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/words-that-weary-mr-waldheim.html | Words That Weary Mr. Waldheim | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/garden-state-bowl-lifts-ante.html | Garden State Bowl Lifts Ante | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/us-worried-by-reports-that-syria-encourages-attacks-on-journalists.html | U.S. Worried by Reports That Syria Encourages Attacks on Journalists | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/the-rollcall-vote-in-the-general-assembly.html | The Roll-Call Vote in the General Assembly | True | Special to The New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/rohr-shifts-management-again-jetpart-maker-seeks-to-solve-output.html | Rohr Shifts Management Again; Jet-Part Maker Seeks to Solve Output Woes Rohr, Its Profits Down, Shifts Management AT A GLANCE | True | By Pamela G. Hollie Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/turner-takes-leave-cup-panel-criticized-second-set-ends-today-2.html | Turner Takes Leave; Cup Panel Criticized; Second Set Ends Today 2 Texans Support Him | True | By William N. Wallace Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/record-rainfall-snarls-subways-and-city-traffic-some-commuters.html | Record Rainfall Snarls Subways And City Traffic; Some Commuters Delayed for Hours by the Storm Stranded With No Shuttle Boy, 13, Drowns on L.I. | True | By Anna Quindlen | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/notes-on-people-a-brooklyn-doctor-with-a-special-specialty-really.html | Notes on People; A Brooklyn Doctor With a Special Specialty Really Filthy Home After Heart Surgery Miss Colbert Honored Census Trouble in Donnan A Nixon-Carter Story | True | Judith Cummings | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/kitchen-equipment-zesters-and-strippers.html | Kitchen Equipment; Zesters and Strippers | True | Pierre Franey | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/correction.html | CORRECTION | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/economic-scene-a-new-tax-plan-to-aid-business.html | Economic Scene; A New Tax Plan To Aid Business | True | Leonard Silk | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/coulibiac-on-a-small-budget-coulibiac-of-salmon-cream-cheese-pastry.html | Coulibiac on a Small Budget; Coulibiac of Salmon Cream Cheese Pastry Rice | True | By Craig Claiborne | 1980-08-04 0:00 | TX 519868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/tracks-ruling-body-criticized-at-games-faraway-view-instant.html | Track's Ruling Body Criticized at Games; Far-Away View Instant Decisions | True | By James Dunaway Special To the New York Times | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/new-solar-cell-found-efficient.html | New Solar Cell Found Efficient | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-30 | 1980-07-30 | https://www.nytimes.com/1980/07/30/archives/world-airways-fare-cut.html | World Airways' Fare Cut | True | | 1980-08-04 0:00 | TX 519868 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/letters-101-stepchildren-of-the-democratic-convention-how-the-port.html | Letters; 101 Stepchildren of the Democratic Convention How the Port Authority Feels About PATH Fraternal Politics Mayor Koch's Forbidden City To Hunt a Father A Cause the Synagogue Council Does Not Aid Congress Is Failing Handicapped Children Uncle Sam's Acute Need | True | PETER J. MESSITTEALAN SAGNEREDWIN AHEARNMARTY NEWMANJOSEPH E. STEIGMANBERNARD J. MANDELBAUMALAN GARTNEREUGENE SHAPIRO | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/striking-it-rich-over-path.html | Striking It Rich Over PATH | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/culture-rife-at-olympics-125-performances-a-day-some-daring-plays.html | Culture Rife at Olympics; 125 Performances a Day Some 'Daring' Plays | True | By Anthony Austin Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/books-legal-insights.html | Books: Legal Insights | True | By Herbert Mitgang | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/zachry-stops-braves-for-2d-shutout-in-row-few-doubts-on-recovery.html | Zachry Stops Braves for 2d Shutout in Row; Few Doubts on Recovery Two Well-Pitched Games Mets Box Score | True | By Joseph Durso | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/building-contracts-found-up-in-june.html | Building Contracts Found Up in June | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/regulatory-unit-nears-end-of-ban-on-new-us-nuclear-power-plants.html | Regulatory Unit Nears End of Ban On New U.S. Nuclear Power Plants; Delays and Uncertainties | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/notes-on-people-across-america-dodging-beer-cans-and-raindrops.html | Notes on People; Across America, Dodging Beer Cans and Raindrops Pryor Describes the Fight of His Life Distributing the Wealth A Romance in May Blossoms in December | True | Albin Krebs Judith Cummings | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/calendar-antiques-art-and-a-wood-exhibition.html | Calendar: Antiques, Art And a Wood Exhibition | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/hers.html | Hers | True | Susan Jacoby | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/new-haven-rail-plan-set.html | New Haven Rail Plan Set | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/letters-in-defense-of-clutter-you-had-to-be-there-compassionate.html | Letters; In Defense of Clutter You Had to Be There Compassionate Generation Farm Is Unsold | True | HARRIET G. SCHAFFERDR. STANLEY B. SEGALMARIE C. SUDDATHRealty Corporation | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/stock-prices-up-dow-at-93618.html | Stock Prices Up; Dow at 936.18 | True | By Alexander R. Hammer | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/pope-sets-up-province-in-two-southern-states.html | Pope Sets Up Province In Two Southern States | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/ponnelle-hoffman-at-salzburg-festival-new-edition-2-years-ago.html | Ponnelle 'Hoffman' At Salzburg Festival; New Edition 2 Years Ago Dialogue Is Replaced Stage Swallows Singers | True | By Susan Heller Anderson Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/jersey-nurse-indicted-in-a-death-attributed-to-transfusion-error.html | Jersey Nurse Indicted In a Death Attributed To Transfusion Error | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/design-notebook.html | Design Notebook | True | John Russell | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/text-of-statement-by-the-white-house.html | Text of Statement By the White House | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/a-new-crisis-for-city-carey-calls-for-a-fiscal-rescue-plan-but-koch.html | A New Crisis for City?; Carey Calls for a Fiscal 'Rescue' Plan, But Koch Expects to Balance Budget News Analysis Two Points of View Not a Precise Repetition Governor Against Tax Rise Help of Unions Envisioned Differences Discussed | True | By Robert McG. Thomas Jr. | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/commodities-interest-rate-futures-gold-and-silver-decline.html | COMMODITIES Interest Rate Futures, Gold and Silver Decline | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-strength-of-superior-oil-concern-aided-by-acreage-experts-cash.html | The Strength of Superior Oil; Concern Aided By Acreage, Experts, Cash The Strength of Superior Oil AT A GLANCE | True | Special to The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/denver-doctor-is-favored-for-top-city-hospital-job-interview-set.html | Denver Doctor Is Favored For Top City Hospital Job; Interview Set for Today Some Local Opinions | True | By Ronald Sullivan | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/path-talks-fail-again-washington-meeting-sought-nineweek-strike-in.html | PATH Talks Fail Again; Washington Meeting Sought; Nine-Week Strike in 1973 Higher Fares Not Resisted Other Wage Increases Feared | True | By Robert Hanley Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/to-downeasters-george-bush-is-still-one-of-the-summer-people-the.html | To Down-Easters, George Bush Is Still One of the Summer People; The Talk of Kennebunkport Living With Celebrities Few Problems for the Police Speculation About Muskie | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/opium-deadly-harvest-from-turmoil-in-asia.html | Opium Deadly Harvest From Turmoil in Asia | True | By Mathea Falco | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/new-chrysler-loan-opposed.html | New Chrysler Loan Opposed | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/two-named-to-drug-abuse-panel.html | Two Named to Drug Abuse Panel | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/retailers-guarantee-in-review.html | Retailers' 'Guarantee' in Review | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/senate-inquiry-finds-cannon-acted-properly-inquiry-began-in-may.html | Senate Inquiry Finds Cannon Acted Properly; Inquiry Began in May Ethics Panel Says Senator Cannon Acted Properly in Financial Matter | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/slump-idles-many-great-lakes-ships-great-lakes-ships-idled-by-slump.html | Slump Idles Many Great Lakes Ships; Great Lakes Ships Idled by Slump Decline in Steel Imports All Major Ports Affected | True | By Eric Pace | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bridge-light-team-captures-prize-in-spingold-play-at-chicago-rapee.html | Bridge; Light Team Captures Prize In Spingold Play at Chicago Rapee Team Erratic in Final Sontag Makes Bold Decision | True | By Alan Truscott Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/frances-election-for-presidency-set-for-april-26-and-may-10-1981.html | France's Election for Presidency Set for April 26 and May 10, 1981 | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/us-carrier-heads-for-navy-base-in-the-philippines-after-collision.html | U.S. Carrier Heads for Navy Base In the Philippines After Collision | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/angola-death-sentences-upheld.html | Angola Death Sentences Upheld | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/andean-pact-condemns-takeover-in-bolivia-but-withholds-action.html | Andean Pact Condemns Takeover In Bolivia, but Withholds Action | True | Special to The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/moscow-vs-rights.html | Moscow vs. Rights | True | By Jeri Laber | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/socal-income-climbs-397.html | Socal Income Climbs 39.7% | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/szentivanyi-dies-at-83-exhungarian-diplomat.html | Szent-Ivanyi Dies at 83; Ex-Hungarian Diplomat | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/jordan-sets-plant-contract.html | Jordan Sets Plant Contract | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-country-gardener-lawns-annuals-perennials-vegetables-evergreens.html | The Country Gardener; Lawns Annuals Perennials Vegetables Evergreens Shrubs Trees Insects Diseases | True | Joan Lee Faust | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/music-the-zukermans-play-at-mostly-mozart.html | Music: The Zukermans Play at Mostly Mozart | True | By Edward Rothstein | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/smithkline-to-divest-its-sea-and-ski-unit.html | SmithKline to Divest Its Sea and Ski Unit | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/brezhnev-speaks-out-for-detente.html | Brezhnev Speaks Out for Detente | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/sports-today.html | Sports Today | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/harlemcity-jazz-festival-at-city-college-in-august.html | Harlem-City Jazz Festival At City College in August | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/judge-weighs-case-of-children-seeking-home-in-us.html | Judge Weighs Case of Children Seeking Home in U.S. | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/cosmos-tie-in-exhibition-11-club-president-pleased-retired-as.html | Cosmos Tie in Exhibition, 1-1; Club President Pleased Retired as Player at 42 Plans Are Spoiled | True | By Alex Yannis Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/israel-enacts-a-law-making-all-of-jerusalem-the-capital-some-isral.html | Israel Enacts a Law Making All of Jerusalem the Capital; Some Israelis Call Law Ill-Advised Parliament in Israel Enacts a Law Making All Jerusalem the Capital Muskie Condemns U.N. Vote | True | By Christopher S. Wren Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/perus-new-regime-seeks-aid-of-private-enterprise-return-of-private.html | Peru's New Regime Seeks Aid of Private Enterprise; Return of Private Investment Housing Subsidies Planned | True | By Juan de Onis Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/sesame-street-inspires-a-park-sesame-street-inspires-amusement-park.html | Sesame Street Inspires A Park; Sesame Street Inspires Amusement Park | True | By Michael Decourcy Hinds | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/paper-mills-dont-see-shortages-but-newspapers-found-cautious.html | Paper Mills Don't See Shortages; But Newspapers Found Cautious Editors Fear Drop in News Space | True | By Deirdre Carmody | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/carey-stand-for-open-convention-is-denounced-by-cuomo-and-byrne-a.html | Carey Stand for 'Open Convention' Is Denounced by Cuomo and Byrne; A Laugh From Cuomo Carey Proposes Alternatives | True | By Joyce Purnick | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/senate-passes-gasoline-plan.html | Senate Passes Gasoline Plan | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/koch-names-boston-publicradio-chief-wnyc-head.html | Koch Names Boston Public-Radio Chief WNYC Head | True | By Clyde Haberman | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/yanks-bow-in-10th-on-koosmans-3hitter-rally-with-two-out-yanks-are.html | Yanks Bow in 10th on Koosman's 3-Hitter; Rally With Two Out Yanks Are Toppled Twins 2, Yankees 1 | True | By Parton Keese Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/technology-metallic-glass-progress-made.html | Technology; Metallic Glass: Progress Made | True | Peter J. Schuyten | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/did-not-tell-truth-official-asserts-billy-carter-misled-him-about.html | 'DID NOT TELL TRUTH,' Official Asserts Billy Carter Misled Him About Date He Received Check Classified Cables in Question U.S. Reopens Investigation of Payments From Libyans Exact Date Learned Monday | True | By Robert Pear Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/none-of-the-above-continued.html | None of the Above, Continued | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/at-your-service-shopping-guide-for-blinds-shades-and-shutters.html | At Your Service: Shopping Guide for Blinds, Shades and Shutters; Blinds Shutters Shades | True | By Patricia Corbin | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bronx-man-19-enters-guilty-pleas-to-four-slayings-during-robberies.html | Bronx Man, 19, Enters Guilty Pleas To Four Slayings During Robberies; Guilty Pleas Entered in 4 Murders | True | By Lee A. Daniels | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/for-saint-laurent-another-triumph-another-triumph-for-saint-laurent.html | For Saint Laurent,; Another Triumph Another Triumph for Saint Laurent | True | By Bernadine Morris Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/cuba-refugees-in-brooklyn-find-jobs-are-elusive-magnificent-6-an.html | Cuba Refugees In Brooklyn Find Jobs Are Elusive; 'Magnificent' $6 an Hour Cuban Refugees in Brooklyn Learning That Jobs Can Be Elusive | True | By Paul L. Montgomery | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/2d-cable-movie-service-from-home-box-office.html | 2d Cable Movie Service From Home Box Office | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/around-the-world-accord-reached-in-india-may-ease-assam-blockade-el.html | Around the World; Accord Reached in India May Ease Assam Blockade El Salvador Reports Heavy Fighting With Rebels U.N. Relief Convoys Raided In Ugandan Border Area | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/manhattan-residents-combat-litter.html | Manhattan Residents Combat Litter | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/sports-of-the-times-hart-battles-the-memories-but-fights-on.html | Sports of The Times; Hart Battles the Memories but Fights On | True | GEORGE VECSEY | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/womens-parley-backs-program-us-opposed.html | Women's Parley Backs Program U.S. Opposed | True | Special to The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-tuna-war-with-mexico-the-tuna-war-with-mexico-many-us-ships.html | The 'Tuna War' With Mexico; The 'Tuna War' With Mexico Many U.S. Ships Idled | True | By Pamela G. Hollie Special To The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/issue-and-debate-democrats-weigh-rule-binding-delegates-the.html | Issue and Debate Democrats Weigh Rule Binding Delegates; The Background Issue and Debate: Binding the Democratic Delegates For the Rule Party's Charter Cited Against the Rule 'No Similar Rule Proposed' The Outlook | True | By A.o. Sulzberger Jr. Special To The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/egyptians-considering-suspension-of-parley-over-jerusalem-move.html | Egyptians Considering Suspension of Parley Over Jerusalem Move | True | Special to The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/att-loses-bid-in-mci-trust-suit.html | A.T.&T. Loses Bid In MCI Trust Suit | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/home-beat-a-tent-for-every-taste.html | Home Beat; A Tent For Every Taste | True | Suzanne Slesin | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/duplicating-the-look-of-scrubbed-pine.html | Duplicating the Look Of 'Scrubbed Pine' | True | By Michael Varese | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/doubts-are-clouding-curb-by-albany-on-head-shop-paraphernalia.html | Doubts Are Clouding Curb by Albany on Head Shop Paraphernalia | True | By Jill Smolowe | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/alekseyev-loses-his-lift-title-sports-is-sports-alekseyev-felt-the.html | Alekseyev Loses His Lift Title; 'Sports Is Sports' Alekseyev 'Felt The | True | By Craig Whitney Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/evangelist-calls-for-restoration-of-prayer-in-us-public-schools.html | Evangelist Calls for Restoration Of Prayer in U.S. Public Schools; 'Afraid for Our Nation' | True | By Marjorie Hunter Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/business-people-mcdonnell-investigator-interviews-for-1-years.html | BUSINESS PEOPLE; McDonnell Investigator: Interviews for 1 Years 'Synfuel Man' Planning Large Gasohol Plant U.S. Ethanol Corporation A Free Trader's Lesson | True | Steve Lohr | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/mta-cuts-work-breaks-without-2-unions-accord-a-lot-of-schedule.html | M.T.A. Cuts Work Breaks Without 2 Unions' Accord; 'A Lot of Schedule Changes' Transit Workers Face Reduction In Work Breaks 'Several Strategies' Discussed | True | By David A. Andelman | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/gpu-had-loss-of-84-million.html | G.P.U. Had Loss Of $8.4 Million | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/publishers-group-urges-a-ban-on-surprise-newsroom-searches.html | Publishers' Group Urges a Ban On Surprise Newsroom Searches | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/islamic-meeting-planned-on-the-jerusalem-issue.html | Islamic Meeting Planned On the Jerusalem Issue | True | Special to The New York Times | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/judge-ties-effort-by-gold-to-get-early-jacobson-trial-to-publicity.html | Judge Ties Effort by Gold to Get Early Jacobson Trial to Publicity; Others in Jail 'Even Longer' 'More Chance' of Losing Cases | True | By Joseph P. Fried | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/taiwanese-companies-establishing-plants-abroad-seeks-raw-materials.html | Taiwanese Companies Establishing Plants Abroad; Seeks Raw Materials Opening Plants in U.S. | True | Special to The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bright-note-in-a-seedy-park.html | Bright Note in a Seedy Park | True | By Anna Quindlen | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/exhibition-to-offer-work-of-young-artists.html | Exhibition to Offer Work of Young Artists | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/kozakiewicz-snaps-world-polevaulting-record-with-1811-six-clear-18.html | Kozakiewicz Snaps World Pole-Vaulting Record With 18-11 ; Six Clear 18 Feet Kozakiewicz Pole-Vaults 18-11 | True | By Neil Amdur Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/drivers-walkout-blocks-some-deliveries-of-post.html | Drivers' Walkout Blocks Some Deliveries of Post | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/business-records.html | Business Records | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/henry-young-resigns-from-joffrey-staff.html | Henry Young Resigns From Joffrey Staff | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/at-un-harsh-words-for-the-arabs-too-news-analysis-no-soothing-words.html | At U.N., Harsh Words for the Arabs, Too; News Analysis No Soothing Words for Israel Eventual Role for the P.L.O. | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/187-in-us-congress-sign-a-plea-to-iran-in-letter-to-new-parliament.html | 187 IN U.S. CONGRESS SIGN A PLEA TO IRAN; In Letter to New Parliament, They Call for Prompt Steps to Free Americans Held Hostage List of Signers | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/congress-rebels-held-reflection-of-carter-lapse-his-ties-with.html | Congress Rebels Held Reflection Of Carter Lapse; His Ties With Capitol Hill Are Viewed as 'Terrible' Breakdown of Leadership Support for Some Dwindling | True | By Steven V. Roberts Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/key-economic-index-up-by-25-in-june-biggest-monthly-rise-since-75.html | KEY ECONOMIC INDEX UP BY 2.5% IN JUNE; Biggest Monthly Rise Since '75 Is Factor in Fall of Bond Prices Reinforcing of Evidence Seen Economic Index Up 2.5% in June Biggest Single Rise Since '75 | True | By Karen W. Arenson | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/sound.html | Sound | True | Hans Fantel | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bond-prices-post-sharp-decline-drop-is-linked-to-improving-economic.html | Bond Prices Post Sharp Decline; Drop Is Linked To Improving Economic Signs Other Factors Hurt Bonds Intense Debate Seems at End Prices Drop on Signs Economy Is Gaining Bell Offering 80% Sold Chrysler Sale Now at $300 Million Key Rates | True | By Vartanig G. Vartan | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/fall-shutdown-set-by-london-observer-189yearold-weekly-paper.html | FALL SHUTDOWN SET BY LONDON OBSERVER; 189-Year-Old Weekly Paper Informs 1,000 of Layoffs After Oct. 19 —Wage Impasse Is Cited 3 Orchestras to Be Lost A Link With The Observer | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/books-of-the-times-he-reads-everything-loses-his-disciples.html | Books of The Times; He Reads Everything Loses His Disciples | True | By John Leonard | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/helpful-hardware-shelves-for-storage.html | HELPFUL HARDWARE; Shelves for Storage | True | Barbara L. Isenberg and Mary Smith | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/radio.html | Radio | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/text-of-israeli-law-on-jerusalem.html | Text of Israeli Law on Jerusalem | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/a-33000-sack-stolen-from-armored-vehicle.html | A $33,000 Sack Stolen From Armored Vehicle | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/buildings-get-energy-rule-delay.html | Buildings Get Energy Rule Delay | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/wheelabrator-set-to-acquire-huyck-suit-filed-against-posner-us.html | Wheelabrator Set To Acquire Huyck; Suit Filed Against Posner U.S. Petroleum Data | True | By Robert J. Cole | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/harold-w-schapps-69-is-dead-eevice-president-of-gimbelsaks.html | Harold W. Schapps, 69, Is Dead; Ex-Vice President of Gimbel-Saks | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/quake-destroys-nepal-village.html | Quake Destroys Nepal Village | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/press-vs-police.html | Press vs. Police | True | By Joseph Cooper | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/2-exofficers-among-6-accused-of-selling-guns.html | 2 Ex-Officers Among 6 Accused of Selling Guns | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/cbs-backs-french-bid-on-teletext-cbs-backs-french-bid.html | CBS Backs French Bid On Teletext; CBS Backs French Bid | True | By Peter J. Schuyten | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/kennedy-meets-with-delegates-in-new-jersey-and-pennsylvania.html | Kennedy Meets With Delegates In New Jersey and Pennsylvania | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/dead-as-the-proverbial-dodo.html | Dead as the Proverbial Dodo | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/administration-assails-senate-antiworker-vote-affirmative-action.html | Administration Assails Senate 'Antiworker' Vote; Affirmative Action Exemption Jurisdiction Shift Criticized Senate Actions Assailed | True | By Philip Shabecoff Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/earnings-477-million-deficit-reported-by-braniff-british-airways.html | EARNINGS $47.7 Million Deficit Reported by Braniff; British Airways | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/chikao-honda-former-chairman-of-mainichi-a-top-japanese-daily.html | Chikao Honda, Former Chairman Of Mainichi, a Top Japanese Daily | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/pop-kenny-loggins-and-firefall-strut-stuff-at-dr-pepper-festival.html | Pop: Kenny Loggins and Firefall Strut Stuff at Dr Pepper Festival | True | By Robert Palmer | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/hollywood-counts-strikes-cost-the-counting-of-losses-economic.html | Hollywood Counts Strike's Cost; The Counting of Losses 'Economic Impact Is Great' Casual Air Is Cited | True | Special to The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/around-the-nation-racial-violence-breaks-out-in-orlando-for-2nd.html | Around the Nation; Racial Violence Breaks Out In Orlando For 2nd Night Philadelphia Mayor Orders Closing of Summer Camp Maneuvers Held in Secret On Island off Puerto Rico Moratorium on Tests Urged In Report on Linguistic Bias Overcrowded Prisons Bar New Inmates in Oklahoma | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/theater-glass-menagerie-produced-in-spanish-universal-chords.html | Theater: 'Glass Menagerie' Produced in Spanish; Universal Chords | True | By Richard F. Shepard | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/3-convicted-killers-recaptured-in-north-carolina-4th-is-found-dead.html | 3 Convicted Killers Recaptured in North Carolina; 4th Is Found Dead; No Shots Fired | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/dividends.html | Dividends | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/music-philharmonic-opens-parks-season-jazzbo-brown-puts-off-opening.html | Music: Philharmonic Opens Parks Season; 'Jazzbo Brown' Puts Off Opening at City Lights | True | By John Rockwell | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/texaco-reduces-its-gasoline-prices.html | Texaco Reduces Its Gasoline Prices | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/approval-cited-on-pact.html | Approval Cited on Pact | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/qa.html | Q&A | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/company-news-labor-department-lifts-prudential-ban-mack-studies.html | COMPANY NEWS; Labor Department Lifts Prudential Ban Mack Studies Return To Bus Production I.R.S. Says Polaroid Owes $30 Million Exxon Dividend Raised 10 Cents COMPANY BRIEFS | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/market-place-utility-bonds-and-ratings.html | Market Place; Utility Bonds And Ratings | True | Robert Metz | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/jazz-red-garland-plays-at-salt-peanuts.html | Jazz: Red Garland Plays at Salt Peanuts | True | By John S. Wilson | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/japanese-tv-output-up.html | Japanese TV Output Up | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/derailed-cars-blasted-2000-return-to-homes.html | Derailed Cars Blasted; 2,000 Return to Homes | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/advertising-court-bars-lorillard-claims-knightridder-expanding.html | Advertising; Court Bars Lorillard Claims Knight-Ridder Expanding Magazine Delivery System Hicks & Greist Gets Durkee Farms Account Marschalk Picks Chairman For Executive Committee Co-Op News, a Tabloid, Makes Debut Sept. 15 People | True | Philip H. Dougherty | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bordeaux-country-but-the-accent-vintage-boston.html | Bordeaux Country, but the Accent? Vintage Boston | True | By Frank J. Prial Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/a-moral-issue-in-doubt.html | A 'Moral Issue' in Doubt | True | By Judith Nies | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/li-professor-admits-making-drugs-two-counts-apiece.html | L.I. Professor Admits Making Drugs; Two Counts Apiece | True | By Arnold H. Lubasch | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/freedom-on-top-as-series-ends-has-a-323-record-a-consistent.html | Freedom on Top as Series Ends; Has a 32-3 Record A Consistent Performance | True | By William N. Wallace Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/exim-bank-funds-voted.html | Ex-Im Bank Funds Voted | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/currency-markets-dollar-rebound-extends-third-consecutive-day.html | CURRENCY MARKETS Dollar Rebound Extends Third Consecutive Day | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bob-horner-braves-chief-source-of-power-high-praise-from-aaron-bad.html | Bob Horner: Braves' Chief Source of Power; High Praise From Aaron 'Bad With the Good' | True | By Jim Naughton | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-tale-of-the-reckless-geranium-thief.html | The Tale of the Reckless Geranium Thief | True | By Joan Sloromanson | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/rock-chandra-11-and-dance.html | Rock: Chandra, 11, and Dance | True | John Rockwell | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/going-out-guide-grand-finale-all-in-the-family-fun-and-aims-at-long.html | GOING OUT Guide; GRAND FINALE ALL IN THE FAMILY FUN AND AIMS AT LONG LAST | True | Howard Thompson | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/television.html | Television | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/maintaining-your-blinds.html | Maintaining Your Blinds | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-region-cancer-risk-feared-from-polluted-wells-poison-kills.html | The Region; Cancer Risk Feared From Polluted Wells Poison Kills Worker Mediciad Fee Rise Power Accord Set 16 Hurt in Crash | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/money.html | Money | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bethlehem-steels-net-tumbles-582.html | Bethlehem Steel's Net Tumbles 58.2% | True | By Phillip H. Wiggins | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bombs-damage-a-belfast-hotel.html | Bombs Damage a Belfast Hotel | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/growing-influx-of-thirdworld-refugees-stirs-debate-in-west-germany.html | Growing Influx of Third-World Refugees Stirs Debate in West Germany; New Requirements Are Imposed Charter Welcomes Refugees It's Obvious They Are Seeking Jobs Goal Is to Settle Claims in a Year Some Gain Swift Admission | True | By Ellen Lentz Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/oregon-river-channel-reopened.html | Oregon River Channel Reopened | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/2-held-for-murder-as-stray-bullets-victim-refuses-blood-and-dies.html | 2 Held for Murder as Stray Bullet's Victim Refuses Blood and Dies; Neighbors Arraigned Refusal of Medical Attention Application of 1848 Statute Church Cites Biblical Injunction | True | By Iver Peterson Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/track-officials-vote-to-oversee-events-allegations-of-cheating-new.html | Track Officials Vote To Oversee Events; Allegations of Cheating New Accusations | True | By James Dunaway Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/clerc-lloyd-score-victories-in-tennis-misses-austin-turnbull-gain.html | Clerc, Lloyd Score Victories in Tennis; Misses Austin, Turnbull Gain Connors 6-2, 6-2 Victor Christian, Giants' Rookie, Leaves Camp; Moeller Cut | True | Special to The New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/an-unyielding-israeli-warrior-geula-cohen-woman-in-the-news-against.html | An Unyielding Israeli Warrior; Geula Cohen Woman in the News Against Talks From the Start Arabs Help Her Escape | True | By Joseph B. Treaster | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/world-records-set-in-200-200meter-butterfly-very-painful-world-records.html | World Records Set In 200-Meter Butterfly; 'Very Painful' World Records Set In 200-Meter Butterfly Hadn't Realized Potential | True | By Frank Litsky Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/richard-of-astros-has-successful-surgery-richards-collapse-wife-at.html | Richard of Astros Has Successful Surgery; Richard's Collapse Wife at Hospital | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/kaufman-joins-call-against-tax-cut.html | Kaufman Joins Call Against Tax Cut | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/campaign-report-oneill-says-john-birchers-are-in-control-of-gop.html | Campaign Report; O'Neill Says 'John Birchers' Are in Control of G.O.P. Reagan Wins Endorsement Of a Major Klan Group Gov. Graham of Florida Will Nominate Carter Anderson Files Petitions For Ballots in 3 States | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/bags-of-toxic-chemicals-found-in-river-by-divers.html | Bags of Toxic Chemicals Found in River by Divers | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/robyn-smith-dances-to-different-music-continuing-her-career.html | Robyn Smith Dances to Different Music; Continuing Her Career Surprises at Saratoga | True | By James Tuite Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/storm-tracked-near-iwo-jima.html | Storm Tracked Near Iwo Jima | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/what-to-do-this-month-the-city-gardener-insect-problems-automatic.html | What to Do This Month; The City Gardener Insect Problems Automatic Watering Free Plant Gifts Think Spring Winter Herbal Harvest | True | Linda Yang | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/entertainment-events-music-cabaret.html | Entertainment Events; Music Cabaret | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/drug-dmso-studied-as-unauthorized-use-rises.html | Drug DMSO Studied as Unauthorized Use Rises | True | By Karen de Witt | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/ford-canada-posts-288-million-loss.html | Ford Canada Posts $28.8 Million Loss | True | | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/billy-carters-libya-trip-reported-helpful-to-us-routinely.html | Billy Carter's Libya Trip Reported Helpful to U.S.; Routinely Declassified Phone Call to White House Played in Softball Game | True | By Bernard Gwertzman Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/proposal-to-end-mens-club-bias-argued-at-a-city-council-hearing.html | Proposal to End Men's Club Bias Argued at a City Council Hearing | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/free-education-of-some-barred-in-jersey-ruling-educable-children.html | Free Education Of Some Barred In Jersey Ruling 'Educable' Children Covered | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/explosion-kills-2-in-east-berlin.html | Explosion Kills 2 in East Berlin | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/yugoslav-five-wins-title-issues-a-challenge-to-us-no-raising-of-us.html | Yugoslav Five Wins Title, Issues a Challenge to U.S.; No Raising of U.S. Flag | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/court-upsets-conviction-of-doctor-in-70-slayings-second-appeals.html | Court Upsets Conviction Of Doctor in '70 Slayings; Second Appeals Court Ruling | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/taiwan-cautiously-increasing-mainland-contacts.html | Taiwan Cautiously Increasing Mainland Contacts | True | By James P. Sterba Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/classified-messages-white-house-says-notes-dealt-with-libyan-trip.html | CLASSIFIED MESSAGES; White House Says Notes Dealt With Libyan Trip in Autumn of 1978 Carter Reports Telling His Brother Of Classified Cables on Libya Trip House Panel Seeks Documents | True | By Terence Smith Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/adding-some-romance-to-an-undistinguished-rental-adding-a-touch-of.html | Adding Some Romance to an Undistinguished Rental; Adding a Touch of Romance To an Undistinguished Rental | True | By Dupuy W. Read | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/move-to-guard-cias-agents-legislators-now-favor-criminalizing.html | Move to Guard C.I.A.'s Agents; Legislators Now Favor Criminalizing Disclosure News Analysis Lugar Takes Opposing View Desire to Punish a Factor 'I Want to Put Him Away' | True | By Charles Mohr Special to the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/for-ian-smith-the-new-reality-is-tolerable-after-all-good-old-smith.html | For Ian Smith, the New Reality Is Tolerable After All; 'Good Old Smithy' 'I've Had Enough of It' The Last Holdout 'Always Very Pleasant' Question of White Emigration | True | By John F. Burns Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/electric-weaponry-for-fighting-insects.html | Electric Weaponry For Fighting Insects | True | Michael deCourcy Hinds | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/truck-driver-charged-in-coast-freeway-murders-at-least-44-bodies.html | Truck Driver Charged in Coast 'Freeway Murders'; At Least 44 Bodies Found | True | By Robert Lindsey Special to the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/carter-awards-medals-to-us-olympic-team.html | Carter Awards Medals to U.S. Olympic Team | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/the-city-thieves-turn-tables-on-undercover-men-bias-complaint-filed.html | The City; Thieves Turn Tables On Undercover Men Bias Complaint Filed Customs Officer Is Shot to Death The Police Blotter | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/helpwanted-index-up.html | Help-Wanted Index Up | True | | 1980-08-04 0:00 | TX 519866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/senators-uneasy-about-president-byrd-is-informed-byrd-canvassing.html | Senators Uneasy About President, Byrd Is Informed; Byrd Canvassing Colleagues Most Democratic Senators Termed Uneasy Over Carter Renomination Approval Rate of 22% Rules Fight Scheduled Dwindling Support Acknowledged | True | By Hedrick Smith Special To the New York Times | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/police-to-query-dancers-again-on-met-slaying-berlin-ballet-to-be.html | Police to Query Dancers Again On Met Slaying; Berlin Ballet to Be Shown Sketch in Washington 'Some Progress,' No Identification | True | By Josh Barbanel | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/security-council-backs-zimbabwes-un-bid.html | Security Council Backs Zimbabwe's U.N. Bid | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-07-31 | 1980-07-31 | https://www.nytimes.com/1980/07/31/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-08-04 0:00 | TX 519866 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bonn-and-tokyo-will-help-us-turn-coal-to-oil-14-billion-project-is.html | Bonn and Tokyo Will Help U.S. Turn Coal to Oil; $1.4 Billion Project Is Set for West Virginia Site High-Sulfur Coal to Yield Clean Oil Buyers Already Found for Oil Bonn and Tokyo to Join U.S. in Coal-Oil Project Export of Oil Questioned | True | By Robert D. Hershey Jr. Special to the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bobby-van-dead-on-coast-at-47-stage-films-and-tv-entertainer-was-in.html | Bobby Van Dead on Coast at 47; Stage, Films and TV Entertainer; Was in Nine Movies Born to Show-Business Family Compared to Ray Bolger | True | By Robert D. McFadden | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/art-people.html | Art People | True | Vivien Raynor | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/two-poems-brother-god-when-you-know.html | Two Poems; BROTHER GOD WHEN YOU KNOW | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/british-steel-in-writeoff-writedown-reflects-output-cut.html | British Steel in Write-Off; Write-Down Reflects Output Cut | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/los-angeles-flag-to-fly-at-moscow.html | Los Angeles Flag to Fly At Moscow | True | By Craig R. Whitney Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/a-discordant-conclusion-for-womens-conference.html | A Discordant Conclusion for Women's Conference | True | By Frank J. Prial Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/paris-couture-finale-hanae-mori-and-mme-gres-chemises-predominate.html | Paris Couture Finale: Hanae Mori and Mme. Gres; Chemises Predominate | True | By Bernadine Morris Special to the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/seeking-safety-but-threatening-speech.html | Seeking Safety, But Threatening Speech | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/mcenroe-beats-lloyd-60-61-in-jersey-carter-and-betancur-gain-miss.html | McEnroe Beats Lloyd, 6-0, 6-1, in Jersey; Carter and Betancur Gain; Miss Turnbull Gains Quarterfinal Connors Leads Advance | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/solution-of-abundance.html | Solution of Abundance | True | By William J. Dean | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/anderson-says-he-will-reconsider-candidacy-if-carter-is-not-nominee.html | Anderson Says He Will Reconsider Candidacy if Carter Is Not Nominee; Meeting Lasted 45 Minutes Deny Agreeing to Join Forces Anderson to Reassess Candidacy If President Is Not Renominated | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/sports-of-the-times-why-its-an-insult-to-money.html | Sports of The Times; Why, It's An Insult to Money | True | RED SMITH | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/curtis-dickey-turns-down-colts-offer-of-12-million.html | Curtis Dickey Turns Down Colts' Offer of $1.2 Million | True | | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/reagn-gives-tax-data-showing-515878-income-reagan-releases-1979.html | Reagn Gives Tax Data Showing $515,878 Income; Reagan Releases 1979 Tax Forms, Showing $515,878 Adjusted Income No Mortgage Deductions No Gift to Campaigns | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/japan-house-shows-kites-to-make-the-spirit-soar.html | Japan House Shows Kites to Make the Spirit Soar | True | By Rita Reif | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/brooklyn-shows-botanical-art-of-british-india-botanical-art-of.html | Brooklyn Shows Botanical Art Of British India; Botanical Art of British India in Brooklyn | True | By John Russell | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/distiller-is-110-and-still-growing-brownforman-aims-at-high-end-of.html | Distiller Is 110 and Still Growing; Brown-Forman Aims at High End of Market 'Better Than the Cost of Capital' Distiller Puts Stress On Growth | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/summerfare-doings-in-purchase.html | Summerfare Doings in Purchase | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/study-finds-30-of-recruits-in-low-aptitude-group-testimony-before.html | Study Finds 30% of Recruits in Low Aptitude Group; Testimony Before Congress Conferees Agree to Limits | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/business-records.html | Business Records | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/rest-room-shut-to-foreclose-use-by-homosexuals-facility-at-train.html | Rest Room Shut To Foreclose Use By Homosexuals; Facility at Train Station in White Plains Padlocked 15 Arrests in Last 10 Days Homosexual Groups Protest Action | True | By Edward Hudson Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/film-carrier-nimitz-stars-in-countdown-warp-in-time.html | Film: Carrier Nimitz Stars in 'Countdown; Warp in Time | True | Vincent Canby | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/new-tenants-angry-at-the-old-st-george-occupancy-dates-changed-new.html | New Tenants Angry At the Old St. George; Occupancy Dates Changed New Tenants Are Complaining About the Old St. George | True | By Michael Goodwin | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/it-is-small-fry-against-small-fry-in-central-park.html | It Is Small Fry Against Small Fry in Central Park | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/new-des-study-finds-some-abnormalities-decrease-and-vanish-warning.html | New DES Study Finds Some Abnormalities Decrease and Vanish; Warning on Remaining Problems Details of the Study | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/those-dog-days-of-summer-are-here-again.html | Those Dog Days of Summer Are Here Again | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/correction.html | CORRECTION | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/china-office-for-us-bank.html | China Office for U.S. Bank | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/giving-youths-more-than-fun-and-games.html | Giving Youths More Than Fun and Games | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/new-york-gop-leader-girds-for-a-tough-fight.html | New York G.O.P. Leader Girds for a 'Tough Fight' | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/screen-raise-the-titanic-her-cargo-is-dangerous-up-from-the-deeps.html | Screen: 'Raise the Titanic,' Her Cargo Is Dangerous; Up From the Deeps | True | By Janet Maslin | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/new-orders-down-05-for-june-aircraft-orders-off-21-percent-new.html | New Orders Down 0.5% For June; Aircraft Orders Off 21 Percent New Orders Down 0.5% | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/if-there-were-a-gas-shortage-tomorrow.html | If There Were a Gas Shortage Tomorrow | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/panel-seeks-to-finish-its-inquiry-on-libya-in-august-the-separation.html | Panel Seeks to Finish Its Inquiry on Libya in August; The Separation of Powers | True | By David E. Rosenbaum Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/charli-persip-looks-for-apartment-finds-band-mostly-original.html | Charli Persip Looks for Apartment, Finds Band; Mostly Original Material | True | By John S. Wilson | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bank-board-sets-broad-loan-plan-bank-board-sets-broad-loan-plan.html | Bank Board Sets Broad Loan Plan; Bank Board Sets Broad Loan Plan Benefit to Young Cited | True | By Karen de Witt Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/us-agrees-to-a-loan-to-state-for-purchase-of-love-canal-houses.html | U.S. Agrees to a Loan To State for Purchase Of Love Canal Houses; Amendment Grants Authority State Getting U.S. Loan to Buy Love Canal Houses 3 Percent Mortgages Federal Officials Detained | True | By Josh Barbanel | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/events-and-openings-films-music-dance-cabaret-film-music-dance-film.html | Events and Openings; Films Music Dance Cabaret Film Music Dance Film Music Dance Cabaret | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/nbc-to-tape-coeovett-race.html | NBC to Tape Coe-Ovett Race | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/census-bureau-accused-of-undercounting-in-urban-areas-preliminary.html | Census Bureau Accused of Undercounting in Urban Areas; Preliminary Estimates Cited | True | By E.j. Dionne Jr. Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/power-decline-at-capitol-hill-frustration-intensified-by-democratic.html | Power Decline At Capitol Hill; Frustration Intensified By Democratic Reforms News Analysis Inevitability and Futility 'Open Convention' Moves Moving Away From Carter | True | By Hedrick Smith Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/in-the-nation-a-watergate-parallel.html | IN THE NATION A Watergate Parallel? | True | By Tom Wicker | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/nigeria-reportedly-cutting-oil-output.html | Nigeria Reportedly Cutting Oil Output | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/broadway-a-tesich-farce-in-breaking-away-spirit-is-due-in-fall.html | Broadway; A Tesich farce in 'Breaking Away' spirit is due in fall. | True | Carol Lawson | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/international-league-game-concludes-after-22-innings.html | International League Game Concludes After 22 Innings | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/about-real-estate-noneviction-method-adds-to-complexity-of.html | About Real Estate Noneviction Method Adds to Complexity of Conversions | True | By Alan S. Oser | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/black-radio-network-expands-plans-for-growth-growth-at-last-for.html | Black Radio Network Expands; Plans for Growth Growth, at Last, For Black Network 10 Percent Profit Gain Small Staff, 250 Stringers | True | By N.r. Kleinfield | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/campaign-report-reagan-agrees-to-debate-kennedy-if-he-is-nominated.html | Campaign Report; Reagan Agrees to Debate Kennedy if He Is Nominated Democrats, Independents Join a Reagan Fund Drive Commoner Seeks Support Of Kennedy Delegates | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/late-market-rally-trims-heavy-losses-slight-dip-in-factory-orders.html | Late Market Rally Trims Heavy Losses; Slight Dip in Factory Orders | True | By Alexander R. Hammer | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/vietnamsoviet-space-team-down-political-impact-is-called-extensive.html | Vietnam-Soviet Space Team Down; Political Impact Is Called Extensive; Light on Scientific Significance | True | By Anthony Austin Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/currency-markets-interest-rates-lift-dollar-gold-rises-in-new-york.html | CURRENCY MARKETS Interest Rates Lift Dollar Gold Rises in New York; Trading Called Fairly Heavy | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/commodities-grain-futures-advance-on-us-drought-report-podding.html | COMMODITIES Grain Futures Advance On U.S. Drought Report; Podding Period for Soybeans | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/chinese-in-tibet-rebuke-envoys-of-the-dalai-lama.html | Chinese in Tibet Rebuke Envoys of the Dalai Lama | True | | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/billy-fire-or-smoke.html | Billy: Fire or Smoke? | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/television.html | Television | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/white-house-shows-cables-on-1978-trip-by-carter-brother-aide-calls.html | WHITE HOUSE SHOWS CABLES ON 1978 TRIP BY CARTER BROTHER; AIDE CALLS THEM 'INNOCUOUS' Powell Asserts President Couldn't Have Jeopardized Security in Talks With Billy Carter Statements on Cables White House Discloses Dada on Billy Carter's '78 Trip Released May 25, 1979 Discussion of Boeing 747's | True | By Terence Smith Special To The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bridge-innovative-schedule-listed-in-bear-mountain-tourney.html | Bridge:; Innovative Schedule Listed In Bear Mountain Tourney | True | By Alan Truscott | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/money.html | Money | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/jazz-pianist-makes-a-rare-appearance.html | Jazz Pianist Makes a Rare Appearance | True | By Robert Palmer | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/around-the-nation-teenager-held-in-michigan-in-coast-freeway-murder.html | Around the Nation; Teen-Ager Held in Michigan In Coast 'Freeway Murders' U.S. Aide Seeks to Restore Doctor's Murder Conviction Jury in Chicago Convicts 8 Suspected Terrorists House Panel Backs Leeway On Secrecy for C.I.A. Action 8 Are Arrested After Indians Protest at New Mexico Mine | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/the-pop-life-an-academic-considers-pop-music.html | The Pop Life; An academic considers pop music. | True | John Rockwell | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/a-chronology-on-libya.html | A Chronology on Libya | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/carter-picks-puerto-rican-judge.html | Carter Picks Puerto Rican Judge | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/cool-green-places-to-beat-the-summer-heat-a-guide-to-cool-green.html | Cool Green Places to Beat the Summer Heat; A Guide to Cool Green Places Nearby to Beat the Summer Heat New York City Long Island Westchester County Connecticut | True | By Joan Lee Faust | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/nuclear-device-tested-in-nevada.html | Nuclear Device Tested in Nevada | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/carter-to-address-urban-league.html | Carter to Address Urban League | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bodyguard-underdogs-courage.html | 'BODYGAURD UNDERDOG'S COURAGE | True | By Janet Maslin | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/foreign-affairs-their-rights-our-interest.html | FOREIGN AFFAIRS Their Rights, Our Interest | True | By Flora Lewis | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/ftc-opposes-us-steel-sale.html | F.T.C. Opposes U.S. Steel Sale | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/billy-carter-denies-having-copies-of-secret-cables-relating-to.html | Billy Carter Denies Having Copies Of Secret Cables Relating to Libya; Conflict With Liskar Account BILLY CARTER DENIES HAVING CABLE COPIES Texts of 7 Cables Released Billy Carter Disputes Lisker | True | By Wendell Rawls Jr. Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/rangers-end-stone-run-at-14-royals-13-red-sox-3-tigers-15-angels-6.html | Rangers End stone Run at 14; Royals 13, Red Sox 3 Tigers 15, Angels 6 | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/merrill-lynch-bids-clients-buy-stocks.html | Merrill Lynch Bids Clients: Buy Stocks | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/wnet-license-renewed-with-a-promise-for-jersey.html | WNET License Renewed, With a Promise for Jersey | True | | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/raise-the-titanic-her-cargo-is-dangerous.html | 'RAISE THE TITANIC," HER CARGO IS DANGEROUS | True | By Janet Maslin | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/the-region-26-on-conrail-injured-in-a-crash-at-croton-2-li-men.html | The Region; 26 on Conrail Injured In a Crash at Croton 2 L.I. Men Indicted Indian Point Plant Back in Operation | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/carrier-nimitz-stars-in-countdown.html | CARRIER NIMITZ STARS IN 'COUNTDOWN' | True | By Vincent Canby | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/for-children-music-steam-trainriverboat-sundays-for-families-plays.html | For Children; Music Steam Train-Riverboat Sundays for Families Plays Stories, Magic, Puppets Waterfowl and Animals Children's Zoo Shark Exhibition Sky Show | True | Phyllis A. Ehrlich | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/jerusalem-storm-just-one-more-in-a-tortured-history-the-name-itself.html | Jerusalem Storm Just One More in a Tortured History; The Name Itself Is at Issue Easing Way for the Romans Focus of a Power Struggle | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/senate-adds-exim-funds.html | Senate Adds Ex-Im Funds | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/czech-hijacker-suicide-in-bavaria.html | Czech Hijacker Suicide in Bavaria | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/streets-and-parks-are-one-big-theater-in-summer-new-yorks-streets.html | Streets and Parks Are One Big Theater; In Summer, New York's Streets and Parks Are One Big Theater Staking Out Territories 'Guess Number I'm Thinking Of' The Problem of Drunks | True | By Jennifer Dunning | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/the-hunter-tracking-fugitives.html | 'THE HUNTER' TRACKING FUGITIVES | True | By Vincent Canby | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/sports-today-baseball-boxing-harness-racing-jaialai-tennis.html | Sports Today; BASEBALL BOXING HARNESS RACING JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/world-gold.html | World Gold | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/seoul-pressing-purification-drive-orders-some-journalists-dismissed.html | Seoul, Pressing 'Purification' Drive, Orders Some Journalists Dismissed; Five Ousted at a Morning Paper Leading Dissident Indicted | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/justice-dept-proposing-closed-trial-guidelines.html | Justice Dept. Proposing Closed Trial Guidelines | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/the-city-sketch-aids-police-in-slaying-at-met-2-civic-leaders.html | The City; Sketch Aids Police In Slaying at Met 2 Civic Leaders Indicted in Brooklyn Pizza Industry Ties To Crime Studied | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/new-face-jennifer-yvette-holliday-a-voice-too-good-to-keep-from-the.html | New Face; Jennifer-Yvette Holliday A Voice Too Good to Keep From the Stage; It Started With 6 Months All Started in the Church | True | By Ken Emerson | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/democratic-delegates-confused-about-firstballot-rule-rule-is.html | Democratic Delegates Confused About First-Ballot Rule; Rule Is Explained Drop in Popularity Cited 'Worth the Risk' | True | By Steven V. Roberts Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/layoffs-growing-auto-makers-say.html | Layoffs Growing, Auto Makers Say | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/at-the-movies-how-marvin-went-to-war-for-big-red-one.html | At the Movies; How Marvin went to war for 'Big Red One.' | True | Tom Buckley | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/abitibiworker-pact-is-detailed.html | Abitibi-Worker Pact Is Detailed | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/marshal-fi-golikov-soviet-war-commander.html | Marshal F.I. Golikov; Soviet War Commander | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/federation-defends-officiating-at-games-illegal-aid-for-soviet.html | Federation Defends Officiating at Games; Illegal Aid for Soviet Vaulter Stevenson Advances in Boxing | True | By James Dunaway Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/notes-on-people-film-producer-pleads-guilty-to-cocaine-possession.html | Notes on People; Film Producer Pleads Guilty to Cocaine Possession Motherhood Is Tabled for Vote at Village Meeting Former Folk-Rock Star Arrested on Drug Charges In Boston, Some Kind Words for 'Caligula' A Resounding Loss for a Musical Virtuoso Michigan Man Fashions a Blue Denim Tax Protest | True | Albin Krebs Judith Cummings | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/stronger-voice-for-us.html | Stronger Voice for U.S. | True | By Kenneth L. Adelman | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/richard-of-astros-numb-on-left-side-not-certain-of-prognosis.html | Richard Of Astros Numb on Left Side; Not Certain of Prognosis Richard Afflicted by Numbness of Left Side 90-Minute Operation | True | By Joseph Durso | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/letters-draft-registration-and-the-state-of-the-military-to.html | Letters; Draft Registration and the State of the Military To Rediscover Our Traffic Laws G.O.P. Focus on Arms Amphibious Challenge How Americans Use Their Minor Tranquilizers A Freight Rail Plan In Need of a Tunnel Raises for All | True | RICHARD MELROSEDHIREN SHAHI. MELAMIDRICHARD T. RAUCHJOHN YOUNGIRWIN LERNERTHEODORE W. SCULLRICHARD A. YOUNG | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/mexican-in-new-york-conducts-mozart-mostly-chavez-the-major.html | Mexican, in New York, Conducts Mozart Mostly; Chavez the Major Influence | True | By Allen Hughes | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/screen-bodyguard-underdogs-courage-new-boy-in-new-school.html | Screen: 'Bodyguard,' Underdog's Courage; New Boy in New School | True | Janet Maslin | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/turkish-envoy-is-slain-in-athens.html | Turkish Envoy Is Slain in Athens | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/after-135-years-2-new-york-towns-know-limits-the-rockefeller.html | After 135 Years, 2 New York Towns Know Limits; The Rockefeller Connection | True | By Charlotte Evans Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/giants-clock-sidelined-jets-trim-roster-to-79.html | Giants' Clock Sidelined; Jets Trim Roster to 79 | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/justice-dept-files-are-said-to-show-another-billy-carter.html | Justice Dept. Files Are Said to Show Another Billy Carter Inconsistency | True | By Judith Miller Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/advertising-retirement-is-topic-of-new-guide-two-distilling.html | Advertising; Retirement Is Topic of New Guide Two Distilling Companies Reassign Brand Accounts New Winston Label Set For Duty-Free Market Publisher Trying Hand At Travel Supplement | True | Philip H. Dougherty | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/iran-shoots-24-for-plot-drugs-and-other-offenses-harsh-warning-on.html | Iran Shoots 24 for Plot, Drugs and Other Offenses; Harsh Warning on Moslem Fast | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/film-the-hunter-tracking-fugitives-on-the-bounty-trail.html | Film: 'The Hunter,' Tracking Fugitives; On the Bounty Trail | True | By Vincent Canby | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bozzuto-asserts-hell-oppose-buckley-in-a-primary-dodd-to-run.html | Bozzuto Asserts He'll Oppose Buckley in a Primary; Dodd to Run 'Aggressive' Race | True | By Matthew L. Wald Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/books-of-the-times-how-cat-trains-you-a-question-of-whose-cat.html | Books of The Times; How Cat Trains You A Question of Whose Cat | True | By Christopher Lehmann-Haupt | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/around-the-world-johannesburg-officials-say-many-workers-quit.html | Around the World; Johannesburg Officials Say Many Workers Quit Strike Soviet Reportedly Foils Attempted Coup in Kabul Prime Minister of Italy Wins Vote of Confidence | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/malinowski-defeats-bayi-in-steeplechase-bayi-is-beaten-in.html | Malinowski Defeats Bayi in Steeplechase; Bayi Is Beaten in Steeplechase Soviet Dominance Frustration and Torment A Fast Pace | True | By Neil Amdur Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/weekender-guide-cooper-square-fair-philharmonic-alfresco-politics.html | WEEKENDER GUIDE; COOPER SQUARE FAIR PHILHARMONIC ALFRESCO POLITICS ON STAGE DANCE IN TOWN AND OUT FIESTA ON THE WEST SIDE SONGS OF INDIA AT COLUMBIA WALKS THROUGH THE PARK WEEKENDER GUIDE BRAHMS AT LYNDHURST NASSAU JAZZ FESTIVAL GRIST FOR STONY BROOK MILL BRASS IN OYSTER BAY SERNADES IN THE BRONX | True | Eleanor Blau | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/on-the-ashes-of-war-the-arts-flower-in-nicaragua-cuban-influence.html | On the Ashes of War, the Arts Flower in Nicaragua; Cuban Influence Apparent | True | By Alan Riding Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/economic-scene-the-republican-policy-on-gold.html | Economic Scene; The Republican Policy on Gold | True | Leonard Silk | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/a-string-of-puppet-days-for-grownups-in-jersey-performances-and.html | A String of Puppet Days for Grown-ups in Jersey; Performances and Workshops A Vignette Set to 'La Valse' Duck, Monkey and Skeleton | True | By Eleanor Blau | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/renaissance-fair-time-a-joust-is-the-days-climax-st-clements.html | Renaissance Fair Time; A Joust Is the Day's Climax St. Clement's Festival | True | By James Feron | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/141-love-sign-wins-at-saratoga-sissys-time-fades-to-last.html | 14-1 Love Sign Wins at Saratoga; Sissy's Time Fades to Last | True | By James Tuite Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/tv-weekend-dealing-with-the-aged-how-kin-try-to-cope-banners-at.html | TV Weekend Dealing With the Aged; How Kin Try to Cope; Banners at Cloisters | True | By John J. O'Connor | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/begin-rebuffs-visiting-west-european-official-on-peace-role-for-plo.html | Begin Rebuffs Visiting West European Official on Peace Role for P.L.O.; Begin Explains Israel's Views Israeli Justice Minister Resigns Arabs Urged to Unite on Jerusalem | True | By Christopher S. Wren Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/california-mortgage-rates-rise.html | California Mortgage Rates Rise | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/port-commissioner-resigns-as-agency-gets-a-new-life-abolition.html | Port Commissioner Resigns As Agency Gets a New Life; Abolition Opposed | True | By Ronald Smothers | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/kenty-sees-defense-against-oh-as-easy-oh-lost-one-title-attempt.html | Kenty Sees Defense Against Oh as 'Easy'; Oh Lost One Title Attempt Kenty Tall and Thin Credit Given to Steward Seek Big-Money Fight | True | By Michael Katz Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/norman-lloyd-70-composerteacher-devised-new-approach-to-musical.html | NORMAN LLOYD, 70, COMPOSER-TEACHER; Devised New Approach to Musical Theory—Also Wrote Books A Scott Joplin Fan Published Book of Songs | True | By Jill Smolowe | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/chrysler-reports-largest-loss-ever-by-a-us-car-maker-536-million.html | CHRYSLER REPORTS LARGEST LOSS EVER BY A U.S. CAR MAKER; $536 MILLION QUARTER DEFICIT Auto Sales Dip and Retooling Cost Are Factors—Company Sees Profit in Fourth Period Fourth Quarter Called Critical More Than $2 Billion Lost Chrysler Reports Large Loss $1.5 Billion in Total Losses | True | By Iver Peterson Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/the-editorial-notebook-americana-is-where-you-find-it-where-johnny.html | The Editorial Notebook Americana Is Where You Find It; Where Johnny Slopped Now Vies With Where Washington Slept | True | ADA LOUISE HUXTABLE | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/chile-seizes-many-in-hunt-for-killer.html | Chile Seizes Many in Hunt for Killer | True | By Juan de Onis Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/mta-tells-unions-how-work-breaks-will-be-cut-to-take-necessary.html | M.T.A. Tells Unions How Work Breaks Will Be Cut; To Take 'Necessary' Action Cuts in Breaks Outlined 'Guy's Got a Right to Eat' Opposition From Dissidents | True | By David A. Andelman | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/nettles-is-reported-to-have-hepatitis-yanks-top-brewers-fails-to.html | Nettles Is Reported To Have Hepatitis; Yanks Top Brewers; Fails to Tag Runner Yankee Innoculations Jackson Connects | True | By Michael Strauss Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/a-hatful-of-rain-revived-by-us-ensemble-theater.html | 'A Hatful Of Rain' Revived By U.S. Ensemble Theater | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/dividends.html | Dividends | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/wilson-draw-delayed.html | Wilson Draw Delayed | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/probable-atomic-test-detected.html | Probable Atomic Test Detected | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/san-francisco-firefighter-killed.html | San Francisco Firefighter Killed | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/apartmentreferral-bill-made-into-law-by-carey.html | Apartment-Referral Bill Made into Law by Carey | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/radio-shack-broadens-its-home-computer-line-broadening-a-threeway.html | Radio Shack Broadens Its Home Computer Line; Broadening a Three-Way Race A History of Low-Price Leader Compatible With Model I Computer | True | By Peter J. Schuyten | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bill-to-overhaul-phone-industry-clears-house-panel-call-for-greater.html | Bill to Overhaul Phone Industry Clears House Panel; Call for Greater F.C.C. Role Sorting Out 71 Amendments | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/court-overturns-minority-quota-for-hiring-police-50-level-ended-but.html | Court Overturns Minority Quota For Hiring Police; 50% Level Ended but City Gets New Order for 33% Quotas Opposed by Koch 'Significant' Racial Impact Court Overturns Minority Quota For Hiring Police Make Up Only 12% of Force | True | By Arnold H. Lubasch | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/ruth-finch-in-golf-final.html | Ruth Finch in Golf Final | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports; Corporate Sales and Earnings Reports | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/earnings-profits-soar-at-allied-chemical-kerrmcgee-net-up-in-2d.html | EARNINGS Profits Soar At Allied Chemical; Kerr-McGee Net Up in 2d Quarter Kerr-McGee | True | By Phillip H. Wiggins | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/company-news-montgomery-ward-to-convert-100-units-chevron-usa-sets.html | COMPANY NEWS; Montgomery Ward To Convert 100 Units Chevron U.S.A. Sets Refinery Changes AM International Suit Names Kodak Asarco to Halt Copper Shipments F.T.C. Challenges Cement Takeover RCA and Sears Set Videodisk Accord Black & Decker | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/restaurants-direct-from-china-and-another-era-sichuan-pavilion-the.html | Restaurants; Direct from China and another era. Sichuan Pavilion The Box Tree | True | Moira Hodgson | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/third-night-of-violence-in-orlando-erupts-as-sheriffs-car-is.html | Third Night of Violence in Orlando Erupts as Sheriff's Car Is Attacked; Decision Against Curfew Criticism for the Police | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/conrail-lags-on-airconditioners.html | Conrail Lags on Air-Conditioners | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bolivian-miners-resist-takeover-by-the-military-mines-under-siege.html | Bolivian Miners Resist Takeover By the Military; Mines Under Siege 'Passive Resistance' Urged | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/texts-of-messages-on-billy-carter-trip.html | Texts of Messages on Billy Carter Trip | True | Special to The New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bar-group-gathers-in-honolulu-to-decide-policy-on-key-issues-some.html | Bar Group Gathers in Honolulu To Decide Policy on Key Issues; Some Controversial Provisions | True | By Linda Greenhouse Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/market-place-alaska-pipeline-boon-in-alberta.html | Market Place; Alaska Pipeline Boon in Alberta | True | Robert Metz | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/jazz-bob-wilber-leads-a-sextet-in-the-benny-goodman-mode.html | Jazz: Bob Wilber Leads a Sextet In the Benny Goodman Mode | True | John S. Wilson | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/business-digest-companies-the-economy-markets-international-todays.html | BUSINESS Digest; Companies The Economy Markets International Today's Columns | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/follett-to-get-secondary-credit-for-work-on-key-to-rebecca.html | Follett to Get Secondary Credit For Work on 'Key to Rebecca'; Scarsdale Crafts Show | True | By Herbert Mitgang | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/charles-schlaifer-executive-and-ann-mesavage-are-wed.html | Charles Schlaifer, Executive, And Ann Mesavage Are Wed | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/venezuela-ready-to-sign-in-18-billion-borrowing.html | Venezuela Ready to Sign In $1.8 Billion Borrowing | True | By Youssef M. Ibrahim Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/business-people-a-successful-search-by-huyck-president-chinas.html | BUSINESS PEOPLE; A Successful Search By Huyck President China's Representative To Overseas Companies Setting U.S. Debt Plans | True | Steve Lohr | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/prices-paid-to-farmers-up-52-in-july-prices-farmers-receive-jumped.html | Prices Paid to Farmers Up 5.2% in July; Prices Farmers Receive Jumped by 5.2% in July Decline for Fruit Prices | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/denials-doubted-in-abscam-case.html | Denials Doubted in Abscam Case | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/cities-service-joins-gasoline-price-cut.html | Cities Service Joins Gasoline Price Cut | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/powerboat-racing-returns-to-new-york-tomorrow.html | Powerboat Racing Returns To New York Tomorrow | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/carter-not-chosen-yet.html | Carter Not Chosen Yet | True | By Anne M. Burns | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/white-house-mood-anger-and-frustration-busy-round-of-meetings-no.html | White House Mood: Anger and Frustration; Busy Round of Meetings 'No Real Slippage' Found 'Momentary, Fleeting Contacts' | True | By Steven R. Weisman Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bond-prices-plunge-for-second-day-decline-tied-to-signs-fed-may.html | Bond Prices Plunge for Second Day; Decline Tied to Signs Fed May Tighten Credit Rate Capped at 10% Perceptions Differed Bond Prices Plunge for 2d Day 'The Old Chryslers' | True | By Vartanig G. Vartan | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/publishing-shakespeare-a-feminist-view-si-hispanic-festival.html | Publishing Shakespeare, a Feminist View; S.I. Hispanic Festival | True | By Michiko Kakutani | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/draft-chief-vows-penalty-for-refusing-to-sign-up-fiveyear-sentence.html | Draft Chief Vows Penalty For Refusing to Sign Up; Five-Year Sentence Possible Prosecution to Set Example | True | By Richard Halloran Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/money-funds-up-to-807-billion.html | Money Funds Up To $80.7 Billion | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/auctions-a-negative-turn-in-photographs.html | Auctions; A negative turn in photographs. | True | Rita Reif | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/alberta-raises-price-of-oil-174-a-barrel-few-points-of-agreement.html | Alberta Raises Price Of Oil $1.74 a Barrel; Few Points of Agreement Pricing Agreements Expire Today | True | By Henry Giniger Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/hospital-is-told-to-free-a-wife-held-in-slaying.html | Hospital Is Told To Free a Wife Held in Slaying | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/realty-agencies-in-bergen-settle-suit-on-steering.html | Realty Agencies In Bergen Settle Suit on Steering | True | By Robert Hanley Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/koch-calls-carter-weak-in-new-york-asserts-president-would-not.html | KOCH CALLS CARTER WEAK IN NEW YORK; Asserts President Would Not Carry City or State in Election Now Confusion Among Delegates CARTER'S STRENGTH IS DOUBTED BY KOCH Favors 'Open' Convention | True | By Irvin Molotsky Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/massinger-tragedy-at-bouwerie-lane.html | Massinger Tragedy at Bouwerie Lane | True | | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-01 | 1980-08-01 | https://www.nytimes.com/1980/08/01/archives/bruner-finally-gets-a-swim-title-in-400-bruner-to-retire.html | Bruner Finally Gets A Swim Title in 400; Bruner to Retire Competition Gets Tougher Bruner Finally Gets Swim Title | True | By Frank Litsky Special To the New York Times | 1980-08-04 0:00 | TX 519867 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/200-iranians-arrested-in-brawls-sent-to-federal-prisons-pending.html | 200 Iranians Arrested in Brawls Sent to Federal Prisons Pending Hearing First to Use New Prison Identity From Fingerprints | True | By Wolfgang Saxon | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/weapons-bill-approved-by-housesenate-parley.html | Weapons Bill Approved By House-Senate Parley | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/formula-called-baby-junk-food.html | Formula Called Baby 'Junk Food' | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/bandages-breed-insecurity.html | Bandages Breed Insecurity | True | By Allen J. Monczyk | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/citys-jobless-rate-increased-to-101-but-labor-bureau-attributes.html | CITY'S JOBLESS RATE INCREASED TO 10.1%; But Labor Bureau Attributes Rise in July to Sudden Expansion of Summer Labor Force | True | By Damon Stetson | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/us-formalizes-love-canal-offer.html | U.S. Formalizes Love Canal Offer | True | By Paul L. Montgomery | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/black-youths-throw-stones-at-motorists-injuring-5-in-boston-cause.html | Black Youths Throw Stones at Motorists, Injuring 5 in Boston; Cause of Trouble Unknown | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/observer-overload-on-the-front-end.html | OBSERVER Overload On the Front End | True | By Russell Baker | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/president-pledges-that-hell-oppose-open-convention-would-be.html | PRESIDENT PLEDGES THAT HE'LL OPPOSE 'OPEN CONVENTION,' WOULD BE 'TRAVESTY,' HE SAYS Carter Signals a Fight to Keep the Controversy Over Brother Out of Effort for Nomination 'Almost Incomprehensible' Cheer at a Bad Week's End Carter Bars an 'Open' Convention The 'Classified' Cables | True | By Steven R. Weisman Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/ten-marshals-in-new-york-city-tied-to-auctionrigging-scheme-10-city.html | Ten Marshals in New York City Tied to Auction-Rigging Scheme; 10 City Marshals Are Tied to Auction-Rigging Scheme | True | By Joseph P. Fried | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/atlantic-sailing-record-set.html | Atlantic Sailing Record Set | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/police-on-met-opera-murder-case-go-to-washington-hypnotists-aid.html | Police on Met Opera Murder Case Go to Washington; Hypnotists Aid Witness Police Won't Disclose Sketch | True | By Robert D. McFadden | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/reagn-to-continue-system-on-handling-of-investments-decision.html | Reagn to Continue System On Handling of Investments; Decision Called 'Practical' | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/charles-mcgraw-actor-dies-in-fall-at-his-home.html | Charles McGraw, Actor, Dies in Fall at His Home | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/broker-loan-rate-raised-by-citibank.html | Broker Loan Rate Raised by Citibank | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/company-news-btr-bid-for-huyck-tops-wheelabrator-becton.html | COMPANY NEWS; BTR Bid for Huyck Tops Wheelabrator Becton Shareholders Denied Damages Leucadia Merger Set by Insurer Family Proxy Fight Avoided at Publicker El Paso Settlement Offered by Insurers | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/books-of-the-times-anne-lindberghs-papers-an-unlikely-idea-the-role.html | Books of The Times Anne Lindbergh's Papers; An Unlikely Idea The Role of Writing | True | By Nona Balakian | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/election-seems-to-block-foreign-aid-money-bill-an-offhand-comment-a.html | Election Seems to Block Foreign Aid Money Bill; 'An Offhand Comment' 'A Tough Election Year' | True | By Graham Hovey Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/director-of-group-against-crime-in-bronx-given-3-years-for-theft.html | Director of Group Against Crime In Bronx Given 3 Years for Theft | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/canada-forms-oil-agency.html | Canada Forms Oil Agency | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/damage-to-coffee-feared.html | Damage to Coffee Feared | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/howard-g-allaway-former-journalist-edited-magazines-in-new-york.html | HOWARD G. ALLAWAY, FORMER JOURNALIST; Edited Magazines in New York City and Later Worked for NASA | True | By Joseph B. Treaster | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/grand-prix-driver-dies-in-crash-car-is-demolished.html | Grand Prix Driver Dies In Crash; Car Is Demolished | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/corrections.html | CORRECTIONS | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/planes-hunt-south-korean-ship.html | Planes Hunt South Korean Ship | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/a-booming-alberta-boils-on-oil-prices-threats-of-separatism-are.html | A BOOMING ALBERTA BOILS ON OIL PRICES; Threats of Separatism Are Taken More Seriously as Province Battles to Keep Wealth Trudeau Holds Down Prices The West Continues to Grow Planning Is Being Held Up | True | By Henry Giniger Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/latin-bank-adds-funds.html | Latin Bank Adds Funds | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/deaths-at-nursing-home-draw-state-investigation.html | Deaths at Nursing Home Draw State Investigation | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/gm-suspending-staff-merit-raises.html | G.M. Suspending Staff Merit Raises | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/taxi-dance.html | Taxi Dance | True | By Donald Westlake | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/events-today-film-music-dance-cabaret.html | Events Today; Film Music Dance Cabaret | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/bridge-commonest-playing-error-its-a-handsdown-choice-play-by-an.html | Bridge:; Commonest Playing Error? It's a Hands-Down Choice Play by an Expert | True | By Alan Truscott | 1980-08-08 0:00 | TX 527828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/notes-on-people-matters-of-avoirdupois-at-city-hall-folk-singer.html | Notes on People; Matters of Avoirdupois at City Hall Folk Singer Cleared Mrs. Rose Gains Divorce Directed by Barra Grant Jordan, Convalescing, to Miss Urban League Meeting No Justice for Blind Vendor in Atlantic City | True | Albin Krebs | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/sports-today-baseball-basketball-boxing-football-golf-harness.html | Sports Today; BASEBALL BASKETBALL BOXING FOOTBALL GOLF HARNESS RACING JAI-ALAI Milford (Conn.) Fronton, noon and 7 P.M. (Exit 40, Connecticut Turnpike.) RUNNING TENNIS THOROUGHBRED RACING | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/the-slow-and-painful-death-of-clean-eagle-w-va-signs-of-a-human.html | The Slow and Painful Death of Clean Eagle, W. Va.; Signs of a Human Touch Few Miners Rent Housing Coal Reserves Are Nearby | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/copper-mine-strikes-spread.html | Copper Mine Strikes Spread | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/around-the-world-spanish-marques-and-wife-slain-after-basque-threat.html | Around The World; Spanish Marques and Wife Slain After Basque Threat Bolivian Leader Imposes National 'Patriotic Service' Johannesburg Strike Ends After Arrest of 1,000 Blacks Shah Declared His Son Heir to Iranian Throne | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/owners-consider-appeal-of-ruling-on-cohabitation-at-issue-is-their.html | Owners Consider Appeal of Ruling On Cohabitation; At Issue Is Their Right to Evict Unwed Couples Landlord Cited the Lease 'A Major Advance,' Lawyer Says Earlier Ruling Recalled | True | By Lee A. Daniels | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/currency-markets-dollar-shows-strength-gold-prices-are-mixed.html | CURRENCY MARKETS Dollar Shows Strength; Gold Prices Are Mixed | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/in-moscow-icons-and-smiles-materialize-for-games-friendly-and.html | In Moscow, Icons and Smiles Materialize for Games; Friendly and Attentive Service Icons Materialize | True | By Craig R. Whitney Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/xrated-film-caligula-adjudged-not-obscene-more-than-20-testify.html | X-Rated Film 'Caligula' Adjudged Not Obscene; More Than 20 Testify | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/saturday-news-quiz.html | Saturday News Quiz | True | Donna Anderson | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/padres-beat-pirates-bibbys-streak-ends-as-2-indians-1-expos-4.html | Padres Beat Pirates; Bibby's Streak Ends; A's 2, Indians 1 Expos 4, Braves 1 Orioles 3, Twins 2 Royals 4, White Sox 3 | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/police-set-for-anything-as-the-convention-nears-two-months-of.html | Police Set 'for Anything' As the Convention Nears; Two Months of Preparing Police Are Set 'for Anything' as the Convention Nears 'So Far, No Problem' Demonstrations Scheduled 'No Mass Roundups' No Reduction in Patrols | True | By Selwyn Raab | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/the-region-engineer-arrested-in-croton-accident-10-in-westchester.html | The Region; Engineer Arrested In Croton Accident 10 in Westchester Held on Drug Charge Father Decries Show On Daughter's Killer | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/business-records.html | Business Records | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/building-outlays-drop-slows.html | Building Outlays: Drop Slows | True | | 1980-08-08 0:00 | TX 527828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/world-gold.html | World Gold | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/yankees-get-inoculations.html | Yankees Get Inoculations | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/money-supply-off-by-11-billion.html | Money Supply Off by $1.1 Billion | True | By Robert A. Bennett | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/about-politics-weakness-in-capitals-political-jargon.html | About Politics; Weakness in Capital's Political Jargon | True | By Francis X. Clinesspecial To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/grandpas-first-move-in-50-years.html | Grandpa's First Move In 50 Years | True | By Richard Amdur | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/the-bias-of-growth.html | The Bias Of Growth | True | By Stanley B. Greenberg | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/us-jobless-rate-remains-steady-for-third-month-july-figure-of-78.html | U.S. Jobless Rate Remains Steady For Third Month; July Figure of 7.8% Raises Hope Recession May 'End Contrast in Employment Figures Miller Sees 'Bottoming Out' Jobless Rate in July Stable at 7.8% | True | By Philip Shabecoff Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/ports-and-terminals-agency-gets-interim-commissioner.html | Ports and Terminals Agency Gets Interim Commissioner | True | By Ronald Smothers | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/state-cites-a-mob-link-in-refusal-of-concerns-bid-to-make-cheese.html | State Cites a Mob Link in Refusal of Concern's Bid to Make Cheese | True | By Harold Faber Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/israelis-use-submersible-vacuums-on-herods-port-sea-claims-harbor.html | Israelis Use Submersible Vacuums on Herod's Port; Sea Claims Harbor City Blocks Uncovered Ships Elude Searchers | True | By David K. Shipler Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/television.html | Television | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/federal-reserve.html | Federal Reserve | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/patents-protective-coating-for-coal-satellite-system-sends.html | Patents; Protective Coating For Coal Satellite System Sends Communications by Laser New Technique Guides Cancer Therapy Selection An Artificial Voice System Contains Recorded Words Lobster Vaccine Guards Against 'Red Tail Disease' | True | Stacy V. Jones | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/a-new-law-for-new-lofts.html | A New Law for New Lofts | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/brother-got-cable-on-trip-from-carter-president-added-good-job-to.html | BROTHER GOT CABLE ON TRIP FROM CARTER; President Added 'Good Job' to the State Department's Message BROTHER GOT CABLE ON TRIP FROM CARTER 'A Harmless Memo' Still Considered 'Innocuous' Bank Deposit Slip Cited | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/a-new-picture-at-drugstores-new-picture-develops-of-us-drugstore.html | A New Picture at Drugstores; New Picture Develops Of U.S. Drugstore Sales | True | By Barbara Ettorre | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/garbage-recycling-plant-stays-closed-over-dioxin-reopening-for.html | Garbage Recycling Plant Stays Closed Over Dioxin; Reopening for Tests Is Urged 'Incontrovertible' Proof | True | By Frances Cerra | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/coe-wins-1500-gold-world-highjump-mark-of-78-set-ovett-third-to.html | Coe Wins 1,500 Gold; World High-Jump Mark of 7-8 Set; Ovett Third to 3:38.4 of Winner; Yifter Takes 5,000, for Double Might Be Decathlon Threat Coe Wins 1,500-Meter Gold; Ovett 3d A 'Clever' Runner A Faulty Prediction Sprints From Final Turn Taking the Initiative Medal Standing | True | By Neil Amdur Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/prosecutor-sued-on-raid-of-boise-tv-newsroom-would-do-it-again-a.html | Prosecutor Sued on Raid Of Boise TV Newsroom; Would Do It Again A 90-Minute Search Compromise Arranged | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/hanoi-touts-its-astronaut-as-a-benefit-of-moscow-ties-cosmonaut.html | Hanoi Touts Its Astronaut as a Benefit of Moscow Ties; Cosmonaut Lauds 'Heroic Vietnam' | True | By James P. Sterba Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/delegates-of-new-york-meet-with-carter-men.html | Delegates of New York Meet With Carter Men | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/wall-street-expects-fight-over-pullman-white-knight-sought-earlier.html | Wall Street Expects Fight Over Pullman; 'White Knight' Sought Earlier Takeover Rumors | True | By Robert J. Cole | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/new-york-city-begins-a-tax-on-liquor.html | New York City Begins a Tax on Liquor | True | By Jill Smolowe | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/giants-quarterbacks-pass-test-in-scrimmage-offense-second-nature.html | Giants Quarterbacks Pass Test in Scrimmage; Offense 'Second Nature' Poor Running Game | True | By Malcolm Moran Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/barrett-sets-world-mark-in-swim-medley-furniss-is-disqualified.html | Barrett Sets World Mark in Swim Medley; Furniss Is Disqualified | True | By Frank Litsky Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/egypt-to-continue-talks-on-autonomy-despite-israeli-law-envoy-is.html | EGYPT TO CONTINUE TALKS ON AUTONOMY DESPITE ISRAELI LAW; ENVOY IS NOT BEING RECALLED Sadat Is Sending Begin a Message to Protest Naming Jerusalem as the Indivisible Capital Protest to Begin Planned Summary of Egypt's Position Egypt to Continue Negotiations Despite Israeli Law on Jerusalem | True | By Henry Tanner Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/your-money-stock-plans-for-employees.html | Your Money Stock Plans For Employees | True | Deborah Rankin | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/bl-yarmolinsky-weds-rachel-m-elwyn.html | B.L. Yarmolinsky Weds Rachel M. Elwyn | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/at-twilight-time-central-park-draws-a-crowd-park-popular-on-summer.html | At Twilight Time, Central Park Draws a Crowd; Park Popular on Summer Nights | True | By Barbara Basler | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/brother-of-slain-si-girl-10-held-in-assault-on-suspects-brother.html | Brother of Slain S.I. Girl, 10, Held In Assault on Suspect's Brother | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/jets-in-intrasquad-clash.html | Jets in Intrasquad Clash | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/musicians-in-hollywood-go-on-strike-foot-in-the-door.html | Musicians in Hollywood Go on Strike; 'Foot in the Door' | True | By Aljean Harmetz Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/threats-alleged-in-jersey-dump-dispute-account-is-denied-less-than.html | Threats Alleged in Jersey Dump Dispute; Account Is Denied 'Less Than Civil' Previous Threat Alleged | True | By Ralph Blumenthal Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/corporate-reports.html | Corporate Reports | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/campaign-report-anderson-still-expects-carter-to-be-nominated-gop.html | Campaign Report; Anderson Still Expects Carter to Be Nominated G.O.P. Conservatives Call For House Election Pledge Carlin of Kansas Bids Carter Back Open Parley Graham Plans to Visit Bush Over the Weekend | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/orlando-trouble-spot-is-quiet.html | Orlando Trouble Spot Is Quiet | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/felker-option-clouds-new-west-sale.html | Felker Option Clouds New West Sale | True | By N.r. Kleinfield | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/mcenroe-and-clerc-advance-to-semifinals.html | McEnroe and Clerc Advance to Semifinals | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/film-last-flight-gives-noahs-ark-new-twist-the-cast.html | Film 'Last Flight' Gives Noah's Ark New Twist; The Cast | True | By Janet Maslin | 1980-08-08 0:00 | TX 527828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/letter-on-student-aid-pennywise-poundfoolish-fiscal-policy.html | Letter: On Student Aid; 'Penny-Wise, Pound-Foolish Fiscal Policy' | True | HENRY D. PALEY | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/president-nominates-two-as-broadcasting-directors.html | President Nominates Two As Broadcasting Directors | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/an-emerald-city-under-hazy-skies.html | An Emerald City Under Hazy Skies | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/going-out-guide-bad-and-the-beautiful-music-music-music.html | GOING OUT Guide; BAD AND THE BEAUTIFUL MUSIC, MUSIC, MUSIC | True | Howard Thompson | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/connors-ousts-dupre.html | Connors Ousts DuPre | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/stock-dip-reflects-concern-over-rates-advances-outnumber-declines.html | Stock Dip Reflects Concern Over Rates; Advances Outnumber Declines El Paso Is Most Active Tandy Continues to Gain | True | By Alexander R. Hammer | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/strother-martin-actor-in-western-movies-and-luke-warden.html | Strother Martin, Actor In Western Movies And 'Luke' Warden | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/mozart-trios-order-of-day-for-festival.html | Mozart: Trios Order of Day For Festival | True | By Allen Hughes | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/billy-carter-tax-inquiry-backed.html | Billy Carter Tax Inquiry Backed | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/sports-of-the-times-visit-to-a-day-camp-where-football-is-main.html | Sports of The Times; Visit to a Day Camp Where Football Is Main Attraction | True | JANE GROSS | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/abitibis-next-big-challenge-overcapacity-looms-with-end-of-strike-a.html | Abitibi's Next Big Challenge; Overcapacity Looms With End of Strike Abitibi's Next Challenge: Specter of Overcapacity Contact With Employees AT A GLANCE ABITIBI-PRICE | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/turkey-recalls-ambassador-from-iraq-over-shootings-prolonged-breach.html | Turkey Recalls Ambassador From Iraq Over Shootings; Prolonged Breach Foreseen | True | By Marvine Howe Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/mexico-strike-shuts-three-ford-plants.html | Mexico Strike Shuts Three Ford Plants | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/earnings-halliburton-net-up-25-in-quarter-377-million-loss-at-white.html | EARNINGS Halliburton Net Up 25% In Quarter; 37.7 Million Loss At White Motor White Motor Resorts International | True | By Elizabeth M. Fowler | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/rehabilitating-a-victim-of-the-olympic-boycott-the-americanization.html | Rehabilitating A Victim of the Olympic Boycott; The Americanization of Misha | True | By Ron Alexander | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/georgiana-harbeson-86-an-artist-work-appears-in-churches.html | Georgiana Harbeson, 86, an Artist; Work Appears in Churches | True | By Alfred E. Clark | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/the-city-firemen-sue-to-ban-use-of-nylon-rope-exrock-star-denies.html | The City; Firemen Sue to Ban Use of Nylon Rope Ex-Rock Star Denies Distributing Drugs Lufthansa Suspect Seized in Parole Case | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/stoprape-march-aims-to-take-back-the-night.html | Stop-Rape March Aims To 'Take Back the Night' | True | By Ronald Smothers | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/ruth-finch-is-golf-victor.html | Ruth Finch Is Golf Victor | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/cuevasheams-battle-lacks-boxoffice-punch-pair-of-questions.html | Cuevas-Heams Battle Lacks Box-Office Punch; Pair of Questions | True | By Michael Katz Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/jazz-john-clarkbob-stewart-quartet.html | Jazz: John Clark/Bob Stewart Quartet | True | By John S. Wilson | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/around-the-nation-belgian-gets-term-and-fine-for-industrial.html | Around the Nation; Belgian Gets Term and Fine For Industrial Espionage Appeals Court Upholds Filling of Coast Reservoir Ex-Miami Policeman Pleads Not Guilty in Beating Death | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/paying-the-price-for-alien-children.html | Paying the Price for Alien Children | True | | 1980-08-08 0:00 | TX 527828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/fears-of-an-oil-glut-send-energy-stocks-plunging-fears-of-an-oil.html | Fears of an Oil Glut Send Energy Stocks Plunging; Fears of an Oil Glut Send Energy Stocks Plunging Surge in Refining Stocks Hope for Independent Producers | True | By Anthony J. Parisi | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/henderson-home-run-helps-mets-win-54-smith-relieves-forsch.html | Henderson Home Run Helps Mets Win, 5-4; Smith Relieves Forsch Henderson Connects, Mets Win Washington Hits Double | True | By Joseph Durso | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/key-rates.html | Key Rates | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/earthquake-hits-california-area.html | Earthquake Hits California Area | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/belco-in-peru-labor-clash.html | Belco in Peru Labor Clash | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/israeli-college-law-protested.html | Israeli College Law Protested | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/the-french-hit-the-road-but-dont-get-very-far-the-computer-failed.html | The French Hit the Road But Don't Get Very Far; The Computer Failed Thrice Protesters Take a Swim | True | By Susan Heller Anderson Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/nancy-j-toombs-wed-to-jeffrey-t-lockhart.html | Nancy J. Toombs Wed To Jeffrey T. Lockhart | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/two-are-indicted-by-grand-jury-in-grain-elevator-blast-in-texas.html | Two Are Indicted by Grand Jury In Grain Elevator Blast in Texas | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/250000barreladay-rate-weighed-for-oil-reserve-no-oil-added-since.html | 250,000-Barrel-a-Day Rate Weighed for Oil Reserve; No Oil Added Since Early 1979 Two Weeks' Worth of Imports Members of OPEC Unhappy | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/commodities-grain-prices-up-sharply-pork-bellies-rise-limit-spot.html | COMMODITIES Grain Prices Up Sharply; Pork Bellies Rise Limit; Spot Commodity Index | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | SATURDAY, AUGUST 2, 1980 | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/how-to-betray-zimbabwes-success.html | How to Betray Zimbabwe's Success | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/recession-helping-armed-forces-meet-enlistment-goals-around-nation.html | Recession Helping Armed Forces Meet Enlistment Goals Around Nation; Jobs Are The Biggest Lure 'Got to Work to Get Ahead' A Good Year in Long Island Interest in Tuition Fades Attempt to Better Themselves Service Being More Selective Staying in Service | True | By Iver Peterson Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/todays-schedule.html | Today's Schedule | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/aged-parents-still-a-family-responsibility-a-strong-sense-of.html | Aged Parents: Still a Family Responsibility; A Strong Sense of Obligation 'Because I Love Them' | True | By Nadine Brozan | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/investigator-of-billy-carter-joel-samuel-lisker-man-in-the-news.html | Investigator of Billy Carter; Joel Samuel Lisker Man in the News Problem of Changing Versions Fine Arts Scholarship A Collector of Americana | True | By Robert Pear Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/billy-carter-and-the-bumpy-route-of-uslibyan-ties-cooperation-in.html | Billy Carter and the Bumpy Route of U.S.-Libyan Ties; Cooperation in Oil Industry | True | By Bernard Gwertzman Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/airport-copter-service-is-set-to-start-on-oct-1.html | Airport Copter Service Is Set to Start on Oct. 1 | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/how-the-fashionable-set-faced-a-week-of-fashion-an-exception-to-the.html | How the Fashionable Set Faced a Week of Fashion; An Exception to the Rule Wearing the Same Outfit | True | By Bernadine Morris Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/fcc-ends-interstate-phone-curb-fcc-ends-interstate-phone-curb.html | F.C.C. Ends Interstate Phone Curb; F.C.C. Ends Interstate Phone Curb Competition Stressed | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today;s Columns | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/powerboat-course-altered-to-skip-new-york-harbor.html | Powerboat Course Altered To Skip New York Harbor | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/perus-new-government-restoring-press-freedom.html | Peru's New Government Restoring Press Freedom | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/atlantic-city-aides-take-a-pay-rise-group-vows-to-petition.html | Atlantic City Aides Take a Pay Rise; Group Vows to Petition | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/henry-w-mcallister-is-dead-at-69-news-and-publicity-photographer.html | Henry W. McAllister is Dead at 69; News and Publicity Photographer | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/yanks-top-brewers-score-7-runs-in-first-yankee-inoculations.html | Yanks Top Brewers, Score 7 Runs in First; Yankee Inoculations | True | By Michael Strauss Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/soviet-veil-is-raised-for-artist-socialist-realism-absent-something.html | Soviet Veil Is Raised For Artist; Socialist Realism Absent Something of a Lone Wolf Miss Hepburn to Tour in 'Waltz' Until 1981 | True | By Anthony Austin Special to the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/world-bank-pressure-by-arabs-seen-kuwaitis-saudis-appear-to-seek.html | World Bank Pressure by Arabs Seen; Kuwaitis, Saudis Appear to Seek Role for P.L.O. Loan Reported Delayed World Bank Pressure by Arabs Seen Borrowing Plans Expand | True | By Karen W. Arenson | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/conferees-back-delay-in-required-car-safety-systems-delay-proposed.html | Conferees Back Delay in Required Car Safety Systems; Delay Proposed in Mandatory Safety Systems for Cars Airbag Option Would Be Required Compromise Bill Criticized | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/his-unusual-style-serves-yifter-well-a-close-race-he-learned.html | His Unusual Style Serves Yifter Well; A Close Race He Learned Quickly | True | By James Dunaway Special To the New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/30-of-recruits-in-low-category.html | 30% of Recruits in Low Category | True | Special to The New York Times | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/money.html | Money | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/survey-finds-most-carter-delegates-in-new-york-area-remain-faithful.html | Survey Finds Most Carter Delegates In New York Area Remain Faithful; New York Area Delegates Sticking With President Varying Concerns Voiced | True | By Joyce Purnick | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/indiannepalese-quake-toll-at-31.html | Indian-Nepalese Quake Toll at 31 | True | | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-02 | 1980-08-02 | https://www.nytimes.com/1980/08/02/archives/letters-to-lift-paper-mountains-off-the-us-court-system-the-us.html | Letters; To Lift Paper Mountains Off the U.S. Court System The U.S. Voter's Accessible Other Check Our New Friends in Nicaragua Normf's Way Moslem Punishment And the Koran E.R.A. for Export Only Ethiopia, Somalia and the History of the Ogden | True | WALTER R. MANSFIELDFRED W. SCHIPULTERRY E. PANNGORDON S. BROWNELLMOHAMED ALIPATRICIA BEYEATESFAYE DEMEKE | 1980-08-08 0:00 | TX 527828 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-the-roadheds-bumpy-without-a-coupling.html | The Roadhed's Bumpy Without a Coupling | True | By Charlotte Perkins | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/three-poets-named-lowell-lowells.html | Three Poets Named Lowell; Lowells | True | By William Pritchard | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-letter-to-the-westchester-editor-110-should-be.html | LETTER TO THE WESTCHESTER EDITOR; $1.10 Should Be Fare For Round Trip on Train | True | PAUL FEINER | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/design-an-auctioneers-choice-lot-design.html | Design; AN AUCTIONEER'S CHOICE LOT DESIGN | True | By Susan Heller Anderson | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/inside-exxon-managing-an-85-billionayear-empire-the-men-who-rule.html | INSIDE EXXON; Managing an $85 Billion-a-Year Empire THE MEN WHO RULE | True | By Anthony J. Parisi | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-churches-are-at-odds-over-yet-another-school-prayer-bill.html | The Churches Are at Odds Over Yet Another School Prayer Bill | True | By Marjorie Hunter | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-hamptonite-biker-pedals-all-the-way-a-hamptonite-begins-his.html | A Hamptonite Biker Pedals All the Way; A Hamptonite Begins His Weekend by Biking All the Way If You Go ... | True | By Jesse Kornbluth | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-antiques-glastonbury-poor-mans-mahogany.html | ANTIQUES Glastonbury: 'Poor Man's Mahogany' | True | By Frances Phipps | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/anne-n-homer-married-to-richard-m-hurd-4th.html | Anne N. Homer Married To Richard M. Hurd 4th | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/chess-the-making-of-a-grandmaster-robatsch-defense.html | CHESS; The Making Of a Grandmaster ROBATSCH DEFENSE | True | ROBERT BYRne | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-preservation-of-the-species.html | Preservation of the Species | True | Jeanne Clare Feron | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/china-faces-the-perils-of-cutting-a-myth-down-to-size-did-mao-make.html | China Faces The Perils of Cutting a Myth Down to Size; Did Mao Make it a Gang of Five? | True | By Ross Terrill | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/crowding-and-decay-threaten-us-parks-the-national-parks-endangered.html | Crowding and Decay Threaten U.S. Parks; The National Parks: Endangered Oases First of three articles. Parks Have Jails, and Use Them National Park System Is Facing Threats From Overcrowding and Deterioration Repairs Estimated in Billions Wide Variety of Theats Yosemite 'Worse Than Los Angeles Structures Called Flimsy Yellowstone 'Commercialism Run Rampant' Grand Teton Threat of Pollution Problem Grand Canyon Safety Questions Raised | True | By Philip Shabecoff Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/numismatics-a-united-states-base-for-british-coins.html | NUMISMATICS; A United States Base for British Coins | True | ED REITER | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/salary-disputes-hit-rams-and-patriots.html | Salary Disputes Hit Rams and Patriots | True | By William N. Wallace | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/grand-canyon-short-of-water.html | Grand Canyon Short of Water | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-thimble-islands-relics-of-victorian-era.html | Thimble Islands: Relics of Victorian Era; CONNECTICUT HOUSING Home Sales Slow in Thimble Islands | True | By Andree Brooks | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/lawyer-advertising-found-cutting-fees-increase-in-clients-also.html | LAWYER ADVERTISING FOUND CUTTING FEES; Increase in Clients Also Reported From Practice Approved by High Court 3 Years Ago Radio Viewed as Effective Fears Over Harm to Image | True | By Linda Greenhouse Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-music-notes-from-history-foot-guard-band.html | MUSIC Notes From History: Foot Guard Band | True | By Robert Sherman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-billy-affair-hurts-carter-but-will-it-help-his-rivals-decline.html | The 'Billy Affair' Hurts Carter, But Will It Help His Rivals?; Decline of the Power Brokers | True | By Adam Clymer | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-woman-challenges-fire-dept.html | Woman Challenges Fire Dept. | True | By Diane Greenberg | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/miss-woolley-brian-bristol-will-be-wed.html | Miss Woolley, Brian Bristol Will Be Wed | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/rally-shuts-harvard-post-office.html | Rally Shuts Harvard Post Office | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-how-to-get-the-benefits-of-secession-without.html | How to Get the Benefits Of Secession Without Seceding | True | By Jim Curley | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-profits-and-perils-of-progress-in-pr.html | The Profits and Perils of Progress in P.R. | True | By Michael R. Gordon | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/why-not-name-broadway-theaters-for-theater-people.html | Why Not Name Broadway Theaters For Theater People? | True | By Alexander H. Cohen | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-ballplayer-going-strong-at-52.html | Ballplayer Going Strong at 52 | True | By John Cavanaugh | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/manilas-slums-improve-with-help-of-world-bank.html | Manila's Slums Improve With Help of World Bank | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/police-officer-acquitted-of-murder-in-1979-shooting-of-2-in-a-bronx.html | Police Officer Acquitted of Murder in 1979 Shooting of 2 in a Bronx Bar; Merola Disputes F.A.L.N. Link The Question of Reinstatement Fellow Officers Subdued Durkin | True | By Selwyn Raab | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/dance-leaving-the-house-solo-by-deborah-hay.html | Dance 'Leaving the House,' Solo by Deborah Hay | True | By Anna Kisselgoff | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/nevele-impulse-wins-yonkers-trot-desert-king-is-2d-desert-king-wins.html | Nevele Impulse Wins Yonkers Trot; Desert King Is 2d; Desert King Wins First Second Heat to Wonder Child Niatross a Decisive Winner | True | By Sam Goldaper Special To The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/holmes-was-a-sideline-doyle.html | Holmes Was A Sideline; Doyle | True | By Julian Symons | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-turkey-store-takes-wingand-outlet.html | Turkey Store Takes Wing– and Outlet | True | By Florence Fabricant | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/rosenbaum-scolding-carey-urges-census-review.html | Rosenbaum, Scolding Carey, Urges Census Review | True | By Maurice Carroll | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/realty-news-the-stanhope-is-leased-by-investors-bloomfield-nj.html | Realty News The Stanhope Is Leased By Investors; Bloomfield, N.J. Melville, L.I. Midtown Lease 42d Street | True | By Carter B. Horsley | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mets-beat-astros-for-4th-in-row-taveras-gets-three-hits-mets-box.html | Mets Beat Astros for 4th in Row; Taveras Gets Three Hits Mets Box Score | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/floods-kill-200-in-north-india.html | Floods Kill 200 in North India | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/lyndons-last-years-johnson.html | LYNDON'S LAST YEARS; JOHNSON | True | By Merle Miller | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-galleria-opening-to-mixed-opinion-galleria.html | Galleria Opening To Mixed Opinion; Galleria Opening to Mixed Reactions | True | By Charlotte Evans | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/cia-foresees-big-soviet-increase-in-arms-outlay-military-programs.html | C.I.A. Foresees Big Soviet Increase in Arms Outlay; Military Programs Well Financed Manpower Put at Five Million | True | By Drew Middleton | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/book-ends-supporting-the-habit-large-small-publisher-phoenix.html | BOOK ENDS; Supporting the Habit Large Small Publisher Phoenix | True | By Randolph Hogan | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-theater-a-fair-lady-that-appeals-to-emotions.html | THEATER A 'Fair Lady' That Appeals to Emotions | True | By Haskel Frankel | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-gardening-controlling-the-pesky-spider-mite.html | GARDENING Controlling the Pesky Spider Mite | True | By Carl Totemeier | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-curator-versus-the-scientist-in-todays-art-museum-the-museum.html | The Curator Versus the Scientist In Today's Art Museum; The Museum Curator Versus the Scientist | True | By Bryan Rostron | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/stevenson-wins-3d-boxing-gold-cubans-called-best-prepared-stevenson.html | Stevenson Wins 3d Boxing Gold; Cubans Called 'Best Prepared' Stevenson Wins 3d Gold in Olympic Ring The Tools Are Rusty | True | By Neil Amdur Special To The New York Times | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-new-talent-on-display-at-bridgeport-art.html | New Talent on Display at Bridgeport; ART | True | By Vivien Raynor | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/donald-o-stewart-screenwriter-dies-writer-of-screenplay-for-the.html | DONALD O. STEWART, SCREENWRITER, DIES; Writer of Screenplay for the Movie 'Philadelphia Story' Was Also Well Known for Parodies 'I Want to Have Bite' Shared Oscar With Trumbo Alumnus of Exeter and Yale | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/julia-smagorinsky-bride-at-princeton.html | Julia Smagorinsky Bride at Princeton | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/in-the-nation-the-ordeal-of-jc.html | IN THE NATION The Ordeal of J.C. | True | By Tom Wicker | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/despite-reform-the-old-are-vulnerable-frequent-inspections.html | Despite Reform, the Old Are Vulnerable; Frequent Inspections | True | By Ari L. Goldman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/fewer-work-days-lost-to-strikes.html | Fewer Work Days Lost to Strikes | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-into-each-life-a-little-sun-must-fall.html | Into Each Life a Little Sun Must Fall | True | By Betty Russell | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-shawns-a-fascinating-fatherandson-riddle-the-shawnsa.html | The Shawns-- A Fascinating Father-and-Son Riddle; The Shawns--A Fascinating Father-and-Son Riddle | True | By Lucinda Franks | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/hawaiis-dismal-summer-tourists-forsake-the-50th-state-a-dismal.html | Hawaii's Dismal Summer; Tourists Forsake the 50th State A Dismal Summer for Hawaiian Tourism Hawaiian Tourism | True | By Robert Trumbull | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ann-fabian-married-to-christopher-smeall.html | Ann Fabian Married to Christopher Smeall | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-controlling-the-pesky-spider-mite.html | Controlling the Pesky Spider Mite | True | By Carl Totemeier | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-census-aides-accuse-supervisor-of-sexual.html | Census Aides Accuse; Supervisor of Sexual Harassment | True | By Ari L. Goldman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-pursuit-of-whales-attracts-a-new-kind-of-hunter-if-you-go.html | The Pursuit of Whales Attracts a New Kind of Hunter; If You Go | True | By Robert J. Dunphy--R.j.d. | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-world-in-summary-a-funeral-in-cairo-and-a-continuing-impasse-in.html | The World; In Summary A Funeral in Cairo --And a Continuing Impasse in Teheran Tidiness Places First in Moscow Tibetan Welcome Abruptly Wears Out The Gulf Between Peru and Bolivia Zimbabwe's Past Threatens Present | True | Milt Freudenheim and Barbara Slavin | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/diana-b-potts-to-be-a-bride.html | Diana B. Potts To Be a Bride | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/yanks-take-3d-straight-from-brewers-53-may-earns-victory-crowd-of-5.html | Yanks Take 3d Straight From Brewers, 5-3; May Earns Victory Crowd of 52,283 Ogilvie Falters Angels 5, Blue Jay's 4 Red Sox 1, Rangers 0 Yankees Box Score | True | By Michael Strauss Special To The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/dance-view-the-idiot-flawed-but-interesting-dance-view.html | DANCE VIEW; 'The Idiot'- - Flawed but Interesting DANCE VIEW | True | ANNA KISSELGOFF | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ordinarily-fantastic-fantasy.html | Ordinarily Fantastic; Fantasy | True | By Jack Sullivanfantasy Fiction Is Peculiarly Difficult To Bring Off Because the Fantastic Cannot Exist Without the Ordinary. A Sense of Wonder, If It Is To Be Sustained, Must Be Grounded In A Sense of the Commonplace. | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bess-myerson-to-spend-1-million-on-tv-in-primary.html | Bess Myerson to Spend $1 Million on TV in Primary | True | By Frank Lynn | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-markets-signs-of-a-major-rally-in-stocks.html | THE MARKETS; Signs of a Major Rally in Stocks | True | By Alexander R. Hammer | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/more-messages-are-released.html | More Messages Are Released | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/kennedy-pins-hopes-on-right-chemistry-says-he-may-make-early-choice.html | KENNEDY PINS HOPES ON 'RIGHT CHEMISTRY'; Says He May Make Early Choice of Running Mate in Bid to Gain Convention Momentum Momentum of Conventions Freedom for Kennedy Delegates Preference for Early Decision | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-thirdgeneration-bulgari.html | A Third-Generation Bulgari | True | By Barbara Ettorre | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/billy-carters-adviser-says-libya-saw-oil-deal-as-a-political-matter.html | Billy Carter's Adviser Says Libya Saw Oil Deal as a Political Matter; Deal Never Consummated BILLY CARTER FRIEND DESCRIBES OIL DEAL Approach Called 'Inappropriate' First Discussions in June | True | By Philip Taubman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-new-wave-hit-and-we-fit-right-in.html | 'New Wave Hit, And We Fit Right In' | True | By Procter Lippincott | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/spotlight-colin-draper-buying-american.html | SPOTLIGHT; Colin Draper, Buying American | True | By Edwin McDowell | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-on-managing-coops-sidewalk-situation.html | Letters; On Managing Co-ops Sidewalk Situation | True | EDWARD SULZBERGER,NAME WITHHELD,CHARLES C. QUINN | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-home-clinic-a-solution-to-the-problem-of-the.html | HOME CLINIC A Solution to the Problem of the 'Sweating' Tank; Ready for an Emergency Answering the Mail | True | By Bernard Gladstone | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/nancy-kelly-becomes-bride-at-bucknell-u.html | Nancy Kelly Becomes Bride At Bucknell U. | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/photography-view-summer-fare.html | PHOTOGRAPHY VIEW; Summer Fare | True | GENE THORNTON | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/lawyer-weds-blanche-carr.html | Lawyer Weds Blanche Carr | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/music-view-a-vote-for-interpretation.html | MUSIC VIEW; A Vote for Interpretation | True | DONAL HENAHAN | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/colleen-m-ahern-becomes-a-bride.html | Colleen M. Ahern Becomes a Bride | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-the-lab-goes-to-the-patient.html | The Lab Goes to the Patient | True | By Rosalyn Hauptman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/william-witt-weds-wilder-dominick.html | William Witt Weds Wilder Dominick | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-fees-and-definitions.html | Fees and Definitions | True | GERTRUDE DUBROVSKY | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/behind-the-best-sellers-shelley-winters.html | BEHIND THE BEST SELLERS; Shelley Winters | True | By Carol Lawson | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/conner-on-66202-takes-oneshot-lead-three-others-a-shot-back-a.html | Conner, on 66-202, Takes One-Shot Lead; Three Others a Shot Back A Beehive Hazard Two Lead by 3 Shots | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/corey-k-phillips-is-wed-to-john-dale-fowler-jr.html | Corey K. Phillips Is Wed To John Dale Fowler Jr. | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/major-news-in-summary-task-of-tracing-libyan-connections-is-stepped.html | Major News; In Summary Task of Tracing Libyan Connections Is Stepped Up The Wall Around Israel Grows Higher | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-livingfood-hes-at-home-in-the-animal-kingdom.html | LIVING/FOOD He's at Home in the Animal Kingdom | True | By Esther Blaustein | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bargain-hunters-out-in-force-home-sales-still-off-79-level-house.html | Bargain Hunters Out In Force: Home Sales Still Off '79 Level; House Sales Up; Still Below '79 | True | By Andree Brooks | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/person-engulfed-in-strange-red-square-fire.html | Person Engulfed in Strange Red Square Fire | True | By Craig Whitney Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/joan-c-devine-affianced-to-john-morosani.html | Joan C. Devine Affianced to John Morosani | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/intense-travail-mixed-results.html | Intense Travail, Mixed Results | True | By Benjamin Demott | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bankers-trust-leaner-and-luring-the-big-money-a-reshaped-bankers.html | Bankers Trust: Leaner And Luring the Big Money; A Reshaped Bankers Trust AT A GLANCE Bankers Trust New York Corporation | True | By Robert A. Bennett | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mary-anne-mayo-law-student-wed-to-bruce-r-kraus.html | Mary Anne Mayo, Law Student, Wed To Bruce R. Kraus | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/us-soccer-team-wins-opener-of-world-tourney.html | U.S. Soccer Team Wins Opener of World Tourney | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/hollywoods-bs-make-the-box-offices-buzz.html | Hollywood's 'B's Make the Box Offices Buzz | True | By Denis Boyles | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/officer-not-guilty-in-murders.html | Officer Not Guilty in Murders | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-connecticut-journal-to-bozzuto-ovation-but-no.html | CONNECTICUT JOURNAL; To Bozzuto, Ovation But No Endorsement | True | Richard L. Madden | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/frederick-pascucci-to-marry-elizabeth-danzig-next-may.html | Frederick Pascucci to Marry Elizabeth Danzig Next May | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-politics-duryea-campaign-debt-persists.html | POLITICS Duryea Campaign Debt Persists | True | By Frank Lynn | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/report-urges-regional-plan-on-radioactive-waste-sites-the-other.html | Report Urges Regional Plan On Radioactive Waste Sites; The Other Proposal A Six-Region Suggestion Compensations Suggested Members of the Committee | True | By Molly Ivins Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ruth-s-holland-and-mark-libassi-chemist-married.html | Ruth S. Holland and Mark LiBassi, Chemist, Married | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/peter-frederick-blume-fiance-of-karolyn-waller-vreeland.html | Peter Frederick Blume Fiance Of Karolyn Waller Vreeland | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/editors-choice.html | Editors' Choice | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-the-careful-shopper-loehmanns-to-show-autumn.html | THE CAREFUL SHOPPER; Loehmann's to Show Autumn Fashions At Fabulous Julie's, Clothing Discounts For Child to Size 14 Gifts and Fabrics At Croton-Harmon | True | Jeanne Clare Feron | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/soviet-said-to-tell-ballerina-she-can-join-defector.html | Soviet Said to Tell Ballerina She Can Join Defector | True | By Anthony Austin Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/julie-gilbert-a-playwright-is-married-to-francis-daniel.html | Julie Gilbert, a Playwright, Is Married to Francis Daniel | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-courts-flooded-with-asbestos-litigation.html | Courts Flooded With Asbestos Litigation | True | By R. Foster Winans | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-compendium-of-ethnicity-who-when-where-from-ethnic-encyclopedia.html | A Compendium Of Ethnicity: Who, When, Where From...; Ethnic Encyclopedia | True | By Margot Slade | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ann-cecilia-leary-betrothed-to-raymond-f-hickey-jr.html | Ann Cecilia Leary Betrothed To Raymond F. Hickey Jr. | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/more-bucks-more-bang-anderson-would-limit-outlays.html | More Bucks, More Bang?; Anderson Would Limit Outlays | True | By Richard Halloran | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bologna-station-blast-kills-at-least-80-and-hurts-200-possibility.html | Bologna Station Blast Kills at Least 80 and Hurts 200; Possibility of a Bomb Explosion in Bologna Kills Dozens and Hurts Hundreds | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-region-in-summary-seaside-lodgings-from-which-few-could-escape.html | The Region; In Summary Seaside Lodgings From Which Few Could Escape Jersey Stands Pat On Casino Ethics Old Seamen's Home Rides the Wake In Police Hiring, A Question of Intent Hartford Inquiry | True | Dorothy Gaiter and Alvin Davis | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sarah-m-sweetser-to-marry-sept-13.html | Sarah M. Sweetser To Marry Sept. 13 | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sports-today-auto-racing-baseball-basketball-harness-racing-polo.html | SPORTS TODAY; AUTO RACING BASEBALL BASKETBALL HARNESS RACING POLO SOCCER SUMMER OLYMPICS TENNIS THOROUGHBRED RACING | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-gardening-controlling-the-pesky-spider-mite.html | GARDENING Controlling the Pesky Spider Mite | True | By Carl Totemeier | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/arts-and-leisure-guide-of-special-interest-downtown-at-the-springs.html | Arts and Leisure Guide; Of Special Interest Downtown At the Springs Thalia Fare Theater Recent Openings The Pirates of Penzance Dance Film Opening This Week Arts and Leisure Guide Music Art Galleries Uptown Photography Miscellany | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-opinion-female-chauvinism-male-error-repeated.html | Female Chauvinism: Male Error Repeated | True | By Margaret Head | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/fights-disrupt-music-festival.html | Fights Disrupt Music Festival | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-my-cup-of-tomato-sauce-runneth-over.html | My Cup of Tomato Sauce Runneth Over | True | By Kathy Melia-Levine | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-darwin-and-wallace.html | LETTERS; Darwin and Wallace | True | ARNOLD C. BRACKMAN | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ann-s-bryan-bride-of-jeffrey-l-cruikshank.html | Ann S. Bryan Bride of Jeffrey L. Cruikshank | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/miss-meagher-takes-2d-title-2d-title-for-miss-meagher-former.html | Miss Meagher Takes 2d Title; 2d Title for Miss Meagher Former Olympians Parade | True | By Frank Litsky Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/byronic-is-the-word-byron.html | Byronic Is the Word; Byron | True | By James Atlas | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/after-todd-jets-are-gambling-series-of-injuries-ryan-has-strong-arm.html | After Todd, Jets Are Gambling; Series of Injuries Ryan Has Strong Arm Al Unser Gains Pole For Watkins Glen Race | True | By Gerald Eskenazi | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/an-infant-industry-from-a-sock.html | An Infant Industry, From A Sock | True | By Angela Taylor | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/byrne-trying-again-on-danziger-choice-seeks-to-soften-senate.html | BYRNE TRYING AGAIN ON DANZIGER CHOICE; Seeks to Soften Senate Opposition to Ex-Aide in Justice Agency Named to Casino Panel He May Succeed Lordi Restoring Public Confidence Temporary Permits Ending | True | By Donald Janson | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/duke-of-flatbush-and-memories-of-a-boys-life-maysmantlesnider.html | Duke of Flatbush And Memories Of a Boy's Life; Mays-Mantle-Snider Arguments Duke as a Met | True | By Mark Peel | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/movies-about-africa-planned-for-mead-festival.html | Movies About Africa Planned for Mead Festival | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/tv-view-mixing-sex-with-violence-a-dangerous-alchemy.html | TV VIEW; Mixing Sex With Violence -A Dangerous Alchemy | True | SEYMOUR FESHBACH | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-t-o-t-h-e-e-d-i-t-o-r-reagan-and-the-presidency-the.html | Letters T O T H E E D I T O R; Reagan and The Presidency The Pitcher's Game Economics and The Space Shuttle Young Ladies Also Sing the Blues | True | S. AUSTIN BREWHARVARD HOLLENBERGARNOLD WECHTERMARY H. DEALMEYER RANGELLGEORGE J. FRIEDMANERIKA WEITZNERR.N. ELLISNICHOLAS POOLOSJOSEPH LAMPHIER | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/trashing-the-census.html | Trashing the Census | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/carol-driscoll-a-nurse-wed-to-james-a-kagdis.html | Carol Driscoll, a Nurse, Wed to James A. Kagdis | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sunday-observer-the-media-convention.html | Sunday Observer; The Media Convention | True | By Rusell Baker | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-a-fresh-look-at-several-of-countys-produce.html | A Fresh Look at Several Of County's Produce Sellers | True | By Anne R. Noble | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-gardening-controlling-the-pesky-spider-mite.html | GARDENING Controlling the Pesky Spider Mite | True | By Carl Totemeier | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/black-caucus-fears-1980-census-threatens-to-cut-its-membership.html | Black Caucus Fears 1980 Census Threatens to Cut Its Membership; Post-Reconstruction Era Cited Growth Outside Inner Cities | True | By E.j. Dionne Jr. Special To The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/followup-on-the-news-worms-and-taxes-abomb-backlash-harlem-rebirth.html | Follow-Up on the News; Worms and Taxes A-Bomb Backlash Harlem Rebirth The Penny Gumball | True | Richard Haitch | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-home-clinic-a-solution-to-the-problem-of-the.html | HOME CLINIC A Solution to the Problem of the 'Sweating' Tank; Ready for an Emergency Answering the Mail | True | By Bernard Gladstone | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-the-careful-shopper-loehmanns-shows-styles-for.html | THE CAREFUL SHOPPER; Loehmann's Shows Styles for Fall Stretching Shoe-Inn To Fit the Shopper Summer Clearance And an Anniversary | True | Jeanne Clare Feron | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/meynard-offshore-winner-challenger-founders.html | Meynard Offshore Winner; Challenger Founders | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/gems-from-a-trove-of-vocalism.html | Gems From a Trove Of Vocalism | True | By Peter G. Davis | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-new-jersey-housing-teaneck-project-10-years.html | NEW JERSEY HOUSING Teaneck Project 10 Years A-Borning | True | By Ellen Rand | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-domestic-violence-target-of-new-grant.html | Domestic Violence Target of New Grant | True | By Tessa Melvin | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mailbag-can-a-photo-be-copyrighted.html | MAILBAG; Can a Photo Be Copyrighted? | True | LARRY RIVERSPETER BEARL | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-many-styles-of-ralph-sutton.html | The Many Styles of Ralph Sutton | True | By John S. Wilson | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/how-to-get-redress-from-the-airlines-how-to-obtain-redress-on.html | How to Get Redress From the Airlines; How to Obtain Redress on Complaints to the Airlines How can you complain? Practical Traveler | True | BY Paul Grimes | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/construction-to-begin-tomorrow-on-median-barrier-on-tappan-zee.html | Construction to Begin Tomorrow On Median Barrier on Tappan Zee | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/music-festival-in-8th-year-in-the-white-mountains.html | Music Festival in 8th Year In the White Mountains | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-politics-the-egg-that-missed-was-it-an-omen.html | POLITICS The Egg That Missed: Was It an Omen? | True | JOSEPH F. SULLIVAN | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sheila-burton-tyler-is-engaged.html | Sheila Burton Tyler Is Engaged | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/hearns-captures-cuevass-crown-with-knockout-hearns-takes-title.html | Hearns Captures Cuevas's Crown With Knockout; Hearns Takes Title, Stops Cuevas in 2d Seeks Duran Fight Reach and Height Edge Landed Numerous Punches | True | By Michael Katz Special To The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-dining-out-east-meets-west-at-a-seafood-house.html | DINING OUT East Meets West at a Seafood House; *Hisae at Old Gil Clark's | True | By Florence Fabricant | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/richard-mystery-and-tragedy-jr-richard-mystery-and-then-tragedy.html | Richard: Mystery and Tragedy; J.R. Richard: Mystery and Then Tragedy | True | By Joseph Durso | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-a-monumental-vector-at-morris-museum.html | A Monumental 'Vector' at Morris Museum | True | BY Vivien Raynor | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-anderson-for-the-democrats-to-seek-the-highest-office-in.html | Letters; Anderson for the Democrats To Seek the Highest Office in the Land Eulogizers of the Shah Wrong Uproar Over Civiletti All-American Scandal The Lie Detector as an Instrument of Social Control Ireland's Lord Killanin | True | ALLAN H. TUSHMANSIVIA BRODSKYWILLIAM ANDREWSJOSEPH A. MORRONE(Prof.) H. RICHARD UVILLERROSE EVANSJEROME H. SKOLNICKCLIVE I. MORRICK | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-bank-cards-at-crossroads-credit-card-offices-at.html | Bank Cards at Crossroads; Credit Card Offices at Crossroads as Banks Eye Move to Other States | True | By Isadore Barmash | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sharen-bowden-to-wed-aug-30.html | Sharen Bowden to Wed Aug. 30 | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/athletes-deliver-rights-plea.html | Athletes Deliver Rights Plea | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-guided-to-success-after-losing-1-raise-long.html | Guided to Success After Losing $1 Raise; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/fashion-sporting-about-town.html | Fashion; SPORTING ABOUT TOWN | True | By Francesca Stanfill | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-eliot-feld-philosophy-and-how-it-works-eliot-feld.html | The Eliot Feld Philosophy and How It Works; Eliot Feld | True | By Jennifer Dunning | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/rv-fanelli-weds-eugenia-m-frisse.html | R.V. Fanelli Weds Eugenia M. Frisse | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/outdoors-harpoon-fishing-hunting-afloat.html | OUTDOORS; Harpoon Fishing Hunting Afloat | True | Nelson Bryant | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/events-today.html | Events Today | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-storm-gathering-in-interest-rates-a-stubborn-cycle-points-to.html | New Storm Gathering in Interest Rates?; A Stubborn Cycle Points to Higher Levels New Storm Gathering in Interest Rates? | True | By Karen W. Arenson | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-heart-attack-can-the-risk-be-cut-study-seeks-to.html | Heart Attack: Can the Risk Be Cut?; Study Seeks to Determine If Risk of Getting a Heart Attack Can Be Reduced | True | By Sandra S. Friedland | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/steven-bernhard-fiance-of-sheryl-kay-niebuhr.html | Steven Bernhard Fiance Of Sheryl Kay Niebuhr | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-new-retail-center-for-white-plains.html | New Retail Center For White Plains | True | By Isadore Barmash | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/miss-mclane-will-be-bride-of-mg-pfeifer.html | Miss McLane Will Be Bride Of M.G. Pfeifer | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/farm-aid-is-suddenly-in-season.html | Farm Aid Is Suddenly In Season | True | By Seth S. King | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-gunman-slays-four.html | A GUNMAN SLAYS FOUR: | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-summer-business-booming.html | Summer Business Booming | True | By John T. McQuiston | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-opinion-letters-to-the-connecticut-editor-commuter.html | LETTERS TO THE CONNECTICUT EDITOR; Commuter Proposes Conrail Be Penalized New Haven Activist Praises Van Sinderen On the Many Roots Of the Ubiquitous Tomato A Reader Recommends A State Income Tax Aid for Headache Sufferer From Oral Rehabilitation Getting Out the Word About Girls' Softball | True | RICHARD C. WILLSON JR.CONSTANCE FLETCHER RAMSEYABBIE F. SALNYSOL NEWMANMIRIAM K. KAPLANBONNIE MILLER | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/around-the-nation-arkansans-protest-decision-by-president-on.html | Around the Nation; Arkansans Protest Decision By President on Refugees Personal Income Increased Only 2.6% in First Quarter 2 Bombs With Notes Found In Atlanta Airport Lockers Disease Center Studying Deaths From Heat Wave Police Patrol Boston Area Where Cars Were Attacked | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/drs-terri-gershon-and-jon-k-minford-wed-at-rutgers.html | Drs. Terri Gershon and Jon K. Minford Wed at Rutgers | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/fuel-coop-starting-up-in-the-city-fuel-coop-largst-in-city-is.html | Fuel Co-op Starting Up In the City; Fuel Co-op, Largest in City, Is Starting Up For More Information | True | By Marilyn Achiron | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-a-fine-moorage-for-hearty-appetites-meson.html | A Fine Moorage for Hearty Appetites; **Meson Castellano | True | By M.h. Reed | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-many-ways-to-watch-cup-trials-watching-one-another-fully-booked.html | The Many Ways To Watch Cup Trials; Watching One Another Fully Booked a Year Ago | True | By Joanne A. Fishman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/energy-development-perils-pueblo-ruin-in-new-mexico-drilling-for.html | Energy Development Perils Pueblo Ruin in New Mexico; Drilling for Uranium Air Pollution From Utilities Fragility of the Ruins | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/state-dinner-takes-whitney-at-saratoga-usually-a-bridesmaid-cordero.html | State Dinner Takes Whitney at Saratoga; Usually a Bridesmaid Cordero Not Discouraged | True | By James Tuite Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/pryor-takes-title-from-cervantes-michael-spinks-triumphs.html | Pryor Takes Title From Cervantes; Michael Spinks Triumphs | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/dartmouth-alumni-trying-to-bring-back-the-indian-wheelock-goal.html | Dartmouth Alumni Trying to 'Bring Back the Indian'; Wheelock Goal Glorified Women and Minorities | True | By Dena Kleiman Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/hells-angels-leader-leaves-jail.html | Hells Angels Leader Leaves Jail | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/czechs-capture-soccer-final-by-10.html | Czechs Capture Soccer Final by 1-0 | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-a-promising-newcomer-in-wayne-lauberge-de-france.html | A Promising Newcomer in Wayne; **L'Auberge de France | True | By Valerie Sinclair | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-economy-is-altering-family-leisure-time-family.html | Economy Is Altering Family Leisure Time; Family Leisure Time Affected by Recession | True | By Phyllis Bernstein | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/jane-cumber-and-peter-allen-will-be-married-next-april.html | Jane Cumber and Peter Allen Will Be Married Next April | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-yorks-other-august-convention.html | New York's Other August Convention | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-inquiry-likely-on-fire-at-hotel-legislative.html | Inquiry Likely On Fire At Hotel; Legislative Hearing Likely on Brinley Fire | True | By Joseph F. Sullivan | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/meetings-on-schedules-of-council-committees.html | Meetings on Schedules Of Council Committees | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-golden-age-zoning-in-dispute.html | 'Golden Age' Zoning in Dispute | True | By Rona Kavee | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-soprano-sings-praise-of-family-and-career.html | Soprano Sings Praise Of Family and Career | True | By Robert W. Larkin | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/points-of-view-unscrambling-the-junk-food-garble.html | POINTS OF VIEW; Unscrambling the 'Junk Food' Garble | True | By Joseph A. Marshall Jr. | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mary-richards-lawyer-to-wed.html | Mary Richards, Lawyer, to Wed | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/gunmen-murder-3-in-nicaragua.html | Gunmen Murder 3 in Nicaragua | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/whats-doing-in-trieste.html | What's Doing in TRIESTE | True | By Paul Hofmann | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/fertile-thoughts-about-seaside-gardening-fertile-thoughts-on.html | Fertile Thoughts About Seaside Gardening; Fertile Thoughts On Seaside Gardening | True | BY Pamela Harper | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-the-lively-arts-april-songs-unexpected-premiere.html | THE LIVELY ARTS 'April Song's' Unexpected Premiere | True | By Alvin Klein | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-modern-on-modernism-jarrell.html | A Modern on Modernism; Jarrell | True | By Donald Davie | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/investing-overseas-investors-where-are-they.html | INVESTING; Overseas Investors: Where Are They? | True | By H.j. Maidenberg | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/an-american-dissident-wright.html | An American Dissident; Wright | True | By Randall Kennedy | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/grace-tully-at-80-recalls-the-boss-his-words-are-magnetic-his-charm.html | Grace Tully, at 80, Recalls 'The Boss'; 'His Words Are Magnetic' His Charm Was Universal | True | By Barbara Gamarekian Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/jersey-police-arrest-4-in-alleged-plot-to-sell-555000-illegal-pills.html | Jersey Police Arrest 4 In Alleged Plot to Sell 555,000 Illegal Pills; A Tip From Tewksbury | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-a-s-store-ends-years-of-planning-as-completes.html | A. & S. Store Ends Years of Planning; A.&S. Completes Circle of Expansion | True | By Isadore Barmash | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/wedding-held-for-miss-mize.html | Wedding Held For Miss Mize | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/israel-applying-the-brakesirn-to-foreignisms-begin-favors-updating.html | Israel Applying The 'Brakesirn' To Foreignisms; Begin Favors Updating of Hebrew Old Language for New Needs | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/airport-the-crowding-of-kennedys-gateway.html | Airport: The Crowding of Kennedy's Gateway | True | By Bruce Bolger | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/house-focuses-a-partisan-eye-on-convention-metropolitan.html | House Focuses A Partisan Eye On Convention; Metropolitan Congressional Notes NEW YORK NEW JERSEY CONNECTICUT Strategy Is Decided | True | By Irvin Molotsky Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/fire-chief-fights-suspension.html | Fire Chief Fights Suspension | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/gallery-view-on-the-connecticut-circuit.html | GALLERY VIEW; On the Connecticut Circuit | True | JOHN RUSSELL | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-name-misspelled.html | Name Misspelled | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mcenroe-clerc-gain-nj-final-connors-and-dibbs-advance-misses-austin.html | McEnroe, Clerc Gain N.J. Final; Connors and Dibbs Advance Misses Austin, Turnbull Gain | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-state-lists-key-bills-pending-in-congress-loss.html | State Lists Key Bills Pending in Congress; Loss of U.S. Funds A Concern for State | True | By Edward C. Burks | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/camera-light-meters-sharpen-the-accuracy-of-exposures-camera.html | CAMERA; Light Meters Sharpen the Accuracy of Exposures CAMERA | True | ANNE MILLMAN and ALLEN ROKACH | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Rose Blueby Cynthia King | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sally-van-leer-and-thomas-woglom-teachers-married.html | Sally Van Leer and Thomas Woglom, Teachers, Married | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/libya-affair-caps-3-years-of-setbacks-for-billy-carter.html | Libya Affair Caps 3 Years of Setbacks for Billy Carter | True | By Ben A Franklin Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/miss-anderson-to-marry-sept-20.html | Miss Anderson To Marry Sept. 20 | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-factors-behind-buckley-victory-gop-convention-a.html | Factors Behind Buckley Victory; G.O.P. Convention: A Primary Warmup | True | By Richard L. Madden | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-new-jerseythis-week-theater-music-outdoor.html | New Jersey/This Week; THEATER MUSIC OUTDOOR CONCERTS FOLK/JAZZ/ROCK ART OPENINGS FILMS FOR CHILDREN | True | | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-letters-to-the-long-island-editor-dental.html | LETTERS TO THE LONG ISLAND EDITOR; Dental Clinics And Quality Care 'Fainting Pftul': The Real Story | True | MICHAEL E. TUCKER, D.D.S.MONA WEISSMARKBENJAMIN E. PEARLMAN | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/robert-ayres-weds-margaret-a-bowers.html | Robert Ayres Weds Margaret A. Bowers | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/turkish-factions-agree-on-one-thing-democracy-is-in-danger.html | Turkish Factions Agree on One Thing Democracy Is in Danger | True | By Marvine Howe | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/a-slippery-subject-oil-authors-queries.html | A Slippery Subject; Oil Authors' Queries | True | By Daniel Yergin | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mel-a-schumacher-banker-is-fiance-of-joan-andrews-a-furniture.html | Mel A. Schumacher, Banker, Is Fiance Of Joan Andrews, a Furniture Executive | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-week-in-business-leading-indicators-soar-oil-prices-turn-soft.html | THE WEEK IN BUSINESS; Leading Indicators Soar; Oil Prices Turn Soft | True | DANIEL F. CUFF | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/french-begin-enforcing-a-1976-ban-on-nudism.html | French Begin Enforcing A 1976 Ban on Nudism | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bonn-arrests-east-german-as-spy-in-key-shipyard.html | Bonn Arrests East German as Spy in Key Shipyard | True | By John Vinocur Special To The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-screen-youngster-grows-up-the-cast.html | The Screen: Youngster Grows Up; The Cast | True | By Vincent Canby | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mike-hogan-turns-attention-to-being-the-giant-fullback-blocked-for.html | Mike Hogan Turns Attention To Being the Giant Fullback; Blocked for Montgomery Hogan Puts Mind on Giant Job | True | By Malcolm Moran | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/fresh-air-fund-camp-offers-a-basis-for-maturity.html | Fresh Air Fund Camp Offers a 'Basis for Maturity' | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sports-of-the-times-a-little-culture-in-cadillacs-town.html | Sports of The Times; A Little Culture In Cadillac's Town | True | RED SMITH | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/pop-acdc-and-def-leppard.html | Pop: AC/DC and Def Leppard | True | By Robert Palmer | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/jerusalem-where-neither-side-dares-give-any-quarter.html | Jerusalem, Where Neither Side Dares Give Any Quarter | True | By Christopher S. Wren | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-to-the-editor-the-road-to-cape-cod-portland-me-nudity-on.html | Letters to the Editor; The Road to Cape Cod Portland, Me. Nudity on the Beach Block Island 'Grins' | True | PENNELL C. PECKLAURENCE R. PIZERMARY ELIZABETH JONESLILY BINDERLEE BAXANDALLBRIAN THRIPPLETONMARK RUBENSTEINLINDA J. MONAHANBARBARA TATRO | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-westchester-guide-star-gazing-square-dancing.html | WESTCHESTER GUIDE; STAR GAZING SQUARE DANCING POSTCARDS AND FURNITURE GERSHWIN AND RODGERS THE DANCES OF ISADORA | True | Anne R. Noble | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/truman-in-1952-memos-considered-nuclear-strike-retained-custody-of.html | Truman, in 1952 Memos, Considered Nuclear Strike; Retained Custody of Records | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURE FILMS CHILDREN MISCELLANEOUS IN NEARBY ROCKLAND | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/coral-beth-bourgeois-artist-married-to-william-d-kahn.html | Coral Beth Bourgeois, Artist, Married to William D. Kahn | True | | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/biharis-long-to-go-home-to-pakistan-a-land-theyve-never-seen.html | Biharis Long to Go 'Home' to Pakistan, a Land They've Never Seen; Ripples From Partition 100,000 Go to Pakistan | True | By Michael T. Kaufman Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/action-picks-up-in-kennedy-country-as-convention-nears.html | Action Picks Up in Kennedy Country as Convention Nears | True | By Frank Lynn | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/highlights-convention-equation-more-apples-less-reading-matter-pan.html | HIGHLIGHTS; Convention Equation: More Apples, Less Reading Matter Pan Am's Big Sale From China, With Friendship and Froth The Backyard, Barbecue, Bite-Sized Hot Air Balloon | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/bridge-the-british-drive-a-quality-demonstration.html | BRIDGE; The British Drive A Quality Demonstration | True | ALAN TRUSCOTT | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/lisa-rudolph-wed-to-mp-cushman.html | Lisa Rudolph Wed To M.P. Cushman | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/headliners-guilty-as-perceived-the-emperor-strikes-back-my-oh-yes.html | Headliners; Guilty as Perceived The Emperor Strikes Back My, Oh Yes! Murder Most Old | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mailbox-recalling-bristol-but-not-the-foe-ballplayers-as.html | Mailbox; Recalling Bristol But Not the Foe Ballplayers As Investments Finding Magic In Mets' Offices | True | HERB FITZ GIBBONMARK G. CASTELINOHARRY TAYMAN | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sports-of-the-times-duke-snider-lives-out-his-dream.html | Sports of The Times; Duke Snider Lives Out His Dream | True | GEORGE VECSEY | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-home-clinic-a-solution-to-the-problem-of-the.html | HOME CLINIC A Solution to the Problem of the 'Sweating Tank; Ready for an Emergency Answering the Mail | True | By Bernard Gladstone | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/cc-dey-is-fiance-of-sharon-brown.html | C.C. Dey Is Fiance Of Sharon Brown | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/us-working-to-mend-ties-with-nigerians-nigerians-uneasy-over-us.html | U.S. Working to Mend Ties With Nigerians; Nigerians Uneasy Over U.S. Policy Reagan's Prospects Assessed Assurances Given by Mondale U.S. Seeks Cubans' Withdrawal | True | By Pranay B. Gupte Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/byrd-says-he-backs-open-convention-assails-libyan-case-judgment-of.html | BYRD SAYS HE BACKS 'OPEN' CONVENTION; ASSAILS LIBYAN CASE; JUDGMENT OF CARTER FAULTED Senator Calls Moves 'Amateurish' but Expects President to Win Democratic Nomination Response From the White House Criticism of Libya Matter More Messages Released BYRD SAYS HE BACKS 'OPEN' CONVENTION | True | By Judith Miller Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/cause-of-middleclass-exodus-from-cities-is-debated-as-racial.html | Cause of Middle-Class Exodus From Cities Is Debated as Racial Tensions Rise; Chicago Given as Example Similar Trends Elsewhere Violence in Four Cities Widespread Riots Called Unlikely Conclusion Is Not New Some Leaders Attack Thesis Private Decision by Business | True | By John Herbers Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/around-the-world-south-korea-dismisses-8667-public-employees.html | Around the World; South Korea Dismisses 8,667 Public Employees President of Mexico Visits Cuban Agricultural Projects Waldheim Trip Seeks Start Of Thai-Cambodian Talks Saudi-Kuwait Halt in Loans To World Bank Reported | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-boarding-homes-last-stop-boarding-homes-for-many.html | Boarding Homes: Last Stop; Boarding Homes: For Many, the Last Stop | True | By Gertrude Dubrovsky | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-art-viewing-individual-talents-in-a-coop.html | ART Viewing Individual Talents in a Co-op | True | By Helen A. Harrison | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ties-are-forged-as-palestinians-work-in-israel-west-bank-occupation.html | Ties Are Forged As Palestinians Work in Israel; West Bank Occupation Brings Jobs and Dependence Higher Pay, Neglected Farms 'It's a Loss of Face' Obedient, Prompt, Less Corrupt Impact on Economy Feared Standing Protective Agreement Chance of Serious Dislocation | True | By David K. Shipler Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/survey-finds-weak-democratic-support-for-carter.html | Survey Finds Weak Democratic Support for Carter | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/betsy-n-whittemore-is-bride-of-william-sandberg-adman.html | Betsy N. Whittemore Is Bride Of William Sandberg, Adman | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/orioles-and-errors-victimize-twins-92-expos-5-braves-1-giants-8.html | Orioles and Errors Victimize Twins, 9-2; Expos 5, Braves 1 Giants 8, Cubs 5 Reds 2, Phillies 0 | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/harder-times-make-social-spenders-hard-minded.html | Harder Times Make Social Spenders Hard-minded | True | By Steven V. Roberts | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/learning-from-shahs-tragedy.html | Learning From Shah's Tragedy | True | By Flora Lewis | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/lisa-a-bottalico-married-to-joel-a-rudin-violist.html | Lisa A. Bottalico Married To Joel A. Rudin, Violist, | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/leonora-waggoner-teacher-is-wed-to-joe-lynch-lawyer.html | Leonora Waggoner, Teacher, Is Wed to Joe Lynch, Lawyer | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/wine-the-blind-tasters-bluff.html | Wine; THE BLIND TASTER'S BLUFF | True | By Terry Robards | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-westchester-housing-new-interest-in-buying-and.html | WESTCHESTER HOUSING New Interest in Buying and Selling | True | By Betsy Brown | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/illegal-doings.html | Illegal Doings | True | By Martin Levin | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-nation-in-summary-the-economy-begins-to-show-some-muscle-reagan.html | The Nation; In Summary The Economy Begins to Show Some Muscle Reagan Goes Public With Tax Data Witness Immunity Goes Only So Far Ethics Panel Drops Cannon Inquiry | True | Michael Wright, Don Wycliff and Caroline Rand Herron | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/alison-bell-bride-of-robert-wise-jr.html | Alison Bell Bride Of Robert Wise Jr. | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-a-rich-filling-in-the-delaware-gap.html | A Rich Filling in the Delaware Gap | True | By Carolyn Darrow | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/film-view-peter-sellers-and-the-mastery-of-illogicality.html | FILM VIEW; Peter Sellers and the Mastery of Illogicality | True | JANET MASLIN | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/billy-carter-matter-from-insignificance-to-political-sensation-of.html | Billy Carter Matter: From Insignificance to Political Sensation of Election Year; Senate Beginning Inquiry Growth of Political Sensation Role of 'Private Individual' First Comment by President Problems From a Statement Justice Department Involvement Reports of Other Meetings Two Views of the Situation Cables on Trips to Libya Unusual Statement of Support | True | By David E. Rosenbaum Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/white-house-can-only-hope-to-get-it-out-and-over-with-keeping-up.html | White House Can Only Hope To Get It Out And Over With; Keeping Up With Disclosures | True | By Terence Smith | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/politics-likely-to-dominate-urban-league-meeting-leadership-is.html | Politics Likely to Dominate Urban League Meeting; Leadership Is Missed | True | By Sheila Rule | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-at-the-meadowlands-early-birds-get-the-word.html | At the Meadowlands, Early Birds Get the Word | True | By James F. Lynch | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-opinion-never-bored-on-the-boardwalk.html | Never Bored on the Boardwalk | True | By Merilee Kaufman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mandana-marsh-wed-to-stephen-a-szkotak.html | Mandana Marsh Wed To Stephen A. Szkotak | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-stardom-political-style.html | Stardom, Political Style | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/koch-signs-order-aimed-to-help-builders-in-poor-neighborhoods.html | Koch Signs Order Aimed to Help Builders in Poor Neighborhoods; Quotas Called Discriminatory For City-Financed Projects Alone | True | By Robert McG. Thomas Jr. | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-art-a-flurry-of-activity-in-trenton.html | ART A Flurry of Activity in Trenton | True | By Peter Schjeldahl | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/solaita-homers-twice.html | Solaita Homers Twice | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/12meter-race-to-enterprise.html | 12-Meter Race To Enterprise | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-a-big-block-party-in-new-brunswick.html | A Big Block Party In New Brunswick | True | By Joseph Catinella | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/correction.html | CORRECTION | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/3-iranian-captives-iii-in-new-york.html | 3 Iranian Captives III in New York | True | By Les Ledbetter | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/4-people-lost-in-irishsea-crash.html | 4 People Lost in Irish-Sea Crash | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/views.html | Views | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mercy-tarcila-cevallos-bride-of-augusto-student.html | Mercy Tarcila Cevallos Bride Of Augusto Quiros, Student | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/2-die-in-wisconsin-plane-crash.html | 2 Die in Wisconsin Plane Crash | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/joan-marie-dussman-is-wed-to-capt-john-stuart-baxter.html | Joan Marie Dussman Is Wed To Capt. John Stuart Baxter | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-sun-keeps-trying-to-set-on-a-colonial-past.html | The Sun Keeps Trying To Set on a Colonial Past | True | By Bernard D. Nossiter | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-medical-costs-worth-price.html | Medical Costs Worth Price | True | By Charles A. Bertrand, M.d. | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/around-the-garden-seed-to-sow-questionsanswers-tomato-problems-more.html | AROUND THE Garden; Seed to Sow Questions/Answers TOMATO PROBLEMS MORE ON ALOE | True | JOAN LEE FAUST B.R., Denver, Colo | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mailbag-tennessee-williams-replies-theater-mailbag-arts-funding.html | MAILBAG; Tennessee Williams Replies THEATER MAILBAG Arts Funding | True | TENNESSEE WILLIAMSFRED CROTON | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/you-dont-have-to-be-a-pro-to-play-at-apple-hill-apple-hill-music.html | You Don't Have To Be a 'Pro' To Play At Apple Hill; Apple Hill Music | True | By Allan Kozinn | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/can-women-and-men-compete-physical-isnt-athletic.html | Can Women and Men Compete?; Physical Isn't Athletic | True | By Steven Davidowitz | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/congress-to-delay-voting-on-nuclear-fuel-for-india.html | Congress to Delay Voting on Nuclear Fuel for India | True | By Graham Hovey Special To The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/stage-view-the-british-always-have-a-word-for-it-stage-view-the.html | STAGE VIEW; The British Always Have A Word for It STAGE VIEW The British Always Have A Word for It | True | ROGER COPELAND | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-dining-out-a-touch-of-the-alps-at-new-milford.html | DINING OUT A Touch of the Alps at New Milford; **Rudy's | True | By Patricia Brooks | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/losing-the-middle-east-middle-east.html | Losing the Middle East; Middle East | True | By James Markham | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/he-may-be-offbeat-but-hes-standard-for-national-public-radio.html | He May Be Offbeat But He's Standard for National Public Radio | True | By Carol McCabe | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/dg-carlson-weds-jeanne-schroeder.html | D.G. Carlson Weds Jeanne Schroeder | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/letters-auto-imports-recalls-fence-sitter-answering-machines-job.html | LETTERS; Auto Imports Recalls Fence Sitter Answering Machines Job Interviews | True | H. HUDEPOHLC.W. GRIFFINT.B. EASTLANDTHEODORE MARCUSA.W. JOHNSONERIC CHRISTENSEN | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/stamps-a-worldwide-tour-for-the-armchair-travelers.html | STAMPS; A Worldwide Tour for the Armchair Travelers | True | SAMUEL A. TOWER | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/4-enter-pro-footballs-shrine.html | 4 Enter Pro Football's Shrine | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/washington-where-are-we-going.html | WASHINGTON Where Are We Going? | True | By James Reston | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/notes-journeys-in-search-of-the-right-college-a-treat-for-divers.html | Notes; Journeys in Search of the Right College A Treat for Divers New Airport Link Australian Options Puerto Rican Centers Visiting the Soviet Union Staying at Minshuku Cruises Canceled Here and There | True | By Stanley Carr | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-weekly-music-for-ethnic-parties-visit-the-parks.html | MUSIC For Ethnic Parties, Visit the Parks | True | By Robert Sherman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-how-to-revitalize-our-cities.html | How to Revitalize Our Cities | True | By Barry T. Parker | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/after-venice-the-longterm-needs.html | After Venice: The Long-Term Needs | True | By Robert D. Hormats | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/william-schuman-the-continuum-has-been-composition-a-talk-with.html | William Schuman-- 'The Continuum Has Been Composition'; A Talk With William Schuman | True | By John Rockwell | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/antiques-a-rare-selection-of-greek-vases-reaches-the-market.html | ANTIQUES; A Rare Selection Of Greek Vases Reaches the Market | True | RITA REIF | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mariana-islanders-protest-plans-by-japan-to-dump-atomic-waste.html | Mariana Islanders Protest Plans By Japan to Dump Atomic Waste | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/westchester-opinion-the-city-a-lovehate-relationship.html | The City: A Love-Hate Relationship | True | By Joyce Hughey | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/order-to-tv-station-stirs-london-storm-demand-to-reveal-source-of.html | ORDER TO TV STATION STIRS LONDON STORM; Demand to Reveal Source of Data on British Steel Corp. Brings Calls for Change in Laws Granada Plans Appeal of Order 'Very Sad About Whole Affair' | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/capital-folly-in-jerusalem.html | Capital Folly in Jerusalem | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-tools-for-the-art-museum.html | New Tools for The Art Museum | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-opinion-if-i-cant-have-it-my-way.html | 'If I can't Have It My Way...' | True | By Solomon Arbeiter | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/this-week-in-sports-baseball-basketball-boxing-football-golf.html | THIS WEEK IN SPORTS; BASEBALL BASKETBALL BOXING FOOTBALL GOLF THOROUGHBRED RACING HARNESS RACING RUNNING SOCCER | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-getting-of-wisdom.html | THE GETTING OF WISDOM"-- | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/long-island-weekly-can-sewer-scandal-happen-again-on-l.i-can-sewer.html | Can Sewer Scandal Happen Again On L.I.?; Can Sewer Scandal Happen Again? | True | By Frances Cerra | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/new-jersey-weekly-home-clinic-a-solution-to-the-problem-of-the.html | HOME CLINIC A Solution to the Problem of the 'Sweating' Tank; Ready for an Emergency Answering the Mail | True | By Bernard Gladstone | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/harbingers.html | Harbingers | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - - No Title | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/calendars-horse-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Motor Sports | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-opinion-a-draft-board-veteran-remembers.html | A Draft Board Veteran Remembers | True | By Pedro E. Guerrero | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/the-return-of-sarah-stern.html | The Return of Sarah Stern | True | By Anne Tyler | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/pilot-killed-in-li-plane-crash.html | Pilot Killed in L.I. Plane Crash | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/owner-86-finds-1740-house-trying-owner-86-finds-1740-house-trying.html | Owner, 86, Finds 1740 House Trying; Owner, 86, Finds 1740 House Trying | True | By Alan S. Oser | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-connecticut-guide-theater-anniversary-house-tour.html | CONNECTICUT GUIDE; THEATER ANNIVERSARY HOUSE TOUR AT MORRIS TENNIS CHAMPIONSHIPS | True | ELEANOR CHARLES | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/sadat-asks-a-delay-in-autonomy-talks-on-jerusalem-issue-calls-for.html | SADAT ASKS A DELAY IN AUTONOMY TALKS ON JERUSALEM ISSUE; Calls for Deferment Until Israel and U.S. Respond to Messages of Complaint Over New Law Delay in Arrival Requested Egypt Asks for Delay in Talks With Israel and U.S. | True | By Henry Tanner Special To the New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/ideas-trends-videotapes-provoke-a-constitutional-battle-in-idaho-a.html | Ideas & Trends; Videotapes Provoke A Constitutional Battle in Idaho A $1.4 Billion Bet on the Future Radiation Dispute Settled-- on Paper As U.N. Goes, So Goes Conference Cell 'Factories' Produce Antibodies | True | Margot Slade and Tom Ferrell | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/section-8-rent-subsidy-can-the-us-still-afford-it-can-us-afford.html | Section 8 Rent Subsidy: Can the U.S. Still Afford It?; Can U.S. Afford Rent Subsidy? | True | By William G. Blair | 1980-08-06 0:00 | TX 527825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/psc-bars-secrecy-on-rate-rises.html | P.S.C. Bars Secrecy on Rate Rises | True | By Peter Kihss | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/discovering-mt-nimruds-ancient-gods-discovering-mount-nimruds.html | Discovering Mt. Nimrud's Ancient Gods; Discovering Mount Nimrud's Deities | True | By Marvine Howe | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/dancers-reinterviewed-about-slaying-at-the-met.html | Dancers Reinterviewed About Slaying at the Met | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/linda-d-schifano-wed-to-john-fitzgibbon-jr.html | Linda D. Schifano Wed To John FitzGibbon Jr. | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/on-language-why-i-am-a-word-watcher-on-language-on-language.html | On Language; Why I Am a Word Watcher On Language On Language | True | By William Safire | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/jeffrey-west-weds-patricia-hall-townsend.html | Jeffrey West Weds Patricia Hall Townsend | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/cosmos-have-a-rising-star-in-durgan-word-for-durgan-great-the.html | Cosmos Have a Rising Star in Durgan; Word for Durgan: 'Great' The Physical Type Soccer Bowl on His Mind | True | By Alex Yannis | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/mostly-mozart-goode-performs-concerto-in-c.html | Mostly Mozart: Goode Performs Concerto in C | True | By Peter G. Davis | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-on-the-trail-of-regions-indian-culture.html | On the Trail of Region's Indian Culture | True | By Alberta Eiseman | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/old-politics-and-new-its-both-or-nothing-for-the-democrats.html | Old Politics and New: Its Both or Nothing For the Democrats | True | By Stephan P. Carrier | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/other-world-events-cossiga-passes-two-tests-dublin-warns-american.html | Other World Events; Cossiga Passes Two Tests Dublin Warns American Fund-Raisers Punishing Dissent in South Korea Oil and Federalism in Canada | True | | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/connecticut-weekly-metalworker-pool-in-state-dwindling-third-of.html | Metalworker Pool In State Dwindling Third of Metal Craftsmen to Retire | True | By John S. Rosenberg | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/food-the-salad-days-of-summer-potato-salad-with-walnuts-and-anchovy.html | Food; THE SALAD DAYS OF SUMMER Potato salad with walnuts and anchovy mayonnaise Anchovy mayonnaise Celery and Mushrooms a la greoque How to roast green or red peppers Green beans and pepper salad with cumin vinaigrette | True | By Craig Claiborne With Pierre Franey | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-03 | 1980-08-03 | https://www.nytimes.com/1980/08/03/archives/231-shot-posts-jersey-upset.html | 23-1 Shot Posts Jersey Upset | True | Special to The New York Times | 1980-08-06 0:00 | TX 527825 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/advertising-baches-debut-on-tv-news-beechnut-foods-moves-a-line-to.html | Advertising; Bache's Debut on TV News Beech-Nut Foods Moves A Line to Scali, McCabe Foote, Cone Assignment Drug Industry Executives Open Fifth Ave. Agency Outdoor Life Circulation To Be Cut to 1.5 Million Magazine Ad Pages Up People | True | Philip H. Dougherty | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/campaign-report-gallup-poll-shows-edge-for-republicans-on-issues.html | Campaign Report; Gallup Poll Shows Edge For Republicans on Issues Reagan to Send Bush To Visit China and Japan Black Representatives Said To Remain Loyal to Carter Muskie Rated as Strongest Of Democratic Contenders | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/youthful-earnhardt-racing-ahead-of-the-good-old-boys-earnhardt.html | Youthful Earnhardt Racing Ahead of the Good Old Boys; Earnhardt Passes Good Old Boys | True | By Carrie Seidman | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/insulation-is-focus-of-ohio-trial.html | Insulation Is Focus of Ohio Trial | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/central-americans-split-on-us-voting-gop-platform-offends-managua.html | CENTRAL AMERICANS SPLIT ON U.S. VOTING; G.O.P. Platform Offends Managua, but Conservative Neighbors Hope for Reagan Victory Close Ties With Nicaragua | True | By Alan Riding Special To The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/safeway-flirts-with-innovation-a-cautious-safeway-breaks-new-ground.html | Safeway Flirts With Innovation; A Cautious Safeway Breaks New Ground AT A GLANCE Safeway Stores Willing to Take Risks | True | By Pamela G. Hollie Special To The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/city-budget-efforts-focus-on-raising-property-tax-city-budget.html | City Budget Efforts Focus On Raising Property Tax; City Budget Effort Focuses on Increasing Property Tax Possible Clash With Board | | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/soviet-reported-to-seize-base-from-afghan-unit.html | Soviet Reported to Seize Base From Afghan Unit | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/anderson-is-least-wealthy-of-3-major-candidates-rental-and-other.html | Anderson Is Least Wealthy of 3 Major Candidates; Rental and Other Income | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/sports-world-specials-the-garveys-height-of-frustration-hold-that.html | Sports World Specials; The Garveys Height of Frustration Hold That Line | True | Jim Benagh | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/hispanic-groups-seek-a-new-federal-trial-in-arizona-alien-case.html | Hispanic Groups Seek A New Federal Trial In Arizona Alien Case | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/the-region-7-injured-in-newark-in-fouralarm-fire-six-badly-burned.html | The Region; 7 Injured in Newark In Four-Alarm Fire Six Badly Burned In Boat Explosion Convicted Murderer Is Suicide in Jail Cell | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/around-the-world-rebels-blow-up-2-bridges-on-island-of-espiritu.html | Around the World; Rebels Blow Up 2 Bridges On Island of Espiritu Santo Zimbabwe Orders Welcome For Mozambique President Report Says Refugee Camps Are Shelled in Lebanon Mexican Leader Favors End to Embargo of Cuba Tunisia Proclaims Release Of Last Political Prisoners | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/jailed-iranian-men-still-refusing-food-most-of-those-held-in.html | JAILED IRANIAN MEN STILL REFUSING FOOD; Most of Those Held in Washington Protest Keep Up Their Hunger Strike at Upstate Prison 'We're Negotiating' | True | By Joseph B. Treaster Special To The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/boeing-to-sell-4-jets-to-iraq.html | Boeing to Sell 4 Jets to Iraq | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/at-the-end-they-talk.html | At the End, They Talk | True | Red Smith | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/mcgovern-appeals-to-the-senate-for-early-debate-on-arms-pact-test.html | McGovern Appeals to the Senate For Early Debate on Arms Pact; Test of Current Support Urged No Such Plans, Muskie Says | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/shale-oil-again-lures-industry-higher-import-costs-us-aid-spur.html | Shale Oil Again Lures Industry; Higher Import Costs, U.S. Aid Spur Ventures Serious Plans Surface in 1960's Shale Oil Again Attracts Industry Attention | True | By Anthony J. Parisi | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/the-city-fatalities-reach-11-in-queens-explosion-vendors-said-to.html | The City; Fatalities Reach 11 In Queens Explosion Vendors Said to Cost City Tax Revenues Poison in Suitcase Is Stolen in Queens | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/some-power-still-out-after-saturdays-storm.html | Some Power Still Out After Saturday's Storm | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/ioc-issues-doping-report.html | I.O.C. Issues Doping Report | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/highest-salaries-offered-to-petroleum-engineers.html | Highest Salaries Offered To Petroleum Engineers | True | | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/recalling-betrayal.html | Recalling Betrayal | True | By Leslie Berger | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/jacob-wallenburg-banker-dead-at-87-headed-swedish-corporate-empire.html | JACOB WALLENBURG, BANKER, DEAD AT 87; Headed Swedish Corporate Empire for Family-- Arranged Trade Accords in World War II Negotiated With Nazis | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/indian-flood-deaths-put-at-500.html | Indian Flood Deaths Put at 500 | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/blacks-want-jobs-urban-league-says-presidential-candidates-are-told.html | BLACKS WANT JOBS, URBAN LEAGUE SAYS; Presidential Candidates Are Told in Meeting's Keynote Speech the Vote Is 'Up for Grabs' Candidates to Speak Taped Message From Jordan | True | By Sheila Rule | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/a-new-kind-of-drought.html | A New Kind of Drought | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/san-francisco-hotel-talks-off.html | San Francisco Hotel Talks Off | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/what-olympics.html | What Olympics? | True | George Vecsey | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/rangers-morale-sinking-as-park-system-grows-once-like-a-big-family.html | Rangers' Morale Sinking As Park System Grows; Once 'Like a Big Family' A Straying From Purpose Policy on Advancement More Money in Industry | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/conrail-and-lirr-cutting-inspections-lines-hope-to-improve-train.html | CONRAIL AND L.I.R.R. CUTTING INSPECTIONS; Lines Hope to Improve Train Care, but Rider Groups Are Dubious Conrail and L.I.R.R. Cutting Inspections of Trains Specified Items Checked | True | By David A. Andelman | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/letter-on-times-square-how-to-kill-a-tourist-attraction.html | Letter: On Times Square; How To Kill a Tourist Attraction | True | ROBERT BRANDT | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/cabaret-joanie-sommers.html | Cabaret: Joanie Sommers | True | By John S. Wilson | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/douglas-v-ackerman.html | DOUGLAS V. ACKERMAN | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/bolivian-leader-meets-resistance-in-army-actions-provoke-public.html | Bolivian Leader Meets Resistance in Army; Actions Provoke Public Scorn Military Rule Spurned | True | By Warren Hoge Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/letters-the-promise-of-alaskas-natural-resources-dont-stone-the.html | Letters; The Promise of Alaska's Natural Resources Don't Stone The Conductor Nuclear Waste's Awesome Dangers To Catch a Subsidized Arsonist Actor Reagan's Job Taxes a Commuter Pays If Democratic Delegates Are Locked Into Fixed Positions | True | R.G. SLAYBACKWALTER GOODMANRICHARD G. PICCIONIJAY BITKOWER, HELENE CLARKJAY NELSON TUCKROBERT E. LEVINEMARY B. SULLIVAN | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/notes-on-people-scheider-calls-tv-wonderful-graveyard-for-actors.html | Notes on People; Scheider Calls TV 'Wonderful Graveyard' for Actors His Potential as Juror Lies Well in the Future Viking Spirit Takes Shape on the Prairie Rubinstein Recuperating Talking to the Birds Closely Supervised in Jersey | True | Judith Cummings | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/carter-brother-criticizes-reports-on-libya-deals.html | Carter Brother Criticizes Reports on Libya Deals | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/albuquerques-planners-vote-to-start-rio-bridge.html | Albuquerque's Planners Vote to Start Rio Bridge | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/promoters-report-15-million-profit.html | Promoters Report $1.5 Million Profit | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/esquire-plans-to-offer-convention-newspaper.html | Esquire Plans to Offer Convention Newspaper | True | | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/israeli-aide-says-begin-agreed-amid-party-strife-to-hold-early.html | Israeli Aide Says Begin Agreed Amid Party Strife to Hold Early Elections; Special Session Could Be Held | True | By Christopher S. Wren Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/amy-s-hamblin-is-wed-to-james-g-collins.html | Amy S. Hamblin Is Wed to James G. Collins | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/theater-stephen-poliakoffs-city-sugar-is-back-life-in-modern.html | Theater: Stephen Poliakoff's 'City Sugar' Is Back; Life in Modern England | True | By John Corry | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/elizabeth-h-scheuer-wed-to-peter-joseph.html | Elizabeth H. Scheuer Wed to Peter Joseph | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/hearns-stands-tall-in-boxing-ranks-better-any-night-some-rest-ahead.html | Hearns Stands Tall in Boxing Ranks; Better 'Any Night' Some Rest Ahead Stature Should Rise Difficulty in Adjusting Shavers Breaks Jaw | True | By Michael Katz Special To The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/swados-musical-to-tour-city-talk-of-selfdestruction-first-appeared.html | Swados Musical to Tour City; Talk of Self-Destruction First Appeared in 1957 Many Broadway Credits | True | By C. Gerald Fraser | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/credit-markets-debate-on-fed-goals-lifts-interest-rates-fears-of.html | CREDIT MARKETS Debate on Fed Goals Lifts Interest Rates; Fears of Tighter Credit Jump in Leading Indicators | True | By Vartanig G. Vartan | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/sports-briefs-richards-condition-continues-to-improve-tewell-on-67.html | Sports Briefs; Richard's Condition Continues to Improve Tewell, on 67 for 272, Takes Golf by Shot Miss Post Prevails In Wheeling Playoff Plugged Nickle First In Jim Dandy Stakes Schoolteacher Wins Women's Marathon Tigers to Consider Recall of Fidrych | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/womens-banks-an-idea-whose-allure-has-faded-broader-business-base.html | Women's Banks: An Idea Whose Allure Has Faded; Broader Business Base More Personal Attention Too Young to Be Judged | True | By Ann Crittenden | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/drucilla-ramey-bride-of-marvin-e-stender.html | Drucilla Ramey Bride of Marvin E. Stender | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dolores-e-finder-lawyer-married-to-peter-berkowsky.html | Dolores E. Finder, Lawyer, Married to Peter Berkowsky | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/several-small-feet-try-to-fill-mothers-shoes.html | Several Small Feet Try to Fill Mother's Shoes | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/games-end-on-colorful-note-a-games-retrospective-some-joyful-gold.html | Games End on Colorful Note; A GAMES RETROSPECTIVE: Some Joyful Gold Medalists | True | By Anthony Austin Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/around-the-nation-havana-boat-owner-brings-nine-other-cubans-to-us.html | Around the Nation; Havana Boat Owner Brings Nine Other Cubans to U.S. Spill Contamination Moves; Gulf Fishing Area Is Closed Firefighters Gain Control Over Blazes in the West U.S.-Texas Water Dispute Is Focused on Rare Minnow Insecticide for Dairy Barns Recalled; Explosions Feared | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/entertainment-events-music-cabaret.html | Entertainment Events; Music Cabaret | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/layoffs.html | LAYOFFS | True | | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/books-of-the-times-concision-and-clarity-manipulation-and-abuse.html | Books of The Times; Concision and Clarity Manipulation and Abuse | True | By John Leonard | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/bronx-activists-will-press-goals-with-a-coalition-human-needs.html | Bronx Activists Will Press Goals With a Coalition; 'Human Needs' Stressed | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/peking-opera-is-rehearsing-for-us-debut-at-met-aug-12-rehearsing.html | Peking Opera Is Rehearsing For U.S. Debut at Met Aug. 12; Rehearsing for a Month 'Neither Fish Nor Fowl' May Seem Bizarre Color Coding Part of Medieval Epic | True | By Fox Butterfield | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/tv-basketball-as-a-way-of-life.html | TV: Basketball as a Way of Life | True | By Richard F. Shepard | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dogs-biting-into-betting-dollars.html | Dogs Biting Into Betting Dollars | True | By Steven Crist | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/tyler-b-captures-monticello-pace-niatross-ties-mark-impulse-wins.html | Tyler B Captures Monticello Pace; Niatross Ties Mark; 'Impulse' Wins Trot | True | By James Tuite Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/business-digest-the-economy-industry-todays-columns.html | BUSINESS Digest; The Economy Industry Today's Columns | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/new-york-grand-opera-verdis-requiem-in-park.html | New York Grand Opera: Verdi's Requiem in Park | True | Edward Rothstein | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/murrays-return-bolsters-orioles-as-11-indians-3-indians-4-as-2.html | Murray's Return Bolsters Orioles; A's 11, Indians 3 Indians 4, A's 2 White Sox 5, Royals 3 Tigers 4, Mariners 3 Red Sox 6, Rangers 4 Blue Jays 3, Angels 1 | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/business-people-a-legal-break-in-sight-for-venture-capital.html | BUSINESS PEOPLE; A Legal Break in Sight For Venture Capital Productivity Gets Its own Vice Presidency Eye on Vending Machines | True | Steve Lohr | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/padres-5-pirates-2-padres-4-pirates-1.html | Padres 5, Pirates 2 Padres 4, Pirates 1 | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/juror-says-panel-believed-officer-felt-threatened-argument-is.html | Juror Says Panel Believed Officer Felt Threatened; Argument Is Termed Key in Acquittal in Killings Two-Step Decision Reputation as 'Ribber' Juror Says Panel Believed Officer Acted in Self-Defense in Killing 2 Trial Lasted 3 Months | True | By Robin Herman | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/democratic-governors-unmoved-from-stands-on-convention-rule.html | Democratic Governors Unmoved From Stands on Convention Rule; Governors 'Relatively Tangential' | True | By Adam Clymer Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/van-horn-on-way-out-age-and-option-year-against-him.html | Van Horn on Way Out; Age and Option Year Against Him | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/television.html | Television | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/correction.html | CORRECTION | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/cost-of-import-curbs-found-to-outweigh-benefits-a-huge-cost-is.html | Cost of Import Curbs Found to Outweigh Benefits; 'A Huge Cost' Is Estimated | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/trust-in-schools-may-be-returning-for-first-time-in-7-years-survey.html | TRUST IN SCHOOLS MAY BE RETURNING; For First Time in 7 Years, Survey Finds More People Endorsing U.S. Public Education Misconduct Ranked Top Problem 'Report Card' Scale Used | True | By Gene I. Maeroff | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dorothy-c-dwight-wed-to-ce-gilliatt.html | Dorothy C. Dwight Wed to C.E. Gilliatt | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/free-shows-by-new-city-street-theater.html | Free Shows by New City Street Theater | True | | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/fair-marks-capitals-ethnic-diversity.html | Fair Marks Capital's Ethnic Diversity | True | By Karen de Witt Special To The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/issue-and-debate-commitment-and-resistance-to-fusion-for-energy-the.html | Issue and Debate Commitment and Resistance to Fusion for Energy; The Background To Be Completed in Mid-1980's For Apollo-Type Program Against a 'Crash' Effort The Outlook | True | By Walter Sullivan | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/astros-defeat-mets-in-10th-32-mets-lose-32-after-sambito-halts.html | Astros Defeat Mets in 10th, 3-2; Mets Lose, 3-2, After Sambito Halts Rally Sambito Record: 7-1 Mets Box Score | True | By Joseph Durso | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/sporting-gear-for-sailors-who-race-or-take-it-easy-an-outdoorsmans.html | Sporting Gear; For Sailors Who Race or Take It Easy An Outdoorsman's Flashlight Putty for Exercising | True | S. Lee Kanner | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/the-un-today.html | The U.N. Today | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/cardinals-4-dodgers-1.html | Cardinals 4, Dodgers 1 | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/park-service-takes-on-city-sites-and-city-problems-the-national.html | Park Service Takes On City Sites and City Problems; The National Parks: Endangered Oases Park Service Takes On City Problems A Different Kind of Visitor Vandalism a Problem Park and City 'Intertwined' 'A Community Resource' | True | By Philip Shabecoff | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/mcenroe-defeated-by-clerc-in-final-miss-austin-victor-connors.html | McEnroe Defeated By Clerc In Final; Miss Austin Victor Connors Triumphs | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/cosmos-down-aztecs-41-chinaglia-scores-2-goals-bogicevic-ties.html | Cosmos Down Aztecs, 4-1; Chinaglia Scores 2 Goals; Bogicevic Ties Assist Record Neeskens Scores on Volley | True | By Alex Yannis Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/bonnett-places-first-in-talladega-500-fast-pace-takes-toll-bobby.html | Bonnett Places First in Talladega 500; Fast Pace Takes Toll Bobby Unser Wins | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/the-performance-becomes-the-reality.html | The Performance Becomes the Reality | True | By Edmund Stubbing | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/six-klansmen-and-nazis-going-on-trial-in-killings-party-members.html | Six Klansmen and Nazis Going on Trial in Killings; Party Members' Accusations Advice on Weapons | True | By Wayne King Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/haas-of-brewers-stops-yanks-20-yankees-box-score-tiant-the-victim.html | Haas of Brewers Stops Yanks, 2-0; Yankees Box Score Tiant the Victim Again | True | By Michael Strauss Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/in-san-diego-trolleys-are-making-a-comeback-in-san-diego-trolleys-a.html | In San Diego, Trolleys Are Making a Comeback; In San Diego, Trolleys Are Making a Comeback Add to General Revitalization | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/carter-talk-postponed-aides-say-industrial-policy.html | Carter Talk Postponed, Aides Say; 'Industrial Policy' | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/tv-texas-nbcs-new-soap-opera.html | TV: 'Texas,' NBC's New Soap Opera | True | By Janet Maslin | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/snider-kaline-join-hall-of-fame-russ-hodges-honored-kalines.html | Snider, Kaline Join Hall Of Fame; Russ Hodges Honored Kaline's 'Proudest Moment' Reese, Robinson Recalled Williams Talks of Yawkey | True | Special to The New York TimesCarrie Seidman | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/arafat-calls-for-islamic-meeting-on-israels-actions-on-jerusalem.html | Arafat Calls for Islamic Meeting On Israel's Actions on Jerusalem | True | | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/city-throws-a-slow-party-10-percent-show-up-city-throws-party-for.html | City Throws a Slow Party; 10 Percent Show Up City Throws Party for Workers But Barely a Handful Show Up Art Deco Decor | True | By Dudley Clendinen | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/att-prepares-for-strike.html | A.T.&T. Prepares for Strike | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/phillies-8-reds-4.html | Phillies 8, Reds 4 | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/sports-today.html | Sports Today | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/chess-polugayevsky-is-a-winner-with-a-littleused-gambit-korchnol.html | Chess; Polugayevsky Is a Winner With a Little-Used Gambit Korchnol Denied Resources Weakened King a Handicap QUEEN'S INDIAN DEFENSE | True | By Robert Byrne | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/irs-said-to-set-dollar-minimum-in-criminal-cases.html | I.R.S. Said to Set Dollar Minimum in Criminal Cases | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/new-spasm-of-disunity-shakes-britains-labor-party-centralism-is.html | New Spasm of Disunity Shakes Britain's Labor Party; Centralism Is Criticized | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/market-place-second-guesses-over-ratings.html | Market Place; Second Guesses Over Ratings | True | Robert Metz | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/absence-of-us-dimmed-games-sports-analysis.html | Absence of U.S. Dimmed Games; Sports Analysis | True | By Neil Amdur Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/green-light-for-gun-traffic.html | Green Light for Gun Traffic | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/mexico-venezuela-set-regional-oilsupply-plan-fiveyear-loan.html | Mexico, Venezuela Set Regional Oil-Supply Plan; Five-Year Loan | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/chrysler-mileage-plan.html | Chrysler Mileage Plan | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/music-schwarz-leads-mahlers-3d-at-waterloo.html | Music: Schwarz Leads Mahler's 3d at Waterloo | True | By Edward Rothstein | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/page-belcher-dies-in-oklahoma-was-congressman-for-22-years.html | Page Belcher Dies in Oklahoma; Was Congressman for 22 Years | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/hurricane-moving-into-barbados-carrington-ends-visit.html | Hurricane Moving Into Barbados; Carrington Ends Visit | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/possible-new-clues-are-disclosed-in-killing-at-the-met-found-nude.html | Possible New Clues Are Disclosed in Killing at the Met; Found Nude and Gagged Dancers Find Sketch Familiar Detectives Decline Comment | True | By Josh Barbanel | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/catherine-ann-steiner-wed-to-fred-l-adair-jr.html | Catherine Ann Steiner Wed to Fred L. Adair Jr. | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/reagan-campaigns-at-mississippi-fair-nominee-tells-crowd-of-10000.html | REAGAN CAMPAIGNS AT MISSISSIPPI FAIR; Nominee Tells Crowd of 10,000 He Is Backing States' Rights-- Attacks Inflation Policy Attacks Carter on Inflation Day Before Carter Feelings Not Assuaged | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/us-swimmers-agree-olympic-trials-not-real-thing.html | U.S. Swimmers Agree: Olympic Trials Not Real Thing | True | By Frank Litsky Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/abroad-at-home-wishing-will-not-make-it-so.html | ABROAD AT HOME Wishing Will Not Make It So | True | By Anthony Lewis | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/border-sweeps-of-illegal-aliens-leave-scores-of-children-in-jails.html | Border Sweeps of Illegal Aliens Leave Scores of Children in Jails; Border Jails Hold Scores of Bewildered Young Aliens Infants in Foster Homes Long Stays in Jail Case of Haitian Recalled | True | By John M. Crewdson Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/un-cocoa-talks-end.html | U.N. Cocoa Talks End | True | | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/billy-carter-panel-faces-secrecy-issue-the-need-to-protect.html | BILLY CARTER PANEL FACES SECRECY ISSUE; The Need to Protect Intelligence Sources Is Complicating Job Of Special Senate Inquiry Concern About Brzezinski Role Problem With Expanded Inquiry 3 Intelligence Policy Issues | True | By Judith Miller Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/expos-beat-braves-65-for-6th-in-row-valentine-stars.html | Expos Beat Braves, 6-5, for 6th in Row; Valentine Stars | True | By Sam Goldaper | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/erwin-geissman-59-a-professor-of-english-at-fordham-university.html | Erwin Geissman, 59, a Professor Of English at Fordham University | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dr-celeste-krauss-is-bride-of-gregory-barison-lawyer.html | Dr. Celeste Krauss Is Bride of Gregory Barison, Lawyer | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/at-last-a-grain-reserve.html | At Last, a Grain Reserve | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/richmond-papers-appeal-ruling-on-closing-of-pretrial-hearings.html | Richmond Papers Appeal Ruling On Closing of Pretrial Hearings | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/messages-on-libya-trip.html | Messages on Libya Trip | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/that-suburban-matron-erica-jong-a-family-scene-specialist-in-18th.html | That Suburban Matron, Erica Jong; A Family Scene Specialist in 18th Century Marriage Agreement Signed | True | By Judy Klemesrud Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/housing-outlook-murky-as-mortgage-rates-rise-gloom-in-housing-as.html | Housing Outlook Murky As Mortgage Rates Rise; Gloom in Housing as Rates Rise Nationwide Problems Noted | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/officials-identify-two-americans-among-dead-in-irish-train-crash.html | Officials Identify Two Americans Among Dead in Irish Train Crash | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/optimism-on-dollar-growing-rise-is-justified-bankers-say-by-us.html | Optimism On Dollar Growing; Rise Is Justified, Bankers Say, by U.S. Economy Positive Signals Noted Dollar Optimism Grows; Strong Economy Cited Comparison With Pound | True | By Youssef M. Ibrahim Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/bridge-cover-hands-to-appreciate-book-by-australian-writer-west.html | Bridge; Cover Hands to Appreciate Book by Australian Writer West Leads Club Four | True | By Alan Truscott | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/koch-asserts-president-would-lose-in-open-democratic-convention.html | Koch Asserts President Would Lose In 'Open' Democratic Convention; Attenuated Support for Carter Koch Asserts Carter Would Lose In 'Open' Democratic Convention Mayor Cites Alternatives | True | By Clyde Haberman | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/going-out-guide-in-the-groove-pages-and-ages-eye-conditioning-court.html | GOING OUT Guide; IN THE GROOVE PAGES AND AGES EYE CONDITIONING COURT TO CABARET | True | Howard Thompson | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/lawyers-and-ethics.html | Lawyers and Ethics | True | By Philip M. Stern | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/city-u-considering-a-plan-that-would-limit-tenure-enrollment-decline.html | City U. Considering a Plan That Would Limit Tenure; Enrollment Decline Foreseen A Proposal for Reassignments | True | By Samuel Weiss | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/100-flee-gas-line-explosion.html | 100 Flee Gas Line Explosion | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/two-hurt-in-bombing-in-france.html | Two Hurt in Bombing in France | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/city-energy-aide-says-basic-idea-could-save-cost-of-a-power-plant.html | City Energy Aide Says Basic Idea Could Save Cost of a Power Plant; West Coast Shows the Way | True | By Peter Kihss | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/who-is-to-take-which-bitter-pill.html | Who Is to Take Which Bitter Pill? | True | By Gar Alperovitz and Jeff Faux | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/cuban-refugee-is-given-20-years-in-hijacking-of-jetliner-to-havana.html | Cuban Refugee Is Given 20 Years In Hijacking of Jetliner to Havana | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/tass-says-asylum-for-2-children-in-chicago-is-abduction-by-us.html | Tass Says Asylum for 2 Children In Chicago Is 'Abduction' by U.S. | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dr-steven-denholtz-marries-jennifer-price-in-new-jersey.html | Dr. Steven Denholtz Marries Jennifer Price in New Jersey | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dance-lubovitchs-cavalcade.html | Dance: Lubovitch's 'Cavalcade' | True | By Jennifer Dunning | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/walter-d-lichtenstein-weds-susan-post-artist.html | Walter D. Lichtenstein Weds Susan Post, Artist | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/egypt-says-israel-has-put-obstacles-in-the-way-of-talks-protest-is.html | EGYPT SAYS ISRAEL HAS PUT 'OBSTACLES' IN THE WAY OF TALKS; PROTEST IS SENT TO BEGIN Indefinite Postponement Is Hinted as Cairo Hopes for Statement on the Jerusalem Issue Statement Sought From Israelis Law Affirms Status of Jerusalem Egypt Sending a Protest to Israel U.S. Position Is Cited | True | By Henry Tanner Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/iran-is-angered-by-reports-us-harms-prisoners-iran-is-angered-by.html | Iran Is Angered By Reports U.S. Harms Prisoners; Iran Is Angered by Report U.S. Mistreats Prisoners Visits Reportedly Sought Firm Stand Is Urged | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/top-vietnamese-leader-confers-with-waldheim.html | Top Vietnamese Leader Confers with Waldheim | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/shanghai-recalled-as-a-haven-for-jews-wartime-identity-cards-how.html | Shanghai Recalled as a Haven for Jews; Wartime Identity Cards How They Survived | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/bologna-explosion-linked-by-evidence-to-terrorist-bomb-police.html | BOLOGNA EXPLOSION LINKED BY EVIDENCE TO TERRORIST BOMB; Police Locate Metal Fragments-- Chief Says He Is '95 Percent' Sure Blast Was Planned Blast Outrages Italians Tiny Metal Pieces Found Evidence Links Bologna Explosion That Killed 84 to a Terrorist Bomb | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/us-offers-free-trips-to-iran-for-prisoners-agreeing-to-go-home.html | U.S. Offers Free Trips To Iran for Prisoners Agreeing to Go Home; U.S.-Iranian Arrangements | True | Special to The New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/states-facing-revenuesharing-loss-planning-cuts-deeper-cutbacks.html | States, Facing Revenue-Sharing Loss, Planning Cuts; Deeper Cutbacks Forecast Some Even Increase Aid | True | By John Herbers Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/us-sets-825-billion-financing.html | U.S. Sets $8.25 Billion Financing | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/cubs-3-giants-2-cubs-3-giants-2.html | Cubs 3, Giants 2 Cubs 3, Giants 2 | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/billy-carter-grinning-bears-the-press-from-convertibles-to-cotton.html | Billy Carter, Grinning, Bears the Press; From Convertibles to Cotton Anybody Can Belong Another Day, Another Game | True | By Wendell Rawls Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/de-gustibus-the-kaiserschmarrn-brouhaha-con-brio-kaiserschmarrn.html | De Gustibus The Kaiserschmarrn Brouhaha, Con Brio; Kaiserschmarrn (Emperor's pancake) | True | By Craig Claiborne | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/broker-to-offer-stamp-investing.html | Broker to Offer Stamp Investing | True | | 1980-08-08 0:00 | TX 527827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/us-grand-jury-finds-cb-radio-is-too-loud.html | U.S. Grand Jury Finds CB Radio Is Too Loud | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/china-reports-on-artificial-blood.html | China Reports on Artificial Blood | True | | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/commodities-the-flurry-in-cotton-futures.html | Commodities; The Flurry In Cotton Futures | True | H.J. Maidenberg | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/mayor-says-city-will-fight-edict-on-police-hiring-plans-made-to.html | Mayor Says City Will Fight Edict On Police Hiring; Plans Made to Bring Issue of Quotas to High Court November Ruling Rejected | True | By Wolfgang Saxon | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-04 | 1980-08-04 | https://www.nytimes.com/1980/08/04/archives/washington-watch-increase-urged-in-jobless-pay-technological.html | Washington Watch; Increase Urged In Jobless Pay Technological Research Pushed Trade Aid Climbing 'Clone' Funds Disappear Wisconsin Steel Bankruptcy Briefcases | True | Edward Cowan | 1980-08-08 0:00 | TX 527827 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/stage-traveling-lady-revived-off-broadway-homey-charms.html | Stage: 'Traveling Lady' Revived Off Broadway; Homey Charms | True | By Michiko Kakutani | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/mets-lose-opener-then-top-expos-43-allen-falters-trouble-in-the.html | Mets Lose Opener, Then Top Expos, 4-3; Allen Falters Trouble in the Eighth Mets Lose Opener, Then Top Expos, 4-3 Wild Throw by Rogers | True | By Michael Strauss Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/herman-c-stoute-dead-former-municipal-judge.html | Herman C. Stoute Dead; Former Municipal Judge | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/highlights-of-statements-issued-by-white-house-on-billy-carter.html | Highlights of Statements Issued By White House on Billy Carter; PRESIDENT CARTER ZBIGNIEW BRZEZINSKI | True | Special to The New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/foreign-affairs-where-time-goes-slowly.html | FOREIGN AFFAIRS Where Time Goes Slowly | True | By Flora Lewis | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/the-queen-mum-is-80-and-londoners-salute-her-she-tossed-him-a.html | 'The Queen Mum' Is 80 and Londoners Salute Her; She Tossed Him a Caramel Praise From the Archbishop Work in 'a London in Flames' No Expectation of Being Queen | True | By William Borders Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/events-surrounding-the-prisoners.html | Events Surrounding the Prisoners | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/governors-caucus-citing-discretion-skirts-vote-on-carter-or-rules.html | Governors' Caucus, Citing Discretion, Skirts Vote on Carter or Rules; An Effort Not to Annoy 'For the Unity of Our Party' | True | By Adam Clymer Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/important-part-of-film-collection-lost-in-cinematheque-francaise.html | Important Part of Film Collection Lost in Cinematheque Francaise Fire; Suspicious of Intervention Thousands Spirited Away Called a 'Catastrophe' | True | By Frank J. Prial Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/tass-reports-afghans-link-killings-to-dan-rather.html | Tass Reports Afghans Link Killings to Dan Rather | True | Special to The New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/notes-on-people-procope-does-the-children-a-good-turn-jersey.html | Notes on People; Procope Does the Children a Good Turn Jersey Gasohol Farmer Is a Dispirited Man Lizzie Borden and Something More Cheerful '21' Club Deal Is Off Mickey Owen Hoping It Will be the Winning Run | True | Judith Cummings Albin Krebs | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/mortgage-rates-off-in-early-july.html | Mortgage Rates Off in Early July | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/late-rally-leaves-stocks-down-a-bit-dow-industrials-off-042-some.html | Late Rally Leaves Stocks Down a Bit; Dow Industrials Off 0.42 Some Losers in Oil Group | True | By Alexander R. Hammer | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/mr-regan-mr-george-and-the-rehab-tax.html | Mr. Regan, Mr. George and the Rehab Tax | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/israelis-confer-amid-bleak-outlook-for-egypt-talks.html | Israelis Confer Amid Bleak Outlook for Egypt Talks | True | Special to The New York Times | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/sports-of-the-times-the-expos-kentucky-farmer.html | Sports of The Times; The Expos' Kentucky Farmer | True | GEORGE VECSEY | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/man-wounded-by-police-is-suing.html | Man Wounded by Police Is Suing | True | By Joseph P. Fried | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/city-requesting-loan-guarantee-ahead-of-time-an-appeal-to.html | City Requesting Loan Guarantee Ahead of Time; An Appeal to Washington to Be Made This Week Proxmire's Challenge 'Difficult Legal Questions' Move Pleases Rohatyn | True | By Ronald Smothers | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/hurricane-batters-caribbean-isles.html | Hurricane Batters Caribbean Isles | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/iran-angry-at-us-is-delaying-debate-on-hostage-issue-head-of.html | IRAN, ANGRY AT U.S., IS DELAYING DEBATE ON HOSTAGE ISSUE; Head of Parliament Cites Alleged Mistreatment of Pro-Khomeini Protesters in Detention 250,000 Iranians Stage Protest IRAN DELAYS DEBATE OVER U.S. HOSTAGES Issue of Premier Is Deadlocked | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/book-publishers-discern-hope-in-fall-lists-some-coming-titles.html | Book Publishers Discern Hope in Fall Lists; Some Coming Titles | True | By Herbert Mitgang | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/court-papers-trace-bethlehem-bribery-bethlehem-bribery-plan-alleged.html | Court Papers Trace Bethlehem Bribery; Bethlehem Bribery Plan Alleged Bribery Traced for 30 Years Payments on Colombian Ship Swiss Company Used in Scheme Venezuelan Concern Involved Example of How System Worked | True | By Agis Salpukas Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/science-watch-fossil-footprint-clues-cholesterol-in-the-breast.html | Science Watch; Fossil Footprint Clues Cholesterol in the Breast Heart Failure Fells Condor | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/census-data-in-city-show-another-drop-but-koch-aide-says-many.html | CENSUS DATA IN CITY SHOW ANOTHER DROP; But Koch Aide Says Many People Are Not Counted by Bureau Preliminary Census Data in the City Indicate Decline in 3 More Districts | True | By Robert McG. Thomas Jr. | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/1984-olympics-unit-is-off-and-running-8-sponsors-pay-75-million.html | 1984 Olympics Unit Is Off and Running; 8 Sponsors Pay $75 Million Surplus Expected | True | By Frank Litsky | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/cabaret-rockabilly-by-burnette.html | Cabaret: Rockabilly by Burnette | True | Robert Palmer | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/around-the-world-mozambique-leader-hailed-by-crowds-in-zimbabwe.html | Around the World; Mozambique Leader Hailed By Crowds in Zimbabwe Britain Orders Arrest of 4 In Scuttling of an Oil Tanker Six People Are Murdered In Latest Turkish Violence Waldheim Has Thai Talks On Conflict With Vietnam | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/kennedy-assails-gasgap-study.html | Kennedy Assails Gas-Gap Study | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/klans-right-to-exist-challenged.html | Klan's Right to Exist Challenged | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/world-gold.html | World Gold | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/earnings-boeing-is-up-292-mca-climbs-425-mca-inc.html | EARNINGS Boeing Is Up 29.2% MCA Climbs 42.5% MCA Inc. | True | By Phillip H. Wiggins | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/amex-sets-up-advisory-panel.html | Amex Sets Up Advisory Panel | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/text-of-carters-report-to-senate-on-his-actions-on-brothers-ties.html | Text of Carter's Report to Senate on His Actions on Brother's Ties With Libya; Carter's Statement [I] Introduction [II] Policy on Libya [III] Billy Carter's Relations With Libya [IV] The Request for Libyan Help to Return the Hostages [V] Billy's Alleged Government Contacts On Behalf of Libya [VI] The Department of Justice Investigation Under Foreign Agents Registration Act [VII] The Future Supporting Documents Extracts From President Carter's Personal Notes Referring to Billy Carter and Libya | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/steel-output-off-slightly.html | Steel Output Off Slightly | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/genetic-profile-of-killer-sought-in-items-found-at-met-no-official.html | Genetic Profile of Killer Sought in Items Found at Met; No Official Comment | True | By Robert D. McFadden | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/dividends.html | Dividends | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/u-nu-a-founder-of-thirdworld-bloc-is-now-critical-of-it-assertion.html | U Nu, a Founder of Third-World Bloc, Is Now Critical of It; Assertion Meets With Skepticism Ambitious Translations Project | True | By Henry Kamm Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/bridge-jacoby-is-still-going-strong-as-a-top-competitor-at-78.html | Bridge; Jacoby Is Still Going Strong As a Top Competitor at 78 | True | By Alan Truscott | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/cloned-antibodies-promise-medical-revolution-cellfusion-technique.html | Cloned Antibodies Promise Medical Revolution; Cell-Fusion Technique May Lead To New Vaccines and Treatment Medical Revolution Heart Study Shows Effectiveness Used for Virus 'Fingerprinting' May Aid Fight Against Malaria | True | By Harold M. Schmeck Jr. | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/company-news-unit-of-dominion-to-bid-for-koehring-toyota-announces.html | COMPANY NEWS Unit of Dominion To Bid for Koehring; Toyota Announces U.S. Price Increases Development Unit Formed at I.B.M. E.P.A. Standard Eased for Ford Bendix Set to Sell Skagit Unit to LTV Midland in Venture With Geneen Group | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/overkill-on-rko.html | Overkill on RKO | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/uniroyal-pay-cuts-seek-to-keep-concern-going-industrial-roots.html | Uniroyal Pay Cuts Seek To Keep Concern Going; Industrial Roots Dissolving Tax Situation Changed Still a Small Town | True | By Matthew Wald Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/events-today-music.html | Events Today; Music | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/us-welcomes-un-inquiry.html | U.S. Welcomes U.N. Inquiry | True | Special to The New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/news-summary.html | News Summary | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/folk-singer-tom-rush-and-band-at-bottom-line.html | Folk Singer: Tom Rush and Band at bottom Line | True | Robert Palmer | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/police-fear-inflation-could-lead-to-rise-in-corruption-annual.html | Police Fear Inflation Could Lead to Rise in Corruption; Annual Assessment Made Fewer Complaints Received | True | By Leonard Buder | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/going-out-guide-the-good-old-nights-whats-green-and-great-sounds-in.html | GOING OUT Guide; THE GOOD OLD NIGHTS WHAT'S GREEN AND GREAT? SOUNDS IN SEASON | True | Howard Thompson | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/world-bank-profits-up.html | World Bank Profits Up | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/brazilian-highway-crash-kills-28.html | Brazilian Highway Crash Kills 28 | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/the-doctors-world-how-honest-is-medical-research.html | The Doctor's World: How Honest Is Medical Research? | True | By Lawrence K. Altman, M.d. | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/president-defending-his-record-urges-delegates-to-stay-pledged.html | President, Defending His Record, Urges Delegates to Stay Pledged | True | By Steven R. Weisman Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/rookies-emerging-in-backfield-for-jets-a-secondround-choice-jets.html | Rookies Emerging In Backfield for Jets; A Second-Round Choice Jets Cut Anthony Jones | True | By Al Harvin Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/jacobs-gets-contract-for-phosphate-plant.html | Jacobs Gets Contract For Phosphate Plant | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/crisis-cases-defined-uptight-in-the-court-defining-a-crisis-case.html | Crisis Cases Defined: 'Uptight' in the Court; Defining a 'Crisis Case' How to Ignore 'Kooks' | True | By Linda Greenhouse Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/antidraft-leader-calling-for-halt-asserts-500000-failed-to-sign-up.html | Antidraft Leader, Calling for Halt, Asserts 500,000 Failed to Sign Up; Sets 500,000 Figure | True | By Richard Halloran Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/yankees-trounce-rangers-by-104-calls-personal-mark-secondary.html | Yankees Trounce Rangers by 10-4; Calls Personal Mark Secondary Incentive to Return Ball Yankees Defeat Rangers | True | By Jane Gross | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/when-lions-sims-runs-things-just-happen-has-all-the-moves-sims-and.html | When Lions' Sims Runs, 'Things Just Happen'; Has All the Moves 'Sims and Everyone Else' 'Things Just Happen' When Sims Gets Ball Handled Pressure Well Off to Fine Start Avoids Controversy | True | By Michael Katz Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/afghan-government-reported-seeking-to-assemble-a-new-coalition.html | Afghan Government Reported Seeking to Assemble a New Coalition; Soldiers Are Loyal to Faction Rivals Brought Into Government | True | By Michael T. Kaufman Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/who-should-be-the-nuclear-junkman.html | Who Should Be the Nuclear Junkman? | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/brinkley-is-new-anchor.html | Brinkley Is New Anchor | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/critics-ask-an-end-to-passes-for-641-on-staff-of-mta-ending-of.html | Critics Ask an End to Passes For 641 on Staff of M.T.A.; Ending of Discounts Noted Benefits for Dependents Critics Call on M.T.A. To End Transit Passes To 641 Staff Members | True | By Shawn G. Kennedy Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/letters-the-unmasking-of-a-turkey-called-nuclear-power-when-a.html | Letters; The Unmasking of a 'Turkey' Called Nuclear Power When a Nation Sends Its Women to the Front U.S. Grant's Own Best Seller Detroit Extravaganza One-Track U.N. U.S.-Canadian Amity Israel's Burden in the Deadlock Over Palestine | True | AMORY B. LOVINSBERNADINE C. WESLEYGEOFFREY C. WARDMAURICE RAVAGEIRIS PAPAZIANANTHONY WESTELLMUJID S. KAZIMI | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/carey-is-said-to-regret-campaign-that-wasnt-meeting-last-september.html | Carey Is Said to Regret Campaign That Wasn't; Meeting Last September Carey Said to Regret the 1980 Campaign That Wasn't Waiting for Kennedy Decision 'Heavy Burdens in the State' Speculation on Candidacy | True | By Joyce Purnick | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/sylvia-stone-hartman-76-dies-a-modern-dancer-in-the-1920s.html | Sylvia Stone Hartman, 76, Dies; A Modern Dancer in the 1920s | True | | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/warden-in-upstate-prison-denies-iranian-prisoners-are-mistreated-46.html | Warden in Upstate Prison Denies Iranian Prisoners Are Mistreated; 46 Have Identified Themselves Prison Warden Denies Iranian Prisoners Are Mistreated | True | By Joseph B. Treaster Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/about-education-mathscience-effort-paying-off-for-soviet.html | About Education; Math-Science Effort Paying Off for Soviet | True | By Fred M. Hechinger | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/concert-evening-of-classical-indian-works.html | Concert: Evening of Classical Indian Works | True | By Robert Palmer | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/reports-to-congress-carter-says-united-states-policy-regarding.html | REPORTS TO CONGRESS; Carter Says United States Policy Regarding Libya Was Not Influenced 'The Facts Are Available' President Recalls Watergate Carter Denies Impropriety In Relations With Brother Met Brother's Friend Reaction From Billy Carter | True | By Terence Smith Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/dance-at-jacobs-pillow-alicia-de-larrocha-sets-schedule-for-8081.html | Dance: At Jacob's Pillow; Alicia De Larrocha Sets Schedule for '80-81 Season | True | By Jennifer Dunning | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/seaboard-adjusts-merger-swap-ratio.html | Seaboard Adjusts Merger Swap Ratio | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/science-library-deadly-beautiful-the-worlds-most-poisonous-animals.html | Science Library; Deadly Beautiful: The World's Most Poisonous Animals and Plants Atomic Energy, a New Start The Art of psychotherapy The End of the World | True | JANE E. BRODY | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/lloyds-set-to-pay-big-ship-ship-claim-loss-in-shipyard-a-jolt-to-insurer.html | Lloyd's Set To Pay Big Ship Claim; Loss in Shipyard A Jolt to Insurer Rising Tide of Losses Cited | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/park-service-considers-limit-on-number-of-visitors-the-national.html | Park Service Considers Limit on Number of Visitors; The National Parks: Endangered Oases Park Service Facing Change in Priorities, Including a Possible Limit on Visitors Mandate to Conserve 'Often No Seats Left' Permits for Facilities Need for Improvement Strictures on Funds Local Resistance Repairing Past Errors Asks Zeal for Protection 'For Our Children' | True | By Philip Shabecoff Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/europearab-talks-starting.html | Europe-Arab Talks Starting | True | Special to The New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/reds-seaver-wins-in-return.html | Reds' Seaver Wins in Return | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/the-region-man-found-dead-after-shootout-a-dare-proves-fatal.html | The Region; Man Found Dead After Shootout A Dare Proves Fatal | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/airlines-battling-a-cyclical-drop-bright-spots-do-exist-airlines.html | Airlines Battling a Cyclical Drop; Bright Spots Do Exist Airlines Battling a Cyclical Drop Inconvenience for Passengers Advertising on the Rise Forecasts Vary on Future | True | By Eric Pace | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/bloom-agrees-to-head-democrats-for-reagan.html | Bloom Agrees to Head Democrats for Reagan | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/necklacetheft-suspect-tackled-by-a-passerby.html | Necklace-Theft Suspect Tackled by a Passer-By | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/saint-laurents-couture-combining-glamour-and-a-touch-of.html | Saint Laurent's Couture: Combining Glamour and a Touch of Practicality; Night and Day Transcending the Watchwords | True | By Bernadine Morris | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/britains-laureate-pens-verse-for-queen-mother.html | Britain's Laureate Pens Verse for Queen Mother | True | Special to The New York Times | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/chrysler-planning-to-sell-us-real-estate-parcels.html | Chrysler Planning to Sell U.S. Real Estate Parcels | True | By Carter B. Horsley | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/corporate-sales-and-earnings-reports-corporate-reports.html | Corporate Sales and Earnings Reports; Corporate Reports | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/text-of-report-by-presidents-counsel-to-panel-conducting-billy.html | Text of Report by President's Counsel to Panel Conducting Billy Carter Inquiry; [I] Billy Carter's Contacts with United States Government Officials Concerning His Trips to Libya Contacts by Billy Carter Relating to the Export of Airplanes to Libya [III] Contacts Between the Department of Justice and White House Staff Concerning the Investigation of Billy Carter [IV] Meetings Between the President and Jack McGregor [V] Alleged White House Staff Knowledge of Payments to Billy Carter | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/hes-accustomed-to-the-lady-gamble-on-harrisons-appeal.html | He's Accustomed to the 'Lady'; Gamble on Harrison's Appeal | True | By John Corry | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/byrne-choices-confirmed-for-jerseys-casino-panel-no-south-jerseyans.html | Byrne Choices Confirmed For Jersey's Casino Panel; No South Jerseyans Varied Responsibilities Cited | True | By Joseph F. Sullivan Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/prof-gene-weltfish-dead-at-78-was-a-target-of-antired-drives.html | Prof. Gene Weltfish Dead at 78; Was a Target of Anti-Red Drives | True | By E.r. Shipp | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/text-of-statement-given-to-senate-by-lloyd-n-cutler-counsel-to-the.html | Text of Statement Given to Senate by Lloyd N. Cutler, Counsel to the President; Lloyd Cutler Explains His Actions to Subcommittee | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/5-million-suit-is-filed-citing-sex-harassment.html | $5 Million Suit Is Filed Citing Sex Harassment | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/advertising-cashing-in-on-coupon-craze-harman-associates-adds-to.html | Advertising; Cashing In On Coupon Craze Harman Associates Adds To Sterilization Campaign Accounts People | True | Isadore Barmash | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/thomas-e-mitchell-66-is-dead-one-of-the-founders-of-wpixtv.html | Thomas E. Mitchell, 66, Is Dead; One of the Founders of WPIX-TV | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/us-reporter-is-given-summons-in-moscow-in-a-legal-proceeding.html | U.S. Reporter Is Given Summons in Moscow In a Legal Proceeding | True | Special to The New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/text-of-brzezinskis-report-to-senate-brzezinskis-statement-i-the.html | Text of Brzezinski's Report to Senate; Brzezinski's Statement [I] The Telephone Conversations of Nov. 20. Brzezinski Tells Senate Panel of Meetings and Conversations With Billy Carter [II] Meeting of Nov. 27 And Subsequent Events [III] Telephone Call to Billy Carter in March 1980 [IV] Contacts on June 11-12, 1980 [V] Other Considerations Supporting Document | True | Zbigniew Brzezinski | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/doctors-panels-under-scrutiny-on-cost-benefit-panels-are-studied.html | Doctors' Panels Under Scrutiny On Cost Benefit; Panels Are Studied | True | By Robert Reinhold | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/rail-workers-vote-on-stock.html | Rail Workers Vote on Stock | True | | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/dean-quarterback-is-traded-by-giants-a-difference-of-opinion.html | Dean, Quarterback, Is Traded by Giants; A Difference of Opinion Perkins Ends a Discussion | True | By Malcolm Moran Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/around-the-nation-two-in-terrorist-group-sentenced-to-30-years.html | Around the Nation; Two in Terrorist Group Sentenced to 30 Years Large Fishing Area Closad Because of Chemical Spill Judge Extends Custody Of Soviet Boy in Chicago Eagleton Niece Is Charged With Attempted Extortion Illinois Utility Is Accasad Of False Nuclear Records | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/suspect-denies-freeway-deaths.html | Suspect Denies Freeway Deaths | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/topics-liberation-license-club-dues-china-doings-mistaken-identity.html | Topics Liberation, License; Club Dues China Doings Mistaken Identity | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/viking-is-running-out-of-gas-after-4-years-in-mars-orbit-viking-is.html | Viking Is Running Out of Gas After 4 Years in Mars Orbit; Viking Is Ending Probe of Mars Craft Continued to Be Useful Waiting for the End | True | By John Noble Wilford | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/italians-protest-bologna-killings-rightwing-extremists-suspected.html | Italians Protest Bologna Killings; Right-Wing Extremists Suspected | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/chemicals-prime-up-to-11-chemicals-prime-up-to-11.html | Chemical's Prime Up To 11%; Chemical's Prime Up To 11% | True | By Robert A. Bennett | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/rightist-terrorists-tied-to-chile-death-agents-of-disbanded.html | RIGHTIST TERRORISTS TIED TO CHILE DEATH; Agents of Disbanded Intelligence Agency Said to Form Shadowy Anti-Communist Group Hundreds Are Arrested $6 Million Fraud Charged | True | By Juan de Onis Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/the-old-shell-game.html | The Old Shell Game | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/playoff-roster-is-far-from-set-in-nasl-american-talent-cosmos-to.html | Playoff Roster Is Far From Set in N.A.S.L.; American Talent Cosmos to Face Sounders Tea Men's Resurgance | True | By Alex Yannis | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/louis-redmond-an-ad-executive-who-won-prizes-for-copywriting.html | Louis Redmond, an Ad Executive Who Won Prizes for Copywriting | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/new-president-for-occidental-hammer-picks-abboud-for-merszeis-post.html | New President for Occidental; Hammer Picks Abboud for Merszei's Post Abboud Is Appointed Occidental President Resigned Dow Chairman Post Personal Preferences Cited | True | By Pamela G. Hollie Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/television.html | Television | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/train-terminal-reopens-as-shopping-area.html | Train Terminal Reopens as Shopping Area | True | By Iver Peterson Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/dairymen-in-antitrust-case.html | Dairymen in Antitrust Case | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/money-policy-for-poor-urged.html | Money Policy for Poor Urged | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/market-place-baldwinunited-banksale-plan.html | Market Place; Baldwin-United Bank-Sale Plan | True | Robert Metz | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/credit-markets-treasury-bill-yields-up-sharply-3month-rates-rise-to.html | CREDIT MARKETS Treasury Bill Yields Up Sharply; 3-Month Rates Rise to 8.877% By VARTANIG G. VARTAN Competing for Investor Money Shift to Short Term | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/books-of-the-times-considerable-expectations-talent-for-friendship.html | Books of The Times; Considerable Expectations Talent for Friendship | True | By Christopher Lehmann-Haupt | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/gm-declares-60cent-dividend.html | G.M. Declares 60-Cent Dividend | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/campaign-report-reagan-chats-with-jordan-plans-major-speech-today-a.html | Campaign Report; Reagan Chats With Jordan; Plans 'Major' Speech Today Anderson Sees Dual Listing On New York State Ballot Voters in Michigan to Pick A Successor to Rep. Diggs Other Elections Today | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/charlie-algernon-opens-at-helen-hayes-sept-14-sellers-hope-for-fall.html | 'Charlie & Algernon' Opens At Helen Hayes Sept. 14; Sellers Hope for Fall Upturn | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/carters-aim-early-ending-he-hopes-disclosures-will-blunt.html | Carter's Aim: Early Ending; He Hopes Disclosures Will Blunt Controversy News Analysis Carter Hopes Disclosures Will Ease Libya Questions and Pressure on Delegates Note of Commendation 'Acting as Their Agent' A Question of Responsibility | True | By Hedrick Smith Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/qa.html | Q&A | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/wills-named-mariner-manager-stole-104-bases-in-62.html | Wills Named Mariner Manager; Stole 104 Bases In '62 | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/business-records-chapter-7-petition-filed-by-involuntary-petition.html | Business Records; Chapter 7 Petition Filed by: Involuntary Petition Filed Against: | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/li-philharmonic-to-play-3-free-weekend-concerts.html | L.I. Philharmonic to Play 3 Free Weekend Concerts | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/si-transit-contract-sought.html | S.I. Transit Contract Sought | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/the-city-acquitted-officer-faces-police-hearing-music-teacher-slain.html | The City; Acquitted Officer Faces Police Hearing Music Teacher Slain Berkowitz in Threat To End Guilty Pleas Writ Issued on Man Freed in a Mixup Bronx Job Project | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/misl-fever-oust-coach.html | M.I.S.L. Fever Oust Coach | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/mississippi-execution-is-stayed.html | Mississippi Execution Is Stayed | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/taxes-congress-vs-the-irs.html | Taxes; Congress Vs. the I.R.S. | True | Deborah Rankin | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/hearing-on-billy-carter-and-libya-is-told-of-official-contacts-by.html | Hearing on Billy Carter and Libya Is Told of Official Contacts by U.S.; Libya Hearing Told of Official Contact on Hostages President Comments Libya's Stance Described | True | By David E. Rosenbaum Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/studs-turkels-americans-jay-slabaugh-rafael-rosa-roger-tuttrup.html | Studs Turkel's Americans; Jay Slabaugh Rafael Rosa Roger Tuttrup | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/candidates-court-urban-league-kennedy-and-anderson-promise-urban.html | Candidates Court Urban League; Kennedy and Anderson Promise Urban League They Will Assist Blacks Reagan and Carter Due | True | By Sheila Rule | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/education-program-encourages-wider-aid-in-reading-reading.html | EDUCATION Program Encourages Wider Aid in Reading; Reading Difficulty of Books Analyzed | True | By Gene I. Maeroff | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/lunchtime-jam-for-jazz-lovers.html | Lunchtime Jam for Jazz Lovers | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/financial-briefs.html | FINANCIAL BRIEFS | True | | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/a-bleak-life-for-an-elderly-woman-with-1-million-a-puzzling.html | A Bleak Life for an Elderly Woman With $1 Million; A Puzzling Disparity A Bleak Life for an Elderly Woman With $1 Million 'Not at Liberty' to Comment A Testimony to Vandalism Unusual Practice for Wills Bank Vault 'Cleaned Out' | True | By Ralph Blumenthal | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/charter-abandons-2-takeovers-550-million-bid-for-oil-refiner-and.html | Charter Abandons 2 Takeovers; $550 Million Bid For Oil Refiner And Life Insurer More Than $300 Million Last Year Sale of Bonds Postponed Charter Ends Takeovers Speculation on Financing Denied | True | By Robert J. Cole | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; Questions and Answers Releasing of Delegates Brother's Motives Brother as Emissary Allegations of Incompetence The Next Four Years Contacts With Billy Carter President or Brother Carter's Answers to Questions About the Libyan Affair and Presidential Politics 'It's a Serious Matter' Rumors About Money How Did It Happen? Rosalynn Carter's Role A Carter-Muskie Strain? Exchange With Civiletti Freeing the Hostages Commission on Oil Unorthodox Emissaries Supporting the Nominee 'General Knowledge' Intelligence Reports Report About Hostages A Delegate's Viewpoint Problems Affecting Blacks | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/us-says-5-companies-broke-law-in-plan-to-limit-movies-on-pay-tv.html | U.S. Says 5 Companies Broke Law In Plan to Limit Movies on Pay TV; Bigger Market Share Sought 5 Concerns Charged on Pay TV Effect on Trade Cited Doubts by Cable Association | True | By Tony Schwartz | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/an-unusual-agreement-eases-the-pain-of-divorce.html | An Unusual Agreement Eases the Pain of Divorce | True | By Alex Ward | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/ella-winter-stewart-journalist-and-widow-of-donald-o-stewart-was.html | Ella Winter Stewart, Journalist and Widow Of Donald O. Stewart; Was War Correspondent Back After 17 Years | True | By Joan Cook | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/us-says-israeli-law-on-jerusalem-should-not-block-autonomy-talks.html | U.S. Says Israeli Law on Jerusalem Should Not Block Autonomy Talks | True | By Bernard Gwertzman Special To the New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/richard-suffered-a-stroke-his-treatment-is-questioned-he-shows.html | Richard Suffered A Stroke; His Treatment Is Questioned He Shows Improvement | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/japan-rejects-export-quotas.html | Japan Rejects Export Quotas | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/two-victims-widows-interrupt-klansmens-murder-trial.html | Two Victims' Widows Interrupt Klansmen's Murder Trial | True | Special to The New York Times | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/the-un-today.html | The U.N. Today | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/north-carolina-ge-unit-is-set.html | North Carolina G.E. Unit Is Set | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/sports-today-baseball-basketball-harness-racing-jaialai-running.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING JAI-ALAI RUNNING THOROUGHBRED | True | | 1980-08-06 0:00 | TX 527823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/katherine-adrian-johns-married-to-jason-lowell-shaw.html | Katherine Adrian Johns Married to Jason Lowell Shaw | True | | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/music-bostonians-in-mozart-requiem.html | Music Bostonians In Mozart Requiem | True | By Donal Henahan | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-05 | 1980-08-05 | https://www.nytimes.com/1980/08/05/archives/business-people-dime-savings-picks-a-chief-executive-new-york.html | BUSINESS PEOPLE Dime Savings Picks A Chief Executive; New York Futures Head Ford Man Appointed by Nissan | True | Leonard Sloane | 1980-08-06 0:00 | TX 527823 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/job-fog-united-technologies.html | Job fog United Technologies | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/city-girds-for-democrats-arrival-with-flurry-of-final-preparations.html | City Girds for Democrats' Arrival With Flurry of Final Preparations; A Reception Similar to '76 Geraniums for Key Roads City Prepares for Arrival of Democrats 'Not Such Great Tippers' A First Visit for Many | True | By Clyde Haberman | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/billy-carters-brothers-mess.html | Billy Carter's Brother's Mess | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/tamara-daykarhanova-actress-and-teacher-91.html | Tamara Daykarhanova, Actress and Teacher, 91 | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/news-of-the-theater-penzance-set-for-broadway-in-december-phoenix.html | News of the Theater 'Penzance' Set for Broadway in December; Phoenix Program Cullum Cuts Performances Conti in Musical Debut | True | By Carol Lawson | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carter-aides-yield-on-tv-debate-time-and-win-unity-vow-effect-of.html | CARTER AIDES YIELD ON TV DEBATE TIME AND WIN UNITY VOW; EFFECT OF ACCORD IS DISPUTED Joint Statement Agrees to Back Party Nominee, but Kennedy Camp Terms Issue Open 'Nothing Certain in Politics' CARTER AIDES REACH DEAL WITH KENNEDY 'No Hesitancy' on Support 'No Movement to Kennedy' Lowest Support Ever Found | True | By Hedrick Smith Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/clambake-and-barbecue-long-island-style.html | Clambake and Barbecue, Long Island Style | True | By Richard D. Lyons | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/city-investing-assents-to-21-stake-by-posner-city-investing-assents.html | City Investing Assents To 21% Stake by Posner; City Investing Assents To 21% Stake by Posner | True | By N.r. Kleinfield | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/new-yorkers-etc-a-way-to-lend-books-and-get-them-back.html | New Yorkers, etc.; A way to lend books --and get them back. | True | Enid Nemy | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/agreement-reached-on-financing-for-stamfords-new-train-station.html | Agreement Reached on Financing for Stamford's New Train Station | True | By Richard L. Madden Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/credit-markets-yields-rise-in-us-refinancing-3-year-rates-average.html | CREDIT MARKETS; Yields Rise in U.S. Refinancing 3 -Year Rates Average 9.88% | True | By Vartanig G. Vartan | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/a-calm-workable-way-to-hire-police.html | A Calm, Workable Way to Hire Police | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/discoveries-industrial-fabrics-long-and-short-of-kimonos-beads.html | DISCOVERIES; Industrial Fabrics Long and Short of Kimonos Beads, Bones and Feathers A Classic Old-Timer Fashionable Walking Shoes | True | Angela Taylor | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/dr-joseph-ashbrook-dies-at-62-editor-and-astronomy-specialist.html | Dr. Joseph Ashbrook Dies at 62; Editor and Astronomy Specialist | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/bridge-tournament-director-puts-some-good-stories-in-book.html | Bridge;; Tournament Director Puts Some Good Stories in Book | True | By Alan Truscott | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/expos-vanquish-mets-by-115-pacellas-future-cloudy-3-triples-for.html | Expos Vanquish Mets by 11-5; Pacella's Future Cloudy 3 Triples for Flynn Gullickson's Third Victory Hard, but Not a Hit Expos Subdue Mets, 11-5 Cubs 11, Pirates 5 Braves 6, Dodgers 4 Mets Box Score | True | By Michael Strauss Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/textile-plants-owners-indicted-on-death-in-1979-brooklyn-fire-some.html | Textile Plant's Owners Indicted On Death in 1979 Brooklyn Fire; Some Alleged Bribery Other Charges Faced | True | By Joseph P. Fried | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/bolivia-regime-looks-to-its-friends-to-help-foil-us-ways-to-survive.html | Bolivia Regime Looks to Its Friends to Help Foil U.S.; Ways to Survive Noted U.S. Urged to Hold Fast Projects Called 'Very Important' | True | By Warren Hoge Special To The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/recipes-for-steamersor-littlenecks-or-mussels-basic-steamed-clams.html | Recipes for Steamers--or Littlenecks, or Mussels; Basic Steamed Clams Littlenecks Steamed With Oil and Herbs Steamed Mussels With Aioli Sauce Aioli (Food Processor Method) Cocktail Party Mussels If You Can't Dig Your Own | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/lyle-vetoed-deal-to-become-royal-reliever.html | Lyle Vetoed Deal to Become Royal Reliever | True | By Murray Chass | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/un-rethinking-actions-against-israel-news-analysis-other-western.html | U.N. Rethinking Actions Against Israel; News Analysis Other Western Nations Dubious U.N. Seen Losing Credibility P.L.O. Delegate Seeks Sanctions | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/taiwan-buffeted-by-friend-and-foe-the-best-we-can-hope-for-is.html | Taiwan: Buffeted By Friend And Foe; The best we can hope for is survival | True | By John B. Oakes | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/financial-briefs.html | FINANCIAL BRIEFS | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | By William N. Wallace Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/thousands-of-actors-picket-as-studios-take-stock-of-films-time-for.html | Thousands of Actors Picket as Studios Take Stock of Films; Time for Rethinking 'Creativity Deserves a Share' | True | By Aljean Harmetz Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/high-zimbabwe-aide-questioned-in-killing-of-a-white-high-zimbabwe-a.html | High Zimbabwe Aide Questioned in Killing of a White; High Zimbabwe Aide Questioned In the Killing of a White Farmer Minister Fails to Return Police Deployed Around Home | True | By John F. Burns Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/around-the-nation-carrier-borrows-50-sailors-to-leave-for.html | Around the Nation; Carrier Borrows 50 Sailors To Leave for Mediterranean Judge Backs Garwood Plea To See Some Nixon Papers Deaths at Mental Hospitals In Massachusetts Disclosed Campus Loses Court Test Of Ban of Religious Uses | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carters-relations-with-his-brother-mix-anxiety-and-frustration.html | Carter's Relations With His Brother Mix Anxiety and Frustration; Learned of Trip by Chance Tried to Discourage Brother Little Time for Small Talk Direct in Expressing Love | True | By Terence Smith Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/going-out-guide-old-gems-new-setting-a-mans-castle-scenes-and.html | GOING OUT Guide; OLD GEMS, NEW SETTING A MAN'S CASTLE SCENES AND SCHEMES | True | Howard Thompson | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/best-buys-melons-are-a-good-buy-now-as-the-cost-of-food-climbs.html | Best Buys; Melons are a good buy now as the cost of food climbs again. SHOPPER'S GUIDE | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/danziger-termed-the-key-figure-on-fulltime-jersey-casino-unit.html | Danziger Termed the Key Figure On Full-Time Jersey Casino Unit; Fallout From Abscam A Source of Creating Tension | True | By Joseph F. Sullivan | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/currency-markets-dollar-and-gold-mixed-in-very-slow-trading.html | CURRENCY MARKETS; Dollar and Gold Mixed In Very Slow Trading | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/tests-of-a-napkin-found-at-the-met-yield-no-clue-to-killer-of.html | Tests of a Napkin Found at the Met Yield No Clue to Killer of Violinist; Napkin Was Found in a Pipe | True | By Josh Barbanel tests Could Distinguish Slayer | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/man-charged-in-killing-of-iranian-said-to-flee.html | Man Charged In Killing Of Iranian Said to Flee | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/detectives-play-victim-to-snare-cabby-cheats-detectives-play-victim.html | Detectives Play Victim to Snare Cabby Cheats; Detectives Play Victim To Snare the Cabbies Who Cheat on Fares No Immediate Arrests | True | By David A. Andelman | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/hurricane-with-170mph-winds-heads-for-jamaica-damage-to-coffee-crop.html | Hurricane With 170-M.P.H. Winds Heads for Jamaica; Damage to Coffee Crop Reported | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/senators-praise-report-by-carter-but-say-theyll-continue-inquiry.html | Senators Praise Report by Carter But Say They'll Continue Inquiry; Senators Hail Report but Press Inquiry Thurmond Voices Doubts 'Directed to Delegates' | True | By Judith Miller Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/earnings-grumman-net-up-362-emerson-electric-gains-emerson-electric.html | EARNINGS; Grumman Net Up 36.2%; Emerson Electric Gains Emerson Electric Schaefer | True | By Phillip H. Wiggins | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/richard-t-higgins-is-dead-at-59-headed-builders-group-in-jersey.html | Richard T. Higgins Is Dead at 59; Headed Builders Group in Jersey | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/a-calm-beginning-for-cup-challengers.html | A Calm Beginning For Cup Challengers | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/slapstick-is-favored-in-wilson-wellbred-pacer.html | Slapstick Is Favored in Wilson; Well-Bred Pacer | True | By James Tuite | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/us-sweeps-2-track-events-at-rome-meet-a-chance-to-challenge-schmid.html | U.S. Sweeps 2 Track Events at Rome Meet; A Chance to Challenge Schmid Captures the 400 Malinowski Drops Out Bogicevic of Cosmos Signs 3-Year Contract With Club | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/dolphins-waive-csonka-after-pact-dispute.html | Dolphins Waive Csonka After Pact Dispute | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/commodities-commercial-purchases-push-coffee-up-limit.html | COMMODITIES; Commercial Purchases Push Coffee Up Limit | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/notes-on-people-marvin-v-marvin-cont-giving-up-a-nice-quiet-prison.html | Notes on People; Marvin v. Marvin, Cont. Giving Up a Nice, Quiet Prison Cell for a Year at Harvard A Cake Surprises the Composer William Schuman What's That Rattling Sound Over in Ferryville? At Halftime, the Show Will Again Include Phyllis George A Person Hardly Knows Where It Will All Lead | True | Judith Cummings Albin Krebs | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/belgium-increases-power-of-regions.html | Belgium Increases Power of Regions | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/about-politics-presidential-news-parleys-strange-encounters.html | About Politics; Presidential News Parleys: Strange Encounters | True | By Francis X. Clines Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/loss-of-north-sea-rig-is-traced-to-mysterious-crack-all-rigs-have.html | Loss of North Sea Rig Is Traced to Mysterious Crack; All Rigs Have Holes Report Is Delayed | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/observer-the-man-behind-the-padlock.html | OBSERVER The Man Behind the Padlock | True | By Russell Baker | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/corporate-reports-corporate-sales-and-earnings-reports.html | Corporate Reports; Corporate Sales and Earnings Reports | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/new-president-for-bar-group-william-reece-smith-jr-man-in-the-news.html | New President For Bar Group; William Reece Smith Jr. Man in the News Headed University for Year 80 Lawyers in His Firm | True | By Linda Greenhouse Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/garlic-town-savors-the-smell-of-success-a-garlic-town-in-california.html | Garlic Town Savors The Smell of success; A Garlic Town in California Savors the Pungent Smell of Success Prize-Winning Garlic Recipes Joe's Baked Garlic Soup Kelly's Asian Chicken | True | By Robert Lindseyflorence Fabricant | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/sulzbergers-have-son.html | Sulzbergers Have Son | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/world-gold.html | World Gold | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/growth-of-55-seen-for-japan.html | Growth of 5.5% Seen for Japan | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/new-city-chief-of-ambulances-facing-charges.html | New City Chief Of Ambulances Facing Charges | True | By Ronald Sullivanfurther Embarrassment Seen | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/faa-orders-checkup-of-learjets-after-7-crashes.html | F.A.A. Orders Checkup of Learjets After 7 Crashes | True | By Wolfgang Saxon | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/60minute-gourmet-one-of-the-simplest-of-barbecue-meals-scampi.html | 60-Minute Gourmet; One of the simplest of barbecue meals. Scampi Grillees (Charcoal broiled shrimp) Legumes Grilles (Grilled vegetables) | True | By Pierre Franey | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/waldheim-fails-to-smooth-thaivietnamese-relations-thais-wont-pull.html | Waldheim Fails to Smooth Thai-Vietnamese Relations; Thais Won't Pull Troops Back Little Mention of the U.S. | True | By Henry Kamm Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/gm-shifts-a-top-aide-to-opel-gm-shifts-a-top-aide-to-opel-bleak.html | G.M. Shifts A Top Aide To Opel; G.M. Shifts A Top Aide To Opel Bleak Results From a Performer | True | By John Tagliabue Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/thousands-assembling-for-rites-in-hiroshima.html | Thousands Assembling For Rites in Hiroshima | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/the-city-subways-assailed-on-airconditioning-rent-rises-opposed-at.html | The City; Subways Assailed On Air-Conditioning Rent Rises Opposed At Carnegie Hall Two Suspects Held In Bronx Arson Plot M.T.A. Is Weighing Fate of S.I. Railroad Child Welfare Staff Called Inadequate | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/careers-demand-for-reps-is-growing.html | Careers; Demand For 'Reps' Is Growing | True | Elizabeth M. Fowler | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/chess-momentum-in-buenos-aires-is-in-pologuyevskys-corner-an.html | Chess.; Momentum in Buenos Aires Is in Pologuyevsky's Corner An Impermanent Outpost ENGLISH OPENING | True | By Robert Byrne | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/in-the-sweet-corn-capital-freshness-is-the-goal.html | In the Sweet Corn Capital, Freshness Is the Goal | True | By Harold Faber | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/primaries-in-other-states.html | Primaries in Other States | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/campaign-report-muskieforpresident-office-is-opened-in-washington.html | Campaign Report; Muskie-for-President Office Is Opened in Washington Solar Energy 'Plank' Sought In the Democratic Platform Reagan List in Maryland Leaves Off Mathias's Name Petitions Name Woman As Anderson Running Mate | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/guatemalan-journalist-slain-in-street-ambush.html | Guatemalan Journalist Slain in Street Ambush | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/true-grit.html | True Grit | True | | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/storm-damages-philharmonic-band-shell-cbs-names-pierpoint.html | Storm Damages Philharmonic Band Shell; CBS Names Pierpoint Diplomatic Correspondent | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/sports-of-the-times-chuck-klein-of-baker-bowl.html | Sports of The Times; Chuck Klein of Baker Bowl | True | RED SMITH | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/letters-correct-director-superfine-sweetener-losing-taste.html | Letters; Correct Director Superfine Sweetener Losing Taste | True | BEVERLY SCHATZCARLETON H. FREEDMANGAIL BROWNWILLIAM K. KUCHLER | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/market-place-the-expansion-at-glasrock.html | Market Place; The Expansion At Glasrock | True | Robert Metz | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/to-london-women-with-love-dowries-an-italian-merchant-provided-the.html | To London Women, With Love: Dowries; An Italian merchant provided the money nearly 100 years ago. Pickled Pigs Feet | True | By Mary Cupito | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/israel-responds-to-sadat-move-halting-parley-everything-is.html | Israel Responds To Sadat Move Halting Parley; 'Everything Is Negotiable' Israel Replies to Egyptians on Talks | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/judge-backs-right-to-sublet-housing-court-ruling-upset-what-the.html | Judge Backs Right to Sublet; Housing Court Ruling Upset; What the Landlord Said Some Allowable Reasons | True | By Lee A. Daniels | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/kitchen-equipment-a-device-to-puree-tomatoes.html | Kitchen Equipment; A Device To Puree Tomatoes | True | Pierre Franey | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carter-said-to-back-a-plan-for-limiting-any-nuclear-war.html | CARTER SAID TO BACK A PLAN FOR LIMITING ANY NUCLEAR WAR; 'DETERRENCE' TERMED THE AIM New Strategy Would Stress Strikes on Military Objectives Rather Than Cities, Officials Say Previous Policy Called Unrealistic Prolonged Nuclear War Carter Reported to Approve a Plan For Limiting Any Nuclear Warfare Help in Election Campaign No Prior Hint of Policy Change | True | By Richard Burt Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/washington-carters-silver-linings.html | WASHINGTON Carter's Silver Linings | True | By James Reston | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/advertising-subways-contractor-acquired-family-circle-enhances.html | Advertising; Subways Contractor Acquired Family Circle Enhances Circulation Guarantees Cunningham & Walsh Getting Crush Account People | True | Isadore Barmash | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/talmadge-to-face-runoff-election-with-georgia-lieutenant-governor-a.html | Talmadge to Face Runoff Election With Georgia Lieutenant Governor; A 'Very Vicious Campaign' | True | By Howell Raines Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/dividends.html | Dividends | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/behind-jail-walls-palestinians-speak-out-two-inmates-died-there.html | Behind Jail Walls, Palestinians Speak Out; Two Inmates Died There 'Blood on Their Hands' Cells Have No Furniture | True | By Christopher S. Wren Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/dozens-hurt-in-series-of-protests-by-cubans-in-pennsylvania-camp.html | Dozens Hurt in Series Of Protests by Cubans In Pennsylvania Camp | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/the-region-gas-stations-lose-emissions-test-plea-zeiss-concern.html | The Region; Gas Stations Lose Emissions Test Plea Zeiss Concern Going To Mount Pleasant Talks Are Recessed On PATH Strike | True | | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/archives/us-authorities-release-iranians-jailed-in-protest-official-asserts.html | U.S. Authorities Release Iranians Jailed in Protest; Official Asserts No Reason Remains to Detain 191 Washington Charges Dropped All Are Iranian Nationals 191 IRANIANS FREED BY U.S. AUTHORITIES Lawyers Charge Students Beaten | True | By Joseph B. Treaster | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/archives/senate-votes-measure-that-bars-surprise-searches-of-newsrooms.html | Senate Votes Measure That Bars Surprise Searches of Newsrooms | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/archives/reagan-in-soutn-bronx-says-carter-broke-vow-raises-voice-above.html | Reagan, in Soutn Bronx, Says Carter Broke Vow; Raises Voice Above Chants | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/2-senators-call-on-urban-league-to-help-reform-welfare-system-cites.html | 2 Senators Call on Urban League To Help Reform Welfare System; Cites Lack of Benefits Discretionary Authority | True | By Sheila Rule | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/storms-cause-electrical-failures-in-parts-of-new-york-and-jersey.html | Storms Cause Electrical Failures In Parts of New York and Jersey | True | By Joan Cook | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/on-fostering-fights.html | On Fostering Fights | True | By Frederick M. Rowe | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/denver-a-hub-in-energy-search-denver-now-a-hub-in-energy-search.html | Denver a Hub in Energy Search; Denver Now a Hub in Energy Search Important Site for Solar Energy | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/blue-cross-asks-a-rise-in-rates-for-42-million.html | Blue Cross Asks a Rise In Rates for 4.2 Million | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/aspca-seeing-a-big-deficit-fears-loss-of-new-york-subsidy-120000.html | A.S.P.C.A., Seeing a Big Deficit, Fears Loss of New York Subsidy; $120,000 Added Expense | True | By Jill Smolowe | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/gao-urges-medical-evidence-as-basis-for-black-lung-claims-118000.html | G.A.O. Urges Medical Evidence As Basis for 'Black Lung' Claims; 118,000 Claims Reviewed | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/three-american-marines-are-expelled-by-bolivia.html | Three American Marines Are Expelled by Bolivia | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/bill-on-aid-in-heat-crises-signed.html | Bill on Aid in Heat Crises Signed | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/royals-beat-tigers-brett-ignites-melee-indians-8-blue-jays-5-giants.html | Royals Beat Tigers; Brett Ignites Melee; Indians 8, Blue Jays 5 Giants 9, Astros 3 Reds 9, Padres 2 | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/us-strengthens-rules-to-govern-bilingual-classes-education-dept.html | U.S. Strengthens Rules to Govern Bilingual Classes; Education Dept. Proposals Define Duties of Schools Instruction in Required Subjects 60 Percent Enrolled | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/an-egg-hits-anderson-in-denver-first-egg-misses-anderson.html | An Egg Hits Anderson in Denver; First Egg Misses Anderson | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/festival-unaffected-by-strike.html | Festival Unaffected by Strike | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/misha-the-mascot-bears-up-nicely-on-return-to-earth.html | Misha the Mascot Bears Up Nicely On Return to Earth | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/economic-scene-opec-surplus-and-oil-prices.html | Economic Scene; OPEC Surplus And Oil Prices | True | Rimmer de Vries | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/rangers-foil-john-and-jackson-with-81-victory-over-yankees-howser.html | Rangers Foil John and Jackson With 8-1 Victory Over Yankees; Howser Has Viral Symptoms Rangers Trounce Yankees Umpire Warns Jenkins Orioles 8, White Sox 2 Red Sox 3, Brewers 1 Yankees Box Score | True | By Jane Gross | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/auto-sales-still-sliding-hint-relief-late-july-shows-252-drop-but.html | Auto Sales, Still Sliding, Hint Relief; Late July Shows 25.2% Drop But Month Is Strong Loan Availability Cited Late-July Car Sales Sag, But Improvement Is Cited | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/real-estate-a-college-in-audubon-terrace.html | Real Estate; A College In Audubon Terrace | True | Alan S. Oser | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/letters-two-views-of-an-open-democratic-convention-subway.html | Letters; Two Views of an 'Open' Democratic Convention Subway Advertising and Graffiti A Family Affair? The U.N. Needs Israel Where Mortgage-Interests Costs Are Headed 'Dangerous Implications' of Tampering With the First Amendment | True | JEREMY GURYTHOMAS A. ROMICHANITA PESTCOESOL WEISSR. ROBERT RUSSELLLOUIS WOLF, WILLIAM SCHAAP | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/business-records-bankruptcy-proceedings-southern-district-chapter-7.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Chapter 7 Petition Filed by: Chapter 13 Wage-Earners' Petition Filed by: | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/long-hunt-ends-in-murdercase-arrest-resemblance-is-reported.html | Long Hunt Ends in Murder-Case Arrest; Resemblance Is Reported | True | By Selwyn Raab | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/rep-harold-runnels-5term-congressman-in-new-mexico-dies.html | Rep. Harold Runnels, 5-Term Congressman In New Mexico, Dies | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/midway-expected-back-at-sea.html | Midway Expected Back at Sea | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/personal-health-food-allergy-its-not-always-what-it-seems.html | Personal Health; Food allergy: It's not always what it seems. | True | Jane E. Brody | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/dr-michael-kushner-dentist-and-linda-brower-are-wed.html | Dr. Michael Kushner, Dentist, And Linda Brower Are Wed | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/danceart-on-the-beach.html | Dance;'Art on the Beach' | True | By Jennifer Dunning | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/two-jet-players-out-for-10-days.html | Two Jet Players Out for 10 Days | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/year-one-of-volcker-fed-at-end-central-bank-expected-to-face.html | Year One of Volcker Fed at End; Central Bank Expected To Face Tougher Tests Year One of the Volcker Fed at an End; Tougher Tests on Economy Expected Low End of Its Target Professional Manner Is Open Firmly Opposed to Tax Cut | True | By Steven Rattner Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/steamers-the-hot-clams-of-summer-steamers-how-to-buy-and-cook-the.html | Steamers: The Hot Clams Of Summer; Steamers: How To Buy and Cook The Hot Clams of Summer | True | By Florence Fabricant | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/continental-air-in-merger-talks.html | Continental Air in Merger Talks | True | By Eric Pace | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/the-editorial-notebook-poor-old-chester-arthur-president-carter-a.html | The Editorial Notebook Poor old Chester Arthur; President Carter A Ghost And History | True | ROBERT CURVIN | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/treasury-futures-trading-allowed.html | Treasury Futures Trading Allowed | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/correction.html | CORRECTION | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/chicago-project-dwellers-live-under-siege-victims-are-often.html | Chicago Project Dwellers Live Under Siege; Victims Are Often Neighbors Tough People in Tough Place 'You Are a Moving Target' Guarding Their Paychecks 'Some Parents Don't Care' Idle Young People 'Things Are Bad All Over' Complaint on Police Response Efforts to Alleviate Problems | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/us-may-let-iraq-buy-jets-despite-terrorism-question-sale-worth-200.html | U.S. May Let Iraq Buy Jets Despite Terrorism Question; Sale Worth $200 Million Farm Products Exported to Iraq | True | By Bernard Gwertzman Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/hare-krishna-palace-of-gold-honored-built-over-garbage-dump-worship.html | Hare Krishna Palace of Gold Honored; Built Over Garbage Dump Worship in Sacred Room | True | By William Robbins Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/governors-ask-realignment-of-state-and-federal-powers-complete.html | Governors Ask Realignment Of State and Federal Powers; 'Complete Disarray' Sees Assault on Authority | True | By John Herbers Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/new-york-taking-badly-split-delegation-into-convention-nervous.html | New York Taking Badly Split Delegation Into Convention; Nervous Friction' Noted Humphrey Race Recalled | True | By Frank Lynn | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/richard-makes-good-progress.html | Richard Makes 'Good Progress' | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/in-the-home-who-guards-the-guard-dog-its-explosive-temper-and-a.html | In the Home, Who Guards the Guard Dog?; Its explosive temper and a growing family may not always mix. In the Home, Who Guards the Guard Dog? | True | By Fred Halliday | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/avalanche-kills-4-in-switzerland.html | Avalanche Kills 4 in Switzerland | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/song-gatemouth-brown-and-his-rocking-blues.html | Song; Gatemouth Brown And His Rocking Blues | True | Robert Palmer | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/tunisia-said-to-free-expremier.html | Tunisia Said to Free Ex-Premier | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carter-aides-field-queries-on-report-white-house-aides-field.html | Carter Aides Field Queries on Report; White House Aides Field Questions Left Open by Report on Billy Carter Justice Dept. Warnings Inquiry From Billy Carter | True | By Philip Taubman Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/leader-of-liberal-party-dissatisfied-by-carter-reply-to-list-of.html | Leader of Liberal Party Dissatisfied By Carter Reply to List of Demands; Backing Anderson Is Considered | True | By Maurice Carroll | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/settlement-reached-in-pinto-case.html | Settlement Reached in Pinto Case | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/stocks-mixed-dow-declines-128-to-92978.html | Stocks Mixed; Dow Declines 1.28 to 929.78 | True | By Alexander R. Hammer | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/television.html | Television | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/mostly-mozart-mata-conducts-2-concertos.html | Mostly Mozart; Mata Conducts 2 Concertos | True | By John Rockwell | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/state-seeks-better-us-offer-in-love-canal-resettlements-7-million.html | State Seeks Better U.S. Offer In Love Canal Resettlements; $7 Million Allocation Discussions to Continue | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/thompson-denies-abscam-story.html | Thompson Denies Abscam Story | True | | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/giants-youth-trend-puts-burden-on-jones-an-awkward-injury-offensive.html | Giants' Youth Trend Puts Burden on Jones; An Awkward Injury Offensive Line Settled Jones Feels Pressure | True | By Malcolm Moran Special To the New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/business-people-diversification-expert-is-promoted-at-sears-merrill.html | BUSINESS PEOPLE; Diversification Expert Is Promoted at Sears Merrill Lynch Viewpoint Public Affairs at NBC Pullman Stock Purchased | True | Leonard Sloane | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/a-tunnel-that-can-keep-a-secret-the-descent-begins-digging-for.html | A Tunnel That Can Keep a Secret; The Descent Begins Digging for Artifacts Closed by the Competition | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/jazz-and-blues-maria-muldaur-sings-a-variety.html | Jazz and Blues: Maria Muldaur Sings a Variety | True | By Robert Palmer | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/mrs-lloyd-struggles-but-continues-streak-easy-start-mrs-lloyd.html | Mrs. Lloyd Struggles but Continues Streak; Easy Start Mrs. Lloyd Struggles But Continues Streak | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/reagn-urges-blacks-to-look-past-labels-and-to-vote-for-him-reagan.html | Reagn Urges Blacks To Look Past Labels And to Vote for Him; Reagn Urges Blacks to Ignore Labels 'Look Beyond the Labels' Barriers Termed False Blacks Have Been Skeptical Economic Problems Recounted | True | By Douglas E. Kneeland | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/actors-strike-altering-tv-planning-reruns-are-cheaper-some-programs.html | Actors' Strike Altering TV Planning; Reruns Are Cheaper Some Programs Are Exempt Admen Wait and See | True | By Tony Schwartz | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/around-the-world-italy-assailing-terrorism-vows-to-solve-bologna.html | Around the World; Italy, Assailing Terrorism, Vows to Solve Bologna Case Gunman in France Hurts 4 In Turkish Consulate Attack Show-Cause Order Is Issued In Israel Over Lansky Visa 11 Communists Are Arrested In Crackdown in Pakistan | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/carter-names-inspector-general.html | Carter Names Inspector General | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/company-news-kaiser-steel-starts-liquidation-studies-no-trust-fight.html | COMPANY NEWS; Kaiser Steel Starts Liquidation Studies No Trust Fight For Xerox Unit Anglo-American Signal to Raise Stake in Unitrode 2 Candidates Named For SCM Board Cyanamid to Shut Tire-Fiber Plant Sears Set to Buy Outstanding Stock | True | Special to The New York Times | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/the-next-casino-reform.html | The Next Casino Reform | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/pix-strike-pickets-nix-wiz-redo-on-coast.html | Pix Strike Pickets Nix Wiz Redo On Coast | True | By Andy Borowitz | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/william-w-juengst-is-dead-at-79-reporter-for-the-brooklyn-eagle.html | William W. Juengst Is Dead at 79; Reporter for The Brooklyn Eagle | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/vickers-bidding-outcome-seems-near-a-decision-on-vickers-held-near.html | Vickers Bidding Outcome Seems Near; A Decision On Vickers Held Near Belridge Bidding Recalled | True | By Robert J. Cole | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/state-joining-city-in-suit-over-census-data-carey-and-koch-are.html | State Joining City in Suit Over Census Data; Carey and Koch Are Plaintiffs | True | By Robert McG. Thomas Jr. | 1980-08-08 0:00 | TX 527820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/books-of-the-times-perplexing-output-a-stillelusive-subject.html | Books of The Times; Perplexing Output A Still-Elusive Subject | True | By Allen Hughes | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-06 | 1980-08-06 | https://www.nytimes.com/1980/08/06/archives/relatives-given-assistance-data-in-queens-blast.html | Relatives Given Assistance Data In Queens Blast | True | By David Vidal | 1980-08-08 0:00 | TX 527820 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/aide-outlines-policy-on-foreign-agents-presidents-view-of-actions.html | Aide Outlines Policy on Foreign Agents; President's View of Actions No Evidence of Bid to Influence | True | By David E. Rosenbaum Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/around-the-world-india-says-chinese-official-postponed-visit.html | Around The World; India Says Chinese Official Postponed Visit Indefinitely Cyprus Talks Set to Resume After One-Year Interruption Pope to Visit West Germany For Five Days in November 30,000 in Hiroshima Attend Service for Bombing Victims | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/general-urges-2-year-service-for-all-young-people-political-leaders.html | General Urges 2-Year Service for All Young People; Political Leaders' Positions Need for Constant Training | True | By Richard Halloran Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/correction.html | CORRECTION | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/credit-markets-us-note-yield-edges-higher-10year-rate-rises-to-1081.html | CREDIT MARKETS U.S. Note Yield Edges Higher; 10-Year Rate Rises to 10.81% Bids Totaled $4.6 Billion Federal Funds Higher Tax-Exempt Offering Key Rates | True | By Vartanig G. Vartan | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/season-is-not-super-for-davis-of-cosmos-injury-aids-davis.html | Season Is Not Super For Davis of Cosmos; Injury Aids Davis Psychological Factor Heads Collide | True | By Alex Yannis Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/yanks-win-21-may-gets-victory-spencer-homers-jacksons-fielding-play.html | Yanks Win, 2-1; May Gets Victory; Spencer Homers Jackson's Fielding Play Yankees Subdue Rangers Orioles 4, White Sox 1 Royals 5, Tigers 4 Yankees Box Score | True | By Deane McGowen | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/world-gold.html | World Gold | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/letters-for-environmental-safeguards-in-alaskan-waters-a-new.html | Letters; For Environmental Safeguards in Alaskan Waters A New Opportunity To End Arms Race Powerful Discovery Solving the Problem of B.T.U. Pollution Lawless Drivers To Reduce the Tax Burden on Capital America's Inner Cities And the South Bronx | True | FRANCES BEINECKEW.K. SHOORRITA SHERMANSIDNEY GOLDFISCHER, M.D.ALLAN SILVERCHARLS E. WALKERDAVID FEINBERG | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/europe-expects-peak-crop.html | Europe Expects Peak Crop | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sale-of-ministers-rating-is-barred-by-court-order.html | Sale of Minister's Rating Is Barred by Court Order | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/10-love-canal-families-in-motels-learn-state-will-help-no-longer.html | 10 Love Canal Families in Motels Learn State Will Help No Longer; $1.13 Million Spent on Program | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/the-city-tenure-award-lost-by-cia-informant-vice-charge-arrest.html | The City; Tenure Award Lost By C.I.A. Informant Vice Charge Arrest Brings $500,000 Suit 9 Hurt When Truck Explodes in Bronx | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/an-anomaly-is-born-carol-channing-as-babies-burlesque-comic-a-new.html | An Anomaly Is Born: Carol Channing as 'Babies' Burlesque Comic; 'A New Number' | True | By John Corry | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bolivian-rivals-one-in-hiding-assert-right-to-lead.html | Bolivian Rivals, One in Hiding, Assert Right to Lead | True | By Warren Hoge Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/south-korean-miners-sentenced-for-9day-riot-in-a-wage-dispute.html | South Korean Miners Sentenced For 9-Day Riot in a Wage Dispute | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/business-digest-markets-companies-the-economy-todays-columns.html | BUSINESS Digest; Markets Companies The Economy Today's Columns | True | | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/campaign-report-mrs-harris-quotes-klan-in-its-backing-of-reagan.html | Campaign Report; Mrs. Harris Quotes Klan In Its Backing of Reagan Anderson Files Petitions In 3 Additional States Reagan Back in California After 3-Day Campaign Trip | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bechtel-gets-contract.html | Bechtel Gets Contract | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bomb-found-on-malta.html | Bomb Found on Malta | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/5-officers-face-assault-charge-in-cell-beating-queens-prisoner.html | 5 Officers Face Assault Charge In Cell Beating; Queens Prisoner Allegedly Suspended From Chain Five Suspended Without Pay Street Fight Led to Arrest 5 Officers Indicted in Cell Beating Prisoner Taken to Hospital | True | By Leonard Buder | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/zimbabwe-holds-cabinet-minister-in-whites-death-zimbabwean-minister.html | Zimbabwe Holds Cabinet Minister In White's Death; Zimbabwean Minister Is Arraigned In Killing of White Farm Manager | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/edith-wharton-home-an-unusual-rescue-design-notebook-preserving-the.html | Edith Wharton Home: An Unusual Rescue; Design Notebook Preserving the Home Of Edith Wharton | True | By Paul Goldberger | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/mets-strawberry-honored-as-top-amateur-athlete.html | Mets' Strawberry Honored As Top Amateur Athlete | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/israelis-preparing-political-campaign-leaders-despite-a-denial-by.html | ISRAELIS PREPARING POLITICAL CAMPAIGN; Leaders, Despite a Denial by Begin That Election Will Take Place Early, Draw Battle Lines Begin Seen Building Barrier Peres-Rabin Contest Developing Rabin Identified With Allon | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/kennedy-will-speak-at-the-convention-on-economy-planks-last-done-by.html | KENNEDY WILL SPEAK AT THE CONVENTION ON ECONOMY PLANKS; LAST DONE BY BRYAN IN 1896 Senator Resists Appeals to Pledge His Unequivocal Support for Whoever Is the Nominee Rules Debate in Prime Time 50 to 100 Votes Shy of Goal Kennedy, in a Rare Move, to Speak At Convention on Economic Planks Not Asking for Withdrawal Muskie Affirms Support for Carter | True | By Hedrick Smith Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/going-out-guide-sights-for-shore-eyes-35-under-35-the-neon-scene.html | GOING OUT Guide; SIGHTS FOR SHORE EYES 35 UNDER 35 THE NEON SCENE | True | Howard Thompson | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/films-by-mazursky-at-cinema-studio-i.html | Films by Mazursky At Cinema Studio I | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/state-must-accredit-work-as-a-volunteer.html | State Must Accredit Work as a Volunteer | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bar-unit-spurs-minority-enrollment-in-law-schools-special.html | Bar Unit Spurs Minority Enrollment in Law Schools; Special Recruitment Efforts Split in Academic Community | True | By Linda Greenhouse Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/fire-in-kings-county-hospital.html | Fire in Kings County Hospital | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/us-finds-nearly-everyone-is-exposed-to-carcinogens-smoking-is-a.html | U.S. Finds Nearly Everyone Is Exposed to Carcinogens; Smoking Is a Factor | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/qa.html | Q&A | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/us-responsible-in-atom-testing-house-unit-says-study-recommends-law.html | U.S. Responsible In Atom Testing, House Unit Says; Study Recommends Law on Victim Compensation Many Damage Claims Filed Standards of Eligibility | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/storm-leaves-68-dead-and-heads-for-cuba-hurricane-allen-leaves-dead.html | Storm Leaves 68 Dead And Heads for Cuba; Hurricane Allen Leaves Dead and Heads for Cuba At Least 39 Dead in Haiti City Gulf Coast States Prepare | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/lyons-shifted-by-jets-lyons-thriving-for-jets-after-his-shift-to.html | Lyons Shifted By Jets; Lyons Thriving for Jets After His Shift to Tackle Jets' Bennett Is Injured | True | By Gerald Eskenazi Special To The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/tests-show-shifts-in-body-behavior.html | Tests Show Shifts In Body Behavior | True | By Walter Sullivan | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/air-routes-to-yucatan-proposed.html | Air Routes to Yucatan Proposed | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/the-region-6-injured-in-collapse-of-amusement-ride-sex-education.html | The Region; 6 Injured in Collapse Of Amusement Ride Sex Education Gains Approval in Jersey Public Service Files For Rise in Gas Rate Talks in Washington On PATH Strike Fail | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bridge-event-in-nassau-coliseum-among-80-regional-tests-league.html | Bridge;; Event in Nassau Coliseum Among 80 Regional Tests League Withdraws Plan | True | By Alan Truscott | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/statement-by-civiletti.html | Statement By Civiletti | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/us-and-canada-to-seek-pact-to-fight-acid-rain.html | U.S. and Canada to Seek Pact to Fight Acid Rain | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/commonwealth-to-talk-with-arab-financier-negotiations-break-down.html | Commonwealth to Talk With Arab Financier; Negotiations Break Down Chapter 11 Proceedings Need for Reorganization Plan | True | By Robert J. Cole | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/new-nuclear-strategy-an-inevitable-shift-news-analysis-debate.html | New Nuclear Strategy: An Inevitable Shift; News Analysis Debate Received Little Attention Contrast With McNamara Policy Politics Called a Factor | True | By Richard Burt Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/chrysler-rolls-out-the-first-k-car-appearance-of-vehicles.html | Chrysler Rolls Out The First 'K Car'; Appearance of Vehicles | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/east-meets-west-65th-st-focus-on-music-the-public-that-listens.html | East Meets West 65th St.; Focus on Music The Public That Listens | True | By Richard F. Shepard | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/two-killed-in-texas-air-collision-involving-country-singers-plane.html | Two Killed in Texas Air Collision Involving Country Singer's Plane | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/business-records.html | Business Records | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/rough-challenge-is-ahead-in-watsons-pga-quest-hopes-for-early-lead.html | Rough Challenge Is Ahead In Watson's P.G.A. Quest; Hopes for Early Lead Rough Challenge for Watson in P.G.A. Bid Double Bogeys Ahead | True | By John S. Radosta Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/walter-merrill-hall-dead-at-92-former-amateur-tennis-official.html | Walter Merrill Hall Dead at 92; Former Amateur Tennis Official | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/691-shot-takes-2million-pace-exacta-of-1549-hundred-grand-not-bad.html | 69-1 Shot Takes $2-Million Pace; Exacta of $1,549 'Hundred Grand' Not Bad Night Overcame Injuries | True | By James Tuite Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/itt-off-593-digital-gains-digital-equipment.html | I.T.T. Off 59.3%; Digital Gains; Digital Equipment | True | By Phillip H. Wiggins | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/senate-bill-would-cap-coal-taxes-passthrough-effect-cited-senate.html | Senate Bill Would Cap Coal Taxes; Pass-Through Effect Cited Senate Unit Studies Cap On States' Coal Taxes The States' Right to Tax Similarities to Other States | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/new-haven-pledges-not-to-rest-until-black-girls-killer-is-caught.html | New Haven Pledges 'Not to Rest' Until Black Girl's Killer Is Caught | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/about-politics-koch-carter-and-convention-candor-koch-talks-of.html | About Politics; Koch, Carter and Convention Candor Koch Talks of Carter and Candor | True | By Francis X. Clines | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/television.html | Television | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/in-a-fire-island-summer-community-gardens-bloom-in-the-sand.html | In a Fire Island Summer Community, Gardens Bloom in the Sand | True | By Olive Evans | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/advertising-jwt-plans-growth-and-direction-ogilvy-net-rises-255.html | Advertising; JWT Plans Growth and Direction Ogilvy Net Rises 25.5%, Grey Gains 9.4% in Quarter Accounts | True | Isadore Barmash | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/firemen-denied-subway-car-keys-that-would-be-used-in-emergency.html | Firemen Denied Subway Car Keys That Would Be Used in Emergency; Firefighters' Other Tools Firemen Denied Subway Car Keys | True | By David A. Andelman | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sports-today.html | Sports Today | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/shoppers-flee-as-boston-police-find-bomb-in-filenes-basement.html | Shoppers Flee as Boston Police Find Bomb in Filene's Basement | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/portman-hotel-gets-praise-and-censure.html | Portman Hotel Gets Praise and Censure | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/summer-decorating-thats-portable-portable-ways-to-decorate-a-summer.html | Summer Decorating That's Portable; Portable Ways To Decorate A Summer Place | True | By Lois Perschetz | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/troops-ring-cuban-refugee-camp-in-pennsylvania-one-refugee.html | Troops Ring Cuban Refugee Camp in Pennsylvania; One Refugee Critically Injured Denounced by Older Cubans 13 'Troublemakers' Arrested | True | By Ben A. Franklin Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/essay-moral-blindness.html | ESSAY Moral Blindness | True | By William Safire | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/events-music-dance.html | Events; Music Dance | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/protecting-yourself-against-lightning.html | Protecting Yourself Against Lightning | True | Michael deCourcy Hinds | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/civiletti-learned-of-payment-to-billy-carter-in-early-april.html | Civiletti Learned of Payment to Billy Carter in Early April; Weighing Intelligence Aspects Controversy Over Brzezinski | True | By Philip Taubman Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/crackdown-on-prostitution-is-under-way-in-manhattan-welcomed-by.html | Crackdown on Prostitution Is Under Way in Manhattan; Welcomed by Police Officials | True | By Lee A. Daniels | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/iranians-in-london-hunger-strike.html | Iranians in London Hunger Strike | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/business-people-top-official-quits-at-mcgrawedison-gulf-executive-to.html | BUSINESS PEOPLE; Top Official Quits At McGraw-Edison Gulf Executive to Head Project for Liquid Fuel Getty's Man on Pay TV | True | Leonard Sloane | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/methanol-powers-plane-flown-by-exastronaut.html | Methanol Powers Plane Flown by Ex-Astronaut | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/cabaret-tito-puente-and-septet.html | Cabaret: Tito Puente and Septet | True | By John S. Wilson | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/couple-who-divorced-to-cut-taxes-ordered-to-pay-up-divorced-a-third.html | Couple Who Divorced to Cut Taxes Ordered to Pay Up; Divorced a Third Time | True | | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/letter-on-bottle-laws-180-to-pick-up-one-beer-can.html | Letter: On Bottle Laws; $1.80 to Pick Up One Beer Can | True | JUDD H. ALEXANDER | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/charles-f-bomer-is-dead-at-89-former-vincent-astor-associate.html | Charles F. Bomer Is Dead at 89; Former Vincent Astor Associate | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/warners-and-union-sued-over-film-delay-warning-and-independence.html | Warner's and Union Sued Over Film Delay; Warning and Independence | True | By Aljean Harmetz Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/champion-of-black-radicalism-edgar-zivanai-tekere-man-in-the-news.html | Champion of Black Radicalism; Edgar Zivanai Tekere Man in the News Hostility to Whites Welcomed Son of a Priest | True | By John F. Burns Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/british-system-favored-in-teletext-model-vote-british-plan-is.html | British System Favored In Teletext Model Vote; British Plan Is Favored On Teletext Considered Key Technology | True | By Ernest Holsendolph Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/burn-data-and-save.html | Burn Data, And Save | True | By Daniel N. Fischel | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/food-fair-to-pay-holders.html | Food Fair to Pay Holders | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/talmadge-with-41-of-vote-prepares-for-runoff-dole-and-eagleton-win.html | Talmadge, With 41% of Vote, Prepares for Runoff; Dole and Eagleton Win | True | By Howell Raines Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/courting-black-voters.html | Courting Black Voters | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/liedetector-use-on-jobs-growing-recession-termed-a-factor-use-of.html | Lie-Detector Use on Jobs Growing Recession Termed a Factor Use of Lie-Detectors on Jobs Is Growing Beyond Security-Conscious Employers A Kit Sells for $11.95 It's 'Deadly Accurate' | True | By Robin Herman | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/urban-league-delegates-report-discontent-at-presidency-choice.html | Urban League Delegates Report Discontent at Presidency Choice; Resentment Toward Carter | True | By Sheila Rule | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/concert-boston-chamber-is-joined-by-tokyo-strings-hampton-to-open.html | Concert: Boston Chamber Is Joined by Tokyo Strings; Hampton to Open Jazz At 92d Street Y en Oct. 7 | True | By Edward Rothstein | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/crowd-delays-departure-of-iranians-at-queens-center-koch-and.html | Crowd Delays Departure of Iranians at Queens Center; Koch and McHenry Arrive Iranians Put in Taxis 'We Will Provide Protection' | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/talking-business-despite-deficit-optimistic-view.html | Talking Business; Despite Deficit, Optimistic View | True | with Robert D. Lund of General MotorsJohn Holusha | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/pop-janis-ian-grownup-and-diversified.html | Pop: Janis Ian, Grown-Up and Diversified | True | By Robert Palmer | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/terrorist-act-imminent-bonn-fears-seizure-of-terrorists-cars-five.html | Terrorist Act Imminent, Bonn Fears; Seizure of Terrorists' Cars Five Suspects Arrested in Paris Terrorists' Possible Strategy | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/senate-passes-bill-for-veterans.html | Senate Passes Bill for Veterans | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/the-plight-of-city-trees-on-the-street-the-plight-of-street-trees.html | The Plight Of City Trees On the Street; The Plight of Street Trees in the City | True | By Michael Decourcy Hinds | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/commodities-grains-are-mostly-up-despite-late-selling-cotton.html | COMMODITIES Grains Are Mostly Up Despite Late Selling; Cotton Futures Mixed | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/ltv-set-to-cut-steel-pollution.html | LTV Set to Cut Steel Pollution | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/trade-gap-down-286-as-oil-imports-decline-price-rises-10-a-barrel.html | Trade Gap Down 28.6% As Oil Imports Decline; Price Rises 10% a Barrel Coin Export Off | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/top-pop-records.html | TOP POP RECORDS | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/insider-reports.html | Insider Reports | True | | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/copter-with-13-aboard-is-missing-off-louisiana.html | Copter With 13 Aboard Is Missing Off Louisiana | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/abroad-at-home-the-kennedy-mystery.html | ABROAD AT HOME The Kennedy Mystery | True | By Anthony Lewis | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/his-and-her-monograms-lead-initially-to-a-change-in-order.html | His and Her Monograms Lead, Initially, to a Change in Order | True | By Janet Laib | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/gains-by-carter-indicated-in-convention-rules-fight.html | Gains by Carter Indicated in Convention Rules Fight | True | By Steven V. Roberts Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bomb-found-in-guards-car.html | Bomb Found in Guard's Car | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/general-willis-d-crittenberger-a-leader-of-allied-forces-in-italy.html | General Willis D. Crittenberger; A Leader of Allied Forces in Italy; Born in Baltimore | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sympathetic-argentina-will-aid-bolivian-regime.html | 'Sympathetic' Argentina Will Aid Bolivian Regime | True | By Juan de Onis Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/with-chinas-help-rebels-in-burma-keep-fighting-rebels-blunt-armys.html | With China's Help, Rebels in Burma Keep Fighting; Rebels Blunt Army's Offensive China Is Providing Assistance | True | By Henry Kamm Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/books-mrs-janeway-explores-dynamics-of-power-legitimization-by-the.html | Books: Mrs. Janeway Explores Dynamics of Power; Legitimization by the Ruled | True | By le Anne Schreiber | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/mets-fall-to-expos-by-41-mets-fall-to-expos-by-41-mets-box-score.html | Mets Fall To Expos By 4-1; Mets Fall To Expos By 4-1 Mets Box Score | True | By Michael Strauss Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/theyre-off-but-not-all.html | They're Off -- but Not All | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/problems-of-attitude-and-morale-elements-scatter-refuse-mounds-build.html | Problems of Attitude and Morale; Elements Scatter Refuse Mounds Build Up | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/iranian-protesters-freed-improperly-some-officials-say-they-declare.html | IRANIAN PROTESTERS FREED IMPROPERLY, SOME OFFICIALS SAY; They Declare U.S. Failed to Verify Many Names From Among the 171 in Prison at Otisville Initially Refused to Give Names Refusal to Continue Checks Release of Some Iranians Faulted | True | By Robert Pear Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/duke-pearson-47-dies-jazzman-and-producer.html | Duke Pearson, 47, Dies; Jazzman and Producer | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/nongeorgian-chief-a-first-at-cocacola-more-stress-on-planning-seen.html | Non-Georgian Chief A First at Coca-Cola; More Stress on Planning Seen Determined to Raise Earnings | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/small-business-impact-bill.html | Small Business Impact Bill | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/critics-notebook-what-do-writers-think-of-reviews-and-reviewers.html | Critic's Notebook What Do Writers Think of Reviews and Reviewers? | True | By John Leonard | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/first-abscam-trial-involving-4-to-start-in-brooklyn-on-monday.html | First Abscam Trial, Involving 4, To Start in Brooklyn on Monday | True | By Joseph P. Fried | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/2-seized-in-holdup-on-irt-train.html | 2 Seized in Holdup on IRT Train | True | By Walter H. Waggoner | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bich-finally-a-winner-at-cup-yacht-trials-australia-favored-english.html | Bich Finally a Winner At Cup Yacht Trials; Australia Favored English Failure | True | By William N. Wallace Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/cost-of-new-hookups-forces-some-in-jersey-town-to-use-toxic-water.html | Cost of New Hookups Forces Some In Jersey Town to Use Toxic Water; Parents Anxious About Future State Finds No Evidence | True | By Donald Janson Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/phillips-lowers-gasoline-prices.html | Phillips Lowers Gasoline Prices | True | | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/marino-marini-dies-a-sculptor-in-italy-helped-bring-about-a.html | MARINO MARINI DIES; A SCULPTOR IN ITALY; Helped Bring About a Renaissance With His Portrayals of Nudes and Men on Horseback 'Symbols of Anguish' Studied in Paris | True | By Ari L. Goldman | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/celebrating-a-change-of-scenery.html | Celebrating A Change Of Scenery | True | By Susan Heller Anderson | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/canada-studies-oilaid-plan.html | Canada Studies Oil-Aid Plan | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/taiwans-identity-crisis.html | Taiwan's Identity Crisis | True | By John B. Oakes | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/west-german-oil-imports-off.html | West German Oil Imports Off | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/court-permits-sale-of-us-steel-mills.html | Court Permits Sale Of U.S. Steel Mills | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/the-news-says-dispute-with-union-places-2-of-its-editions-in.html | The News Says Dispute With Union Places 2 of Its Editions in Jeopardy | True | By Barbara Basler | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/suspect-is-arrested-in-italian-bombing-fugitive-is-picked-up-in.html | SUSPECT IS ARRESTED IN ITALIAN BOMBING; Fugitive Is Picked Up in France in Bologna Blast That Killed 76 Victims of Blast Are Buried Neo-Fascists 'Prefer Massacre' Groups Have a Common Aim | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/protecting-the-new-york-tree-battle-tactics.html | Protecting the New York Tree: Battle Tactics | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/litter-overflowing-new-york-and-may-get-worse-dirty-streets-first.html | Litter Overflowing New York and May Get Worse; Dirty Streets First of three articles. Litter Overflowing New York City Streets, and Officials Can't Promise End to It Improvements Not Promised Skeleton Force Cleans Streets Steady Deterioration Noted | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/tennis.html | Tennis | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/doctors-say-device-aids-heart-patients-study-reports-success-in.html | DOCTORS SAY DEVICE AIDS HEART PATIENTS; Study Reports Success in Placing Battery-Powered Unit in Body to Fight Cardiac Arrest Possibly Fatal Rhythm Changed Each Heartbeat Monitored | True | By Lawrence K. Altman | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/dollar-prices-are-mixed-gold-down-in-europe.html | Dollar Prices Are Mixed; Gold Down in Europe | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/auto-output-at-8year-low.html | Auto Output At 8-Year Low | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/debut-for-citys-futures-board-a-bid-for-share-of-financial-contract.html | Debut for City's Futures Board; A Bid for Share Of Financial Contract Trade Finance Futures Market Is Opening in New York A Certain Irony Lists Expanded | True | By Steve Lohr | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/taiwanchina-trade-growing-200-million-in-indirect-trade-seen.html | Taiwan-China Trade Growing; $200 Million in Indirect Trade Seen Restrictions Loosened | True | By James P. Sterba Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/company-news-creditor-group-sets-plan-for-city-stores-sopac-sells.html | COMPANY NEWS; Creditor Group Sets Plan for City Stores Sopac Sells All Seaboard Shares Atco Plans New Bid For Calgary Power Firestone to Sell Its British Outlets Yukon Find Cited By Columbia Gas Suit Challenges Purchase by Esmark Citibank Unit Seeks 49% of Seoul Leaser Posner Stake Lifted In Coachmen Safeway to Expand Australia Operations Detroit Gets Worker Aid | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/issue-and-debate-more-us-aid-for-businesses-owned-by-minorities-the.html | Issue and Debate More U.S. Aid for Businesses Owned by Minorities; The Background For the Program Against the Program The Outlook | True | By Ernest Holsendolph | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/south-korean-strongman-promoted-to-full-general.html | South Korean Strongman Promoted to Full General | True | By Henry Scott Stokes Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sound.html | Sound | True | Hans Fantel | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/how-to-plant-a-tree-and-keep-it-healthy-it-helps-to-view-it-as-a.html | How to Plant a Tree and Keep It Healthy; It helps to view it as a huge houseplant confined to a big tub. | True | By Linda Yang | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/home-beat-paperback-picture-books.html | Home Beat; Paperback Picture Books | True | Suzanne Slesin | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/dow-at-93823-high-for-3-years-blue-chips-lead-advance-as-rate.html | Dow at 938.23, High For 3 Years; Blue Chips Lead Advance as Rate Worries Recede Comment on the Outlook Dow at 938.23, High For 3 Years | True | By Alexander R. Hammer | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/summertime-and-texass-second-jr-is-big-news-the-talk-of-houston.html | Summertime, and Texas's Second J.R. Is Big News; The Talk of Houston | True | By John M. Crewdson Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/luther-home-to-be-restored.html | Luther Home to Be Restored | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/officials-doubt-release-will-aid-hostages-in-iran-us-aides-see-no.html | Officials Doubt Release Will Aid Hostages In Iran; U.S. Aides See No Impact in Freeing of Protesters Possible Iranian Motives U.N. Diplomats Pleased by Release | True | By Bernard Gwertzman Special To the New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/labor-raises-at-5year-high.html | Labor Raises At 5-Year High | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/parkers-gain-in-loss-of-cleanliness.html | Parkers Gain in Loss of Cleanliness | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/president-derides-reagans-tax-plan-he-terms-it-sugarcoated-poison.html | PRESIDENT DERIDES REAGAN'S TAX PLAN; He Terms It 'Sugar-Coated Poison' in a Speech to Urban League Little Room for New Moves Carter Derides Reagan Tax Plan, Terming It 'Sugar-Coated Poison' | True | By Steven R. Weisman | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/around-the-nation-navy-shifting-manpower-to-keep-ships-prepared.html | Around the Nation; Navy Shifting Manpower To Keep Ships Prepared Unification Church Units Sponsor Tuna Tournament Policeman Tells of Sighting Klansmen Near Shooting Barger Charges Dropped In Coast Hells Angels Trial Jordan Case Investigators Question Railroad Worker | True | | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/convention-party-guests-why-who-wants-whom-convention-party-guests.html | Convention Party Guests; Why Who Wants Whom; Convention Party Guests: Why Who Wants Whom'A Little Different' A Chinatown Breakfast 'Knocking on the Doors' A Party for Dancing | True | By Anna Quindlen | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/one-of-two-sentences-against-kahane-lifted.html | One of Two Sentences Against Kahane Lifted | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/cunningham-again-in-key-role-for-the-convention-his-influence-is.html | Cunningham Again in Key Role for the Convention; His Influence Is Recognized Staff 'Doing a Terrific Job' | True | By Maurice Carroll | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/market-place-bankrupt-and-in-the-chips.html | Market Place; Bankrupt-- And in the Chips | True | Robert Metz | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/making-travel-easy-for-cut-flowers.html | Making Travel Easy For Cut Flowers | True | Joan Lee Faust | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/felker-magazine-option-sold-to-texas-monthly.html | Felker Magazine Option Sold to Texas Monthly | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/helpful-hardware-to-fit-under-the-sink.html | HELPFUL HARDWARE; To Fit Under the Sink | True | Barbara Isenberg and Mary Smith | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/laboratory-tests-establish-evidence-in-slaying-at-met-accompanied.html | Laboratory Tests Establish Evidence in Slaying at Met; Accompanied in Elevator Skull Fractures Reported | True | By Robert D. McFadden | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/the-city-biting-its-own-tail.html | The City, Biting Its Own Tail | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/goizueta-will-head-cocacola-officer-born-in-cuba-replacing-austin.html | Goizueta Will Head Coca-Cola; Officer, Born in Cuba, Replacing Austin in March Corporate Trend Reflected Profit Up in Second Quarter Goizueta Will Head Coca-Cola Front-Runner for President Forecasts on Policies Vary Coca-Cola Earnings AT A GLANCE | True | By Eric Pace | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/letters-women-and-friendship.html | Letters; Women and Friendship | True | MARIANNE NEUMAN Manhattan | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/books-of-the-times-no-way-to-check.html | Books of The Times; No Way to Check | True | By Christopher Lehmann-Haupt | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/hers.html | Hers | True | Susan Jacoby | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/suspect-in-us-slaying-of-khomeini-foe-flees.html | Suspect in U.S. Slaying Of Khomeini Foe Flees | True | Special to The New York Times | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/tv-retarded-boys-fight.html | TV: Retarded Boy's Fight | True | By Jennifer Dunning | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/foreign-stocks-revised.html | Foreign Stocks Revised | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/litter-from-boston-to-singapore-an-esthetic-problem-public-assuming.html | Litter From Boston to Singapore; An Esthetic Problem Public Assuming Responsibility | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sports-of-the-times-leflore-playing-in-the-robinson-mold.html | Sports of The Times; LeFlore Playing in the Robinson Mold | True | GEORGE VECSEY | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/bank-plan-approved.html | Bank Plan Approved | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/sicilys-top-prosecutor-is-killed-on-downtown-street-in-palermo.html | Sicily's Top Prosecutor Is Killed On Downtown Street in Palermo | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/notes-on-people-jo-jo-starbuck-seeks-divorce-from-bradshaw.html | Notes on People; Jo Jo Starbuck Seeks Divorce From Bradshaw Grandmasters Seek Help for Korchnoi's Wife and Son Tempest Over a Girl in a Wheelchair Manson Gets Some Air Cozier Home for Prince Man at the Top of the List Is Happy the Name Is Right A Wedding Pattern | True | Judith Cummings Albin Krebs | 1980-08-11 0:00 | TX 527826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/from-hogs-to-machine-sweepers-regulations-ignored-workers-who-dont.html | From Hogs to Machine Sweepers; Regulations Ignored Workers Who Don't Work | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/frenchmans-flight-delayed-by-victory-two-past-victories-help.html | Frenchman's Flight Delayed by Victory; Two Past Victories Help | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/calendar-of-events-10-artists-homes.html | Calendar of Events: 10 Artists' Homes | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/pool-is-better-than-a-hydrant-for-beating-the-heat.html | Pool Is Better Than a Hydrant for Beating the Heat | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/an-energy-war-between-the-states.html | An Energy War Between the States? | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/carter-names-inspector-general.html | Carter Names Inspector General | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-07 | 1980-08-07 | https://www.nytimes.com/1980/08/07/archives/gov-carey-says-he-has-ruled-out-white-house-bid-carey-muscle-sought.html | Gov. Carey Says He Has Ruled Out White House Bid; Carey 'Muscle' Sought | True | By Frank Lynn | 1980-08-11 0:00 | TX 527826 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/c-russell-shetterly-81-is-dead-worked-on-municipal-bond-laws.html | C. Russell Shetterly, 81, Is Dead; Worked on Municipal Bond Laws | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/israel-reported-to-protest-action-by-egyptian-aide-begin-cited-camp.html | Israel Reported to Protest Action by Egyptian Aide; Begin Cited Camp David Accord | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/putting-teeth-into-fair-housing.html | Putting Teeth Into Fair Housing | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/walk-3-gramercy-park.html | Walk 3: Gramercy Park | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-citys-ethnic-enclaves.html | The City's Ethnic Enclaves | True | Richard F. Shepard | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/korvettes-chief-quits-over-debt-chief-of-korvettes-quits.html | Korvettes Chief Quits Over Debt; Chief of Korvettes Quits | True | By Isadore Barmash | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/pat-bradley-takes-3shot-lead-four-are-tied-with-69s-left-wrist.html | Pat Bradley Takes 3-Shot Lead; Four Are Tied With 69's Left Wrist Taped | True | By Gordon S. White Jr. Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/consumer-debt-shows-record-decline-in-june-consumer-debt-down-for.html | Consumer Debt Shows Record Decline in June; Consumer Debt Down For June Size of Drop a Surprise | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/article-2-no-title-let-us-entertain-you-a-guide-to-the-stars.html | Article 2 -- No Title; Let Us Entertain You: A Guide to the Stars | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/for-drivers-in-manhattan-the-situation-was-thick.html | For Drivers in Manhattan The Situation Was Thick | True | By David A. Andelman | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/walk-2-grand-central-and-park-ave-new-building-activity.html | Walk 2: Grand Central and Park Ave; New Building Activity | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-region-2-youths-are-indicted-in-death-of-exeditor-fourth-jersey.html | The Region; 2 Youths Are Indicted In Death of Ex-Editor Fourth Jersey Hotel Gets Casino Permit Water Slides Closed As Safety Measure Fire Disrupts Service On an L.I.R.R. Line | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/koch-agrees-to-use-police-hiring-quota-says-his-stand-against-court.html | KOCH AGREES TO USE POLICE HIRING QUOTA; Says His Stand Against Court Rule Must Bow to Need to Add 500 Ruling Last Week Koch to Follow Court Order on New Police Quota Earlier Indications of Move | True | By Robert McG. Thomas Jr. | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/eight-hurt-in-bronx-oxygen-blast-driver-charged.html | Eight Hurt in Bronx Oxygen Blast; Driver Charged | True | By Walter H. Waggoner | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/guidry-to-face-orioles-palmer.html | Guidry to Face Orioles' Palmer | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/error-in-cloning-by-top-scientist-halts-lab-tests-wrong-virus.html | Error in Cloning By Top Scientist Halts Lab Tests; Wrong Virus Produced--Research Rules Violated | True | | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/carter-aides-see-rule-slippage-in-kennedys-new-york-delegation.html | Carter Aides See Rule 'Slippage' in Kennedy's New York Delegation; 'Nobody Is Telling the Truth' Manes Explains Conviction | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/bp-gains-in-bid-for-selection-trust.html | B.P. Gains in Bid For Selection Trust | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/libya-rejects-criticism-of-its-normal-ties-to-billy-carter-host-for.html | Libya Rejects Criticism of Its 'Normal' Ties to Billy Carter; Host for 1978 Visit No Comment on Money | True | By Youssef Ibrahim Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/summer-art-scene-from-42d-st-south-a-stop-at-grand-central-the-soho.html | Summer Art Scene: From 42d St. South; A Stop at Grand Central The SoHo Way of Life Abstraction and Realism | True | By Grace Glueck | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/foreigners-investment-in-us-stirs-a-warning.html | Foreigners' Investment In U.S. Stirs a Warning | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/muskie-in-departure-from-practice-assails-republican-criticism.html | Muskie, in Departure From Practice, Assails Republican Criticism; Muskie, in Partisan Talk, Criticizes G.O.P.'s Views Advice From Eleanor Roosevelt Shuns New Arms Race Carter Talks to Steelworkers | True | By Bernard Gwertzman Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/in-the-nation-a-time-to-reach-out.html | IN THE NATION A Time To Reach Out | True | By Tom Wicker | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/east-side-west-side-a-pols-tour-east-side-west-side-pols-tour-lower.html | East Side, West Side: A Pol's Tour; East Side, West Side Pol's Tour Lower Manhattan Moving Uptown The East Side Strolling Uptown Hell's Kitchen | True | By Maurice Carroll | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/abscam-judge-responding-to-challenge-quits-3-cases-2-orders-before.html | Abscam Judge, Responding To Challenge, Quits 3 Cases; 2 Orders Before Withdrawal 'Sham Proceeding' Cited | True | By Joseph P. Fried | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/britain-asks-for-help-of-iranian-diplomat-in-handling-prisoners.html | Britain Asks for Help Of Iranian Diplomat In Handling Prisoners | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/india-speeding-oil-hunt-will-seek-foreign-help-oil-finds-along.html | India, Speeding Oil Hunt, Will Seek Foreign Help; Oil Finds Along Coasts | True | By Kasturi Rangan Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/koch-stance-is-worrying-carter-aides-news-analysis-a-critical-state.html | Koch Stance Is Worrying Carter Aides; News Analysis A Critical State for Carter 'Poor Judgment' on Brother Fiscal Plan Coming Up Offended on Libyan Issue | True | By Clyde Haberman | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/west-virginians-torn-over-syntheticfuels-project-clean-and-green.html | West Virginians Torn Over Synthetic-Fuels Project; Clean and Green Valley $1.4 Billion Project | True | By William Robbins Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/film-the-fiendish-plot-of-dr-fu-manchu-with-peter-sellers-hunt-for.html | Film: 'The Fiendish Plot of Dr. Fu Manchu' With Peter Sellers; Hunt for Elixir of Life | True | By Vincent Canby | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-editorial-notebook-protecting-jobs-at-85000-each-and-thats-in.html | The Editorial Notebook Protecting Jobs at $85,000 Each; And That's in Exchange For Giving Each Worker An Extra $1,840 | True | PETER PASSELL | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/letters-longterm-concerns-in-us-policy-on-japan-waldheims-comments.html | Letters; Long-Term Concerns in U.S. Policy on Japan Waldheim's Comments On Mideast Solution Realty or Parks for East River Waterfront? Jerusalem as U.N. Site To Legislate Comfort for All Rail Riders Free Transfer Retained Indonesia's Commitment to Aid Development of East Timor | True | MARTIN KENNEYALLEN POLLACKANTHONY DEARDENLOUIS DAVENPORT BAILEYEDWARD YULE JR.CARVEL H. MOORENGURAH GEDHE | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-world-of-good-restaurants-on-one-long-slim-island-french-italian.html | A World of Good Restaurants on One Long, Slim Island; French Italian Chinese Japanese Indian Thai Central Europe Kosher and Koshar-Style Here, There, Everywhere | True | By Mimi Sheraton | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/times-mirror-net-off.html | Times Mirror Net Off | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/foreign-affairs-subversion-by-aristotle.html | FOREIGN AFFAIRS; Subversion By Aristotle | True | By Flora Lewis | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-test-of-law-for-zimbabwe.html | A Test of Law for Zimbabwe | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-city-judge-changes-mind-on-lenient-term-3-million-awarded-to.html | The City; Judge Changes Mind On 'Lenient' Term $3 Million Awarded To Officer's Widow Students Warned On Immunizations 5 Cabbies Arrested In Cheating Inquiry | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/industrial-complex-ousts-goodman-direct-result-of-allegations.html | Industrial Complex Ousts Goodman; 'Direct Result' of Allegations | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/jordan-urges-blacks-to-use-their-political-strength-last-years.html | Jordan Urges Blacks to Use Their Political Strength; Last Year's Theme Repeated Carter-Reagan Debate Proposed | True | By Sheila Rule | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/study-forecasts-9-jobless-rate.html | Study Forecasts 9% Jobless Rate | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/sports-of-the-times-the-spink-award-for-tommy-holmes.html | Sports of The Times; The Spink Award for Tommy Holmes | True | RED SMITH | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/cosmos-top-drillers-on-bogicevics-goal-wouldnt-miss-festivities.html | Cosmos Top Drillers On Bogicevic's Goal; Wouldn't Miss Festivities Cosmos Top Drillers, 3-2 Chinaglia Scores | True | By Alex Yannis Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/for-theater-happy-days-are-here-again-old-shows-do-well-an-informal.html | For Theater, Happy Days Are Here Again; Old Shows Do Well An Informal History Frivolity in Ample Supply Tips on Tickets | True | By Frank Rich | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/stadlers-opening-round-of-67-leads-five-by-a-shot-in-pga-wheres-the.html | Stadler's Opening Round of 67 Leads Five by a Shot in P.G.A.; Where's the Birdie Rain Helps the Field Par Scrambled Stadler's 67 Takes Lead In P.G.A. | True | By John S. Radosta Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/corporate-reports.html | Corporate Reports | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/in-fact-decembers-cruelest.html | In Fact, December's Cruelest | True | By Carol Pogash | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/business-records.html | Business Records | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/pennsylvania-jurisdiction-snarl-adds-to-refugee-crisis-talked-out.html | Pennsylvania Jurisdiction Snarl Adds to Refugee Crisis; Talked Out of Vigilante Plan No Concurrent Jurisdiction Carter Backs Funds for Refugees | True | By Ben A. Franklin Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/white-house-says-minister-misquoted-carter-remarks-one-version-of.html | White House Says Minister Misquoted Carter Remarks; One Version of Exchange Reversal in Trend Sought Phone Call Not Returned | True | By Dudley Clendinen Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/walk-1-the-financial-district-bunshaft-masterpiece.html | Walk 1: The Financial District; Bunshaft Masterpiece | True | | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/gunmen-raid-spanish-company.html | Gunmen Raid Spanish Company | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/tank-truck-followed-regulations-officials-report-trucker-saw-gas.html | Tank Truck Followed Regulations, Officials Report; Trucker 'Saw Gas Going Up' | True | By M.a. Farber | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/company-news-jewel-sets-takeover-of-savondrugs-signal-increases.html | COMPANY NEWS; Jewel Sets Takeover Of Sav-On-Drugs Signal Increases Stake in Unitrode Emerson Accord With Crane Ended American Distilling Offer Is Canceled | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/screen-twinkle-twinkle-opens-shellshocked-marines.html | Screen: 'Twinkle, Twinkle' Opens; Shell-Shocked Marines | True | By Janet Maslin | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/after-politics-theres-rock-disco-or-pop-clubs-to-visit-rockdisco.html | After Politics, There's Rock, Disco or Pop Clubs to Visit; Rock-Disco Scene Bastions of Hard Rock Blues and Country Folk | True | By John Rockwell | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/earthquake-jolts-alaska.html | Earthquake Jolts Alaska | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-day-with-truck-m119m11.html | A Day With Truck M119M11 | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/campaign-report-president-plans-to-delay-his-arrival-at-convention.html | Campaign Report; President Plans to Delay His Arrival at Convention Anderson Vows to Continue Even if Kennedy Is Nominee Mayor of Atlanta Criticizes Leaders Who Shun Carter Udall Decides to Be Neutral In Carter-Kennedy Battle | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/some-immigration-aides-stay-home-to-protest-release.html | Some Immigration Aides Stay Home to Protest Release | True | By Joyce Purnick | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/moor-upsets-mayer-heat-takes-it-toll.html | Moor Upsets Mayer; Heat Takes It Toll | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/mugabes-delicate-test-case-zimbabwe-leader-seems-determined-to-let.html | Mugabe's Delicate Test Case; Zimbabwe Leader Seems Determined to Let Law Take Its Course in Murder Charge Against Official News Analysis Circumstances of Shooting | True | By John F. Burns Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/westinghouse-acquisition.html | Westinghouse Acquisition | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/west-german-gets-life-in-east.html | West German Gets Life in East | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/lionheart-sverige-forced-out-of-races-australia-leads-challengers.html | Lionheart, Sverige Forced Out of Races; Australia Leads Challengers Mast Whips Dangerously | True | By William N. Wallace Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/business-people-commonwealth-oil-hunting-for-a-buyer-norteks.html | BUSINESS PEOPLE; Commonwealth Oil: Hunting for a Buyer Nortek's Builder Using One Stone After Another Filling a Gap at California Life | True | Leonard Sloane | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/dividends.html | Dividends | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/hurricane-spares-yucatan-resorts-but-builds-strength-50-deaths.html | Hurricane Spares Yucatan Resorts but Builds Strength; 50 Deaths Reported From Haiti | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/rumanian-jet-with-168-is-down-off-mauritania.html | Rumanian Jet With 168 Is Down Off Mauritania | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/four-indicted-in-miami-in-slaughter-of-turtles.html | Four Indicted in Miami In Slaughter of Turtles | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/invitation-to-the-dance-family-show-from-peking-leaps-of.html | Invitation to the Dance; Family Show From Peking Leaps of Imagination Dance on the Beach Showcase Presentations | True | By Anna Kisselgoff | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/guilty-plea-in-shipyard-fraud-worked-with-shipping-line-kept-20000.html | Guilty Plea in Shipyard Fraud; Worked With Shipping Line Kept $20,000 of Proceeds | True | By Arnold H. Lubasch | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/currency-markets-dollar-gains-broadly-as-interest-rates-rise.html | CURRENCY MARKETS Dollar Gains Broadly As Interest Rates Rise; Activity in Frankfurt | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/major-league-baseball.html | Major League Baseball | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/three-ways-to-get-a-sense-of-extraordinary-new-york.html | Three Ways to Get a Sense of Extraordinary New York | True | By Paul Goldberger | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/tv-week-convention-coverage.html | TV Week Convention Coverage | True | By Tony Schwartz | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/guides-set-for-outside-auditors-better-company-controls-sought-sec.html | Guides Set For Outside Auditors; Better Company Controls Sought S.E.C. Pressed for Statement | True | By Steve Lohr | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/outlets-broadcasting-pays-off-outlets-broadcasting-pays-off.html | Outlet's Broadcasting Pays Off; Outlet's Broadcasting Pays Off | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/economic-scene-imf-reform-now-needed.html | Economic Scene; I.M.F. Reform Now Needed | True | Rimmer de Vries | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/little-giant-making-big-effort-to-catch-on-an-intricate-procedure.html | Little Giant Making Big Effort to Catch On; An Intricate Procedure Four Players Claimed | True | By Malcolm Moran Special To The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/democratic-parley-in-contrast-with-gops-on-feminist-delegates-and.html | Democratic Parley in Contrast With G.O.P.'s on Feminist Delegates and Issues; Status of Women Delegates The Republican Feminists Support for Third Candidate | True | By Leslie Bennetts | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-propane-gas-leak-on-bridge-to-jersey-causes-huge-tieup-2000.html | A PROPANE GAS LEAK ON BRIDGE TO JERSEY CAUSES HUGE TIE-UP; 2,000 PEOPLE IN AREA REMOVED The George Washington Is Shut and Traffic Is Snarled in City and Along 30-Mile Strip Plumber's Plug Stops Leak Gridlock Begins to Set In Propane Gas Leak on Bridge To Jersey Snags City Traffic 100 Firemen Rush to Scene Four Taken to Hospitals Rubber Mallet Effort Fails | True | By Robert D. McFadden | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/con-ed-is-given-a-permit-to-test-highsulfur-oil-drop-in-fuel-cost.html | Con Ed Is Given A Permit to Test High-Sulfur Oil; Drop in Fuel Cost Pledged - Trial Is for One Year Regional Hearings Planned Spokesman Hails Action | True | By Ronald Smothers | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/fuel-plant-for-kentucky.html | Fuel Plant For Kentucky | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/money.html | Money | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/navy-clears-a-woman-of-lesbianism-charges.html | Navy Clears a Woman Of Lesbianism Charges | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/art-treasures-in-the-museums-the-metropolitan-the-modern-in.html | Art Treasures in the Museums; The Metropolitan The Modern in Brooklyn The Guggenheim The Whitney | True | By Hilton Kramer | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/verdicts-due-in-78-turkish-riots.html | Verdicts Due in '78 Turkish Riots | True | By Marvine Howe Special To The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/around-the-world-death-toll-from-bombing-in-bologna-increases-to-79.html | Around the World; Death Toll From Bombing In Bologna Increases to 79 Bolivia Arrests 2 Priests And a Journalist Geneva Disarmament Talks Recess Without Agreements Limited Autonomy Is Given To Regions in Belgium | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/daniel-tehan-72-was-official-in-pro-football-for-35-years.html | Daniel Tehan, 72; Was Official In Pro Football for 35 Years | True | | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/kennedy-aides-concede-carter-is-still-favorite-fear-loss-of.html | Kennedy Aides Concede Carter Is Still Favorite; Fear Loss of Nomination Even if They Win Rule Two Surveys Cited Both Sides Are Tense 'Another Alternative' Keeping Delegates in Line | True | By Steven V. Roberts Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/things-for-youngsters-to-do-growing-up-in-new-york-current.html | Things for Youngsters to Do; Growing Up in New York Current Attractions | True | By Laurie Johnston | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/bluegrass-and-crafts-fair-mix-at-south-st.html | Bluegrass and Crafts Fair Mix at South St. | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/commodities-corn-futures-mixed-as-estimate-is-awaited-hurricane.html | COMMODITIES Corn Futures Mixed As Estimate Is Awaited; Hurricane Reports | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/flowers-can-put-a-bloom-on-a-hot-summer-day.html | Flowers Can Put a Bloom On a Hot Summer Day | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/ending-the-bilingual-doubletalk.html | Ending the Bilingual Double-Talk | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/chemical-barge-ablaze-after-running-into-ship.html | Chemical Barge Ablaze After Running Into Ship | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/in-philanthropies-women-move-upslowly-increase-in-women-i-know-it.html | In Philanthropies, Women Move Up—Slowly; Increase in Women 'I Know It Exists' Some Surprise Reported 'Exploitation of Women' | True | By Kathleen Teltsch | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/soviet-calls-the-us-strategy-shift-on-nuclear-war-an-ominous-sign.html | Soviet Calls the U.S. Strategy Shift On Nuclear War an 'Ominous' Sign; 'Bewildered Questions' 'Ominous Contents of Directive' | True | By Anthony Austin Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/bar-panel-opposes-gops-plank-for-judges-who-support-abortion.html | Bar Panel Opposes G.O.P.'s Plank For Judges Who Support Abortion; Standards Called 'Improper' Curb on Homosexuals | True | By Linda Greenhouse Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/us-travel-agent-for-olympics-hoping-to-cut-losses.html | U.S. Travel Agent for Olympics Hoping to Cut Losses | True | By Craig R. Whitney Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-good-week-for-music-lovers-a-visiting-atlantan-music-in-the-parks.html | A Good Week for Music Lovers; A Visiting Atlantan Music in the Parks And 'Naughty Marietta' | True | By Donal Henahan | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/dow-rises-by-1271-to-95094-average-highest-since-march-77-volume.html | Dow Rises By 12.71, To 950.94; Average Highest Since March '77; Volume Surges 61.8 Million Shares Traded Rise in Prime Rate Shrugged Off Dow Rises By 12.71, To 950.94 Loews Up on Profit Gain | True | By Alexander R. Hammer | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/dump-sites-and-enforcement-time-wasted-on-dump-trips-better-job.html | Dump Sites and Enforcement; Time Wasted on Dump Trips Better Job Than Last Year | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/anderson-tv-drive-is-experiment-in-merchandising-political-product.html | Anderson TV Drive Is Experiment In Merchandising Political Product; First of the Season Split-Screen Technique | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/phones-for-convention-promised.html | Phones for Convention Promised | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/former-watergate-prosecutor-declines-offer-to-lead-billy-carter-inquiry.html | Former Watergate Prosecutor Declines Offer to Lead Billy Carter Inquiry | True | By Judith Miller Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/credit-markets-us-bonds-sold-at-1071-yield-rate-up-from-3-months.html | CREDIT MARKETS U.S. Bonds Sold at 10.71% Yield; Rate Up From 3 Months Ago Between 10.67 and 10.81 Percent Around 9 Percent by Yearend Berkshire Hathaway Issue Today | True | By Vartanig G. Vartan | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/islands-heirs-vie-as-lords-of-manor-trust-fund-running-out.html | Island's Heirs Vie as 'Lords of Manor'; Trust Fund Running Out 'Satisfied' With Decision Gardiners 1. Heirs Clash Over Who Is 'Lord of the Manor' Gardiners Adjust' A Fall From Favor | True | By James Barron Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/2-tanker-crewmen-are-convicted-of-negligence-in-dutch-accident.html | 2 Tanker Crewmen Are Convicted Of Negligence in Dutch Accident | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/mets-top-expos-6hitter-for-burris-pitches-sixhitter-mets-burris.html | Mets Top Expos; 6-Hitter For Burris; Pitches Six-Hitter Mets' Burris Stops Expos, 7-1 Pirates 11, Cubs 3 Phillies 3, Cardinals 2 | True | By Michael Strauss Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/mother-teresa-visits-poor-in-bronx-mother-teresa-visits-poor-in.html | Mother Teresa Visits Poor in Bronx; Mother Teresa Visits Poor in Bronx Teaching Family Planning | True | By Charlotte Evans | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/with-job-cuts-new-york-is-losing-war-of-brooms-dirty-streets-second.html | With Job Cuts, New York Is Losing War of Brooms; Dirty Streets Second of three articles. With Smallest Force Ever, New York City Is Losing 'Priority' War of Brooms Inefficient and Outdated Understaffed and Overworked | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/new-tv-magazine-rouses-debate-on-nonprofit-status-law-will.html | New TV Magazine Rouses Debate on Nonprofit Status; Law Will Eliminate Gap Disadvantage vs. Advantage Major Issues Defined Purpose Is to Make Money Violation of Tradition Seen | True | By Deirdre Carmody | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-welcome-for-ethanol-plant-ashland-and-publicker-pick-ohio.html | A Welcome for Ethanol Plant; Ashland and Publicker Pick Ohio Facility A Welcome for Ethanol Plant Barge and Railway Loading Increasing Octane Ratings | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/business-digest-the-economy-markets-international-companies-todays.html | BUSINESS Digest; The Economy Markets International Companies Today's Columns | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/no-deep-slump-seen-for-japan.html | No Deep Slump Seen for Japan | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/iran-is-said-to-give-covert-aid-to-incite-violence-in-the-us-grand.html | IRAN IS SAID TO GIVE COVERT AID TO INCITE VIOLENCE IN THE U.S.; GRAND JURY TO GET EVIDENCE Federal Aides, Offering No Details, Say Inquiry Also Focuses on Foreign Exchange Issue Focus of the Investigation Federal Officials Say Iran Gives Covert Aid to Incite Unrest in U.S. | True | By Robert Pear Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/lou-grant-receives-15-emmy-nominations.html | 'Lou Grant' Receives 15 Emmy Nominations | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/chase-raises-its-prime-rate-to-11.html | Chase Raises Its Prime Rate to 11% | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/chain-stores-post-slim-sales-gains-chains-post-sales-gains.html | Chain Stores Post Slim Sales Gains; Chains Post Sales Gains | True | By Barbara Ettorre | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/tourists-join-raucous-rally-in-the-capital-touching-some-frayed.html | Tourists Join Raucous Rally In the Capital; Touching Some Frayed Nerves 'Ain't That Too Bad!' Americans' Actions Deplored | True | By Francis X. Clines Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/observing-the-collection-crews-like-an-unwritten-code-people-hold.html | Observing the Collection Crews; Like 'an Unwritten Code' People 'Hold Their Noses' Disappointing Results | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/pullman-holding-takeover-talks.html | Pullman Holding Takeover Talks | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/saharans-say-they-downed-jet.html | Saharans Say They Downed Jet | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/barflys-guide-to-the-best-watering-holes-two-circular-bars-rose-and.html | Barfly's Guide to the Best Watering Holes; Two Circular Bars Rose and the '21' Circular Bars Rose and Costello's P.J.'s and Elaine's Hotel Bars | True | By Sidney Zion | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/directing-city-contracts-to-minority-companies.html | Directing City Contracts To Minority Companies | True | By Douglas Clifford | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/correction.html | CORRECTION | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/twinkle-twinkle-opens.html | 'TWINKLE, TWINKLE' OPENS | True | By Janet Maslin | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/making-the-most-of-a-fabled-city-the-epicenter-of-it-all-the-most.html | Making The Most Of a Fabled City; The Epicenter of It All The Most Of Fabled Gotham Evanescent Landmarks A Vote for the Human Race A City of Idealism Needed, One Big Square | True | By John Russell | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/ghotbzadeh-defends-irans-foreign-policy-in-parliament-speech.html | Ghotbzadeh Defends Iran's Foreign Policy In Parliament Speech | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/some-helpful-phone-numbers.html | Some Helpful Phone Numbers | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/market-place-opinion-divided-on-gold-shares.html | Market Place; Opinion Divided On Gold Shares | True | Robert Metz | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/police-in-philadelphia-lift-homosexual-ban.html | Police in Philadelphia Lift Homosexual Ban | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/where-to-eat-while-awaiting-rollcall.html | Where to Eat While Awaiting Roll-Call | True | Mimi Sheraton | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/britain-in-limiting-citizenship-draws-fire-at-home-considerable.html | Britain, in Limiting Citizenship, Draws Fire at Home; 'Considerable Uncertainty' Noted | True | By William Borders Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/around-the-nation-army-recruiting-chief-opposes-draft-asks-raises.html | Around the Nation; Army Recruiting Chief Opposes Draft, Asks Raises Solar-Powered Plane Achieves Sustained Flight Garwood Judge to Examine Papers Released by Nixon Ohio Town Stores Robbed As Police Strike Continues Appeals Court Upholds Busing for Los Angeles | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/mitel-says-albany-is-studying-offer.html | Mitel Says Albany Is Studying Offer | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/70-saluted-by-mayor-for-exemplary-effort-during-transit-strike-born.html | 70 Saluted by Mayor For Exemplary Effort During Transit Strike; 'Born Out of Gridlock' | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/barger-case-over-other-hells-angels-face-retrial-restructuring-the.html | Barger Case Over, Other Hells Angels Face Retrial; 'Restructuring' the Case | True | By Wayne King Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/us-report-calls-use-of-soviet-poison-gas-in-afghanistan-likely.html | U.S. Report Calls Use Of Soviet Poison Gas In Afghanistan Likely | True | By Graham Hovey Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/television.html | Television | True | | 1980-08-11 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/in-taiwan-pluses-and-minuses.html | In Taiwan, Pluses and Minuses | True | By John B. Oakes | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/egyptians-say-israeli-reply-on-talks-is-unhelpful-sadat-renewed.html | Egyptians Say Israeli Reply on Talks Is Unhelpful; Sadat Renewed Navon Invitation Commentary on Linowitz's Return | True | By Henry Tanner Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/advertising-1980s-the-media-phase-foote-cone-results-people.html | Advertising; 1980's: The Media Phase? Foote, Cone Results People Magazine Plans New Regional Editions N.A.D. Obtains Help | True | Isadore Barmash | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/us-team-advances-in-world-youth-soccer.html | U.S. Team Advances In World Youth Soccer | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/mount-st-helens-erupts-a-fifth-time-plume-of-ash-rises-44000-feet.html | MOUNT ST. HELENS ERUPTS A FIFTH TIME; Plume of Ash Rises 44,000 Feet-- Workers Had Been Evacuated From Area Earlier in Day Some Ash Could Reach Oregon Tremors Recorded Earlier | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/notes-on-people-swingin-for-the-king-on-a-night-to-remember-tickets.html | Notes on People; Swingin' for the King on a Night to Remember Tickets, Please Hedley Donovan Quits as White House Adviser Iranian Explains Why He Lied to Get a Passport 'Automatic' Good Turn A Wry Joke on Marriages | True | Judith Cummings Albin Krebs | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/loans-favor-us-cars.html | Loans Favor U.S. Cars | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/marsorbiting-viking-1-is-shut-off-from-earth.html | Mars-Orbiting Viking 1 Is Shut Off From Earth | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/a-guide-to-tours-you-can-take-on-land-sea-and-air-new-york-on-the.html | A Guide to Tours You Can Take on Land, Sea and Air; New York on the Hoof Cities Within the City | True | By Richard Shepard | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/damatos-tv-commercial-makes-a-point-of-javitss-health-and-age.html | D'Amato's TV Commercial Makes A Point of Javits's Health and Age; Candidates Are Busy Concedes There Was Debate | True | By Maurice Carroll | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/ford-bids-to-cut-jobs-in-germany.html | Ford Bids to Cut Jobs in Germany | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/earnings-general-dynamics-net-up-14-loews-gains-loews-southern.html | EARNINGS; General Dynamics Net Up 14%; Loews Gains Loews Southern Company | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/confident-orioles-take-aim-at-yankees-pitching-form-returns.html | Confident Orioles Take Aim at Yankees; Pitching Form Returns | True | By Jane Gross Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/spanish-summer-university-teaches-art-of-coexistence-the-talk-of.html | Spanish Summer University Teaches Art of Coexistence; The Talk of Santander | True | By James M. Markham Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/celebrities-list-must-sights.html | Celebrities List 'Must' Sights | True | By Albin Krebs | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/changes-in-billy-bishop.html | Changes in 'Billy Bishop' | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/cuisine-city-haute-to-hamburger-views-steaks-seafood-the-scene.html | Cuisine City: Haute to Hamburger; Views Steaks Seafood The Scene | True | Mimi Sheraton | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/futures-board-day-one.html | Futures Board: Day One | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/madison-square-garden-area-nerve-center-of-the-city-metropolitan.html | Madison Square Garden Area, Nerve Center of the City; Metropolitan Baedeker Madison Square Garden Landmarks and Vistas History The Garment Center Shopping The Empire State Building | True | By Jennifer Dunning | 1980-08-11 0:00 | TX 616333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/bridge-aces-to-enter-tournament-in-dallas-set-up-by-aba-a-natural.html | Bridge:; Aces to Enter Tournament In Dallas Set Up by A.B.A. A Natural Contract | True | By Alan Truscott | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/sports-today-baseball-boxing-golf-harness-racing-jaialai.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/carter-to-stress-existing-policies-in-industry-plan-tax-incentives.html | Carter to Stress Existing Policies In Industry Plan; Tax Incentives and Closer Cooperation Also Goals Could Provide Basis for Unity Carter's Plan to Focus on Existing Policies Wariness Echoed Approach's Appeal Strong No 'Social Contract' Seen Adaptability in Question | True | By Edward Cowan | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/the-call-of-islam-changed-life-of-slaying-suspect.html | The Call of Islam Changed Life of Slaying Suspect | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/peaceful-march-by-iranians-is-conducted-in-washington-no-basis-for.html | Peaceful March by Iranians Is Conducted in Washington; No Basis for Rejecting a Permit | True | By Ernest Holsendolph Special To the New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/7-arabs-ordered-confined-to-homes.html | 7 Arabs Ordered Confined to Homes | True | Special to The New York Times | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/about-real-estate-warehouse-at-fulton-ferry-is-converted.html | About Real Estate Warehouse at Fulton Ferry Is Converted | True | By Alan S. Oser | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/campaign-spending-battle-federal-regulations-resulting-from.html | Campaign Spending Battle; Federal Regulations Resulting From Watergate Under Attack, With Some Gains Already Made News Analysis Difference Between '76 and '80 Two Contributions Per Person | True | By E.j. Dionne Jr. | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/blacks-warn-of-increasing-anger.html | Blacks Warn of Increasing Anger | True | | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-08 | 1980-08-08 | https://www.nytimes.com/1980/08/08/archives/smokefilled-roomscomics-bands-and-all-that-jazz-dancing-to-big.html | Smoke-Filled Rooms--Comics, Bands and All That Jazz; Dancing to Big Bands The Women Singers The Men Singers All That Jazz A Range of Guitarists Sizes, Drums and Piano | True | By John S. Wilson | 1980-08-11 0:00 | TX 616333 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/new-lava-dome-feared-as-mount-st-helens-emits-more-steam-and-ash-no.html | New Lava Dome Feared as Mount St. Helens Emits More Steam and Ash; No Injuries Reported Small Fires Monitored Wide Area Gets Ash | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/going-out-guide-before-the-deluge-all-in-the-game-new-night-shoes.html | GOING OUT Guide; BEFORE THE DELUGE ALL IN THE GAME NEW NIGHT SHOES LITTLE OLD NEW YORK | True | Howard Thompson | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/company-news-mobil-unit-upgrades-hibernia-evaluation-whippany-paper.html | COMPANY NEWS; Mobil Unit Upgrades Hibernia Evaluation Whippany Paper Gets Takeover Bid Dynamics Share Bid Bendix-Saudi Deal New Type of Car Planned by Toyota Occidental Plans Pakistan Venture Brown, James River and G.& W. in Pact Koehring Board Approves Offer | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/padres-5-astros-3.html | Padres 5, Astros 3 | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/layoffs-this-week.html | LAYOFFS THIS WEEK | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/convention-gear-city-bonanza-a-donkey-flag-a-convention-bonanza.html | Convention Gear: City Bonanza; A Donkey Flag A Convention Bonanza | True | By Barbara Ettorre | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/counterconvention-opens-amid-south-bronx-ruins.html | Counter-Convention Opens Amid South Bronx Ruins | True | By Sheila Rule | 1980-08-13 0:00 | TX 527822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/minority-group-applauds-koch-despite-his-edict-against-racial.html | Minority Group Applauds Koch Despite His Edict Against Racial Quotas; Order Drew Criticism | True | By Ronald Smothers | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/money-supply-up-slightly-growth-within-feds-targets-earlier-figures.html | Money Supply Up Slightly; Growth Within Fed's Targets Earlier Figures Revised | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/private-investigation-is-planned-over-us-inquiries-on-black-group.html | Private Investigation Is Planned Over U.S. Inquiries on Black Group; Damage to Morale Asserted First Such Attempt | True | By Thomas A. Johnson | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/no-deep-slump-seen-for-japan.html | No Deep Slump Seen for Japan | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/moslems-are-pelted-at-march-in-capital-americans-throw-eggs-and.html | MOSLEMS ARE PELTED AT MARCH IN CAPITAL; Americans Throw Eggs and Shout Insults at Hundreds of Iranian, Arab and U.S. Protesters Eggs for Lending Shunned by Buses and Cabs | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/speech-for-carter-to-test-ribcoffs-tie-to-kennedys.html | Speech for Carter To Test Ribcoff's Tie to Kennedys | True | By Irvin Molotsky Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/arts/battle-in-space.html | 'BATTLE IN SPACE' | False | By John Corry | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/suspect-in-murders-denies-guilt.html | Suspect in Murders Denies Guilt | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/business-digest-international-companies-the-economy-markets-todays.html | BUSINESS Digest; International Companies The Economy Markets Today's Columns | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/1053-or-what.html | 10-5-3 or What? | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/anderson-causes-some-confusion-with-new-statement-on-kennedy-the.html | Anderson Causes Some Confusion With New Statement on Kennedy; 'The Idea Is Out' Kind Words Were Sought Confusion at Anderson Statement 'Just Going to Plow Ahead' | True | By Adam Clymer | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/lab-tests-suggest-napkin-is-not-tied-to-met-killer-police-sketch.html | Lab Tests Suggest Napkin Is Not Tied to Met Killer; Police Sketch Shown | True | By Robert D. McFadden | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/former-premier-of-iran-announces-movement-to-overthrow-regime.html | Former Premier of Iran Announces Movement To Overthrow Regime | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/us-judge-voids-cut-in-longterm-jobless-benefits-to-help-balance.html | U.S. Judge Voids Cut in Long-Term Jobless Benefits; To Help Balance Budget | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/gala-for-pavlova-troupe-in-southampton-tonight.html | Gala for Pavlova Troupe In Southampton Tonight | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/mets-top-cards-32-on-maddox-hit-in-9th-maddoxs-tough-times-hitting.html | Mets Top Cards, 3-2, On Maddox Hit in 9th; Maddox's Tough Times Hitting Ball Hard Mets Top Cards, 3-2, On Maddox Hit in 9th Maddox Comes Through Again Mets Box Score | True | By Joseph Durso Special to the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/screen-battle-in-space-the-cast.html | Screen: 'Battle' in Space; The Cast | True | By John Corry | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/soviet-sailor-on-visit-to-iceland-asks-for-asylum-in-united-states.html | Soviet Sailor on Visit to Iceland Asks for Asylum in United States | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/kennedy-in-new-york-sees-real-chance-slidestep-on-carey.html | Kennedy, in New York, Sees 'Real Chance'; Slide-Step on Carey | True | By B. Drummond Ayres Jr. | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/reported-us-change-in-atomwar-strategy-condemned-by-soviet-effect.html | Reported U.S. Change In Atom-War Strategy Condemned by Soviet; Effect on Arms Race | True | By Anthony Austin Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/campaign-report-women-warn-democrats-of-a-victory-for-reagan.html | Campaign Report; Women Warn Democrats Of a Victory for Reagan Farmers Aim at Convention In a Move to 'Dump Carter' Anderson Aides in Nevada Say He Will Be on Ballot Political Arm of V.F.W. Planning to Back Reagan | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/orioles-triumph-over-yankees-52-weaver-is-cautious-orioles-beat.html | Orioles Triumph Over Yankees, 5-2; Weaver Is Cautious Orioles Beat Yanks on 3 In 8th, 5-2 Weaver in Contract Dispute | True | By Murray Chass | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/fire-dept-sends-rush-order-out-for-a-new-rope-to-replace-the-type.html | Fire Dept. Sends Rush Order Out For a New Rope; To Replace the Type Used in Fatal Rescue Attempt No Conclusions on Old Rope Panel Selected New Rope | True | By Josh Barbanel | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/miss-jaeger-mrs-lloyd-gain-final.html | Miss Jaeger, Mrs. Lloyd Gain Final | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/unstealable-basket-still-elusive-1000-prize-contest.html | Unstealable Basket Still Elusive; $1,000 Prize Contest | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/jets-seek-a-revival-in-kicking-fields-returns-jets-seek-a-revival.html | Jets Seek A Revival In Kicking; Fields Returns Jets Seek A Revival In Kicking Speed Is Important | True | By Gerald Eskenazi Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/koch-salutes-2-who-plugged-propane-leak-it-seemed-logical.html | Koch Salutes 2 Who Plugged Propane Leak; 'It Seemed Logical' | True | By Leonard Buder | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/continental-western-set-merger-see-decontrol-as-a-help-for-renewed.html | Continental, Western Set Merger; See Decontrol As a Help for Renewed Bid News After End of Trading Continental Merger Set Duplicate Service on Some Routes | True | By Eric Pace | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/the-city-police-kill-a-robber-wielding-a-cap-gun-si-railway-budget.html | The City; Police Kill a Robber Wielding a Cap Gun S.I. Railway Budget Nearing Adoption Koch Formally Backs Myerson Senate Race | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/latin-theater-festival-to-open-thursday.html | Latin Theater Festival To Open Thursday | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/muskie-injects-arms-pact-into-election-meets-hostages-families.html | Muskie Injects Arms Pact Into Election; Meets Hostages' Families The Republican Position | True | By Bernard Gwertzman Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film Music Dance | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/columbia-sued-over-films-ads.html | Columbia Sued Over Film's Ads | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/movie-miss-newtonjohn-in-xanadu-the-cast.html | Movie: Miss Newton-John in 'Xanadu'; The Cast | True | By Janet Maslin | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/22-turks-sentenced-to-death-in-78-riot-but-nearly-half-of-835.html | 22 TURKS SENTENCED TO DEATH IN '78 RIOT; But Nearly Half of 835 Defendants in Karamanmaras Unrest Are Freed at Yearlong Trial Allegations of Provocation Charges Against Parties Rejected Heavy Security at Court | True | By Marvine Howe Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/ftc-accuses-general-motors-on-car-defects-flaws-since-75-cited.html | F.T.C. Accuses General Motors On Car Defects; Flaws Since '75 Cited-- Company Assails Move To Be Heard by a Judge First General Motors Is Accused by F.T.C. Specific Models Not Named | True | By Ernest Holsendolph Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/bridge-olympiads-more-parochial-in-evennumbered-years-an-expatriate.html | Bridge; Olympiads More Parochial In Even-Numbered Years An Expatriate New Yorker | True | By Alan Truscott | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/nehemiah-and-coe-win-treacy-tops-ovett-in-5000.html | Nehemiah and Coe Win; Treacy Tops Ovett in 5,000 | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/easy-ride-for-the-taxpayer.html | Easy Ride for the Taxpayer | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/foul-in-cup-trials-sends-australia-to-first-loss.html | Foul in Cup Trials Sends Australia to First Loss | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/city-aide-accused-of-setting-up-an-office-hideaway.html | City Aide Accused of Setting Up an Office Hideaway | True | By Anna Quindlen | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/14-trampled-to-death-in-india.html | 14 Trampled to Death in India | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/pat-bradley-is-leader-by-stroke-miss-blalock-shoots-70.html | Pat Bradley Is Leader by Stroke; Miss Blalock Shoots 70 | True | By Gordon S. White Jr. Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/un-decade-for-women-can-us-save-its-role-united-states-boycott-a.html | U.N. Decade for Women: Can U.S. Save Its Role?; United States Boycott A Limited Role | True | By Georgia Dullea | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/egyptians-are-given-response-from-israel-on-obstacles-to-talks.html | Egyptians Are Given Response From Israel On Obstacles to Talks; Israeli Law Leads to Postponement | True | Special to The New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/egyptian-ballerina-plans-2-programs-at-museum.html | Egyptian Ballerina Plans 2 Programs at Museum | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/ohio-judge-sentenced-to-1to10-year-term-on-sexual-misconduct.html | Ohio Judge Sentenced To 1-to-10 Year Term On Sexual Misconduct | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/sports-today-auto-racing-baseball-basketball-boxing-football-golf.html | Sports Today; AUTO RACING BASEBALL BASKETBALL BOXING FOOTBALL GOLF HARNESS RACING SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/south-korea-plans-vote-on-constitution-in-fall.html | South Korea Plans Vote On Constitution in Fall | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/sales-at-sothebys-up-by-33-in-year.html | Sales at Sotheby's Up by 33% in Year | True | Special to The New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/pirates-6-phillies-5.html | Pirates 6, Phillies 5 | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/soft-coal-production.html | Soft Coal Production | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/silicon-valley-moving-north-oregon-lures-plants-geared-to.html | Silicon Valley Moving North; Oregon Lures Plants Geared To Technology Silicon Valley Is Moving to Oregon | True | By Steven Rattner Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/us-comments-on-surrender.html | U.S. Comments on Surrender | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/how-democrats-can-show-courage.html | How Democrats Can Show Courage | True | By Harris Wofford | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/shepherding-the-delegates-day-and-night-civic-boosters-and-mother.html | Shepherding the Delegates, Day and Night; Civic Boosters and Mother Hens Seeing Familiar Faces | True | By Judy Klemesrud | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/tribal-revolts-in-india-revive-old-fears-of-breakup-new-clamor-in.html | Tribal Revolts in India Revive Old Fears of Breakup; New Clamor in West Bengal More Appeals for New States | True | By Michael T. Kaufman Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/script-for-un-vote-on-israel-changes-notes-on-the-un.html | Script for U.N. Vote on Israel Changes; Notes on the U.N. | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/columbias-medical-chief-resigns-exassociates-data-fraud-at-issue.html | Columbia's Medical Chief Resigns; Ex-Associate's Data Fraud at Issue; Columbia's Medical Chairman Quits; Ex-Associate's Research Fraud Is at Issue 'Deep Differences' Cited Review of Yale Paper Findings of Auditor Rebuttal of Allegations | True | By Lawrence K. Altman | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/fraser-pessimistic-on-auto-jobs-fraser-auto-outlook-pessimistic.html | Fraser Pessimistic on Auto Jobs; Fraser Auto Outlook Pessimistic | True | By William Serrin | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/television.html | Television | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/one-of-the-problems-of-littering-why-do-people-do-it-dirty-streets.html | One of the Problems of Littering: Why Do People Do It?; Dirty Streets In the Attack on the problem of Littering, One Question Is, Why Do People Do It? When Dirt Attracts Dirt A City of Anonymity and License An Enforcement Shortage A Potential Source of Funds Fear as a Deterrent The Contrasts of an Area Theories About the Difference A Form of Protest Many Testers, Many Theories Tests' Results and Meaning The Income Factor What Comes Naturally Some Special Programs The Individual's Importance | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/israeli-security-chief-to-quit-denies-rift-with-begin-bombings.html | Israeli Security Chief to Quit; Denies Rift With Begin; Bombings Followed 5 Killings Israeli Press Repeated Account | True | By Christopher S. Wren Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/corporate-reports.html | Corporate Reports | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/jet-purchase-indicates-shuttle-plan-aggressive-marketing-techniques.html | Jet Purchase Indicates Shuttle Plan; Aggressive Marketing Techniques Congestion at La Guardia | True | By Irvin Molotsky Special to the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/around-the-nation-3mile-island-repair-put-at-760-million-for-3.html | Around the Nation; 3-Mile Island Repair Put At $760 Million for 3 Years Police Vote Ends Strike In Northern Ohio City Los Angeles Told by Court To Begin Busing Program Decision on Superjet Delayed Again by U.S. Jury Selection Scheduled For Garwood Court-Martial | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/winning-route-eludes-pacer.html | Winning Route Eludes Pacer | True | By James Tuite Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/families-of-hostages-tell-muskie-of-their-anxiety-listening-to-the.html | Families of Hostages Tell Muskie of Their Anxiety; Listening to the Frustrations 'The Things You Want to Know' | True | By Wayne King Special to the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/patents-advance-in-copier-process-new-monitoring-system-for.html | Patents; Advance In Copier Process New Monitoring System For Hospital Patients Apparatus Decoys Homing Torpedoes New Process Developed To Produce Interferon | True | Stacy V. Jones | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/heads-turn-at-jets-practice.html | Heads Turn At Jets' Practice | True | Special to The New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/goodbye-mighty-elms-i-see-what-i-have-dreaded-brown-leaves-in-the.html | Goodbye, Mighty Elms; 'I see what I have dreaded, brown leaves in the tree's lofty crown' | True | By Barbara W. Freedman | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-13 0:00 | TX 527822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/general-says-south-koreas-needs-new-leaders-and-he-is-willing-seoul.html | General Says South Korea Needs 'New Leaders' and He Is Willing; Seoul Strongman Says He's Willing To Succeed Civilian in Presidency General Becomes a Public Figure Flattery for the General President Could Step Aside Washington Disavows Comment | True | By Henry Scott Stokes Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/earnings-p-g-net-climbs-61-travelers-moves-up-55-travelers.html | EARNINGS P.& G. Net Climbs 6.1%; Travelers Moves Up 5.5% Travelers Corporation | True | By Phillip H. Wiggins | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/arts/psychopathic-killer.html | PSYCHOPATHIC KILLER | False | By Vincent Canby | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/amtrak-trains-halted-after-gas-truck-spills-cargo-in-pennsylvania.html | Amtrak Trains Halted After Gas Truck Spills Cargo in Pennsylvania | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/new-bond-issues.html | New Bond Issues | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/democrats-in-congress-fear-carter-may-hurt-the-ticket-worst-fears.html | Democrats in Congress Fear Carter May Hurt the Ticket; 'Worst Fears' Are Confirmed No Praises Offered | True | By Steven V. Roberts Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/con-ed-smoke-regional-burn.html | Con Ed Smoke, Regional Burn | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/june-home-sales-top-may-by-16.html | June Home Sales Top May by 16% | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/books-of-the-times-a-big-wind-that-blew-ill-on-a-yacht-race-fills.html | Books of The Times A Big Wind That Blew Ill on a Yacht Race; Fills in the Gaps A Personal Look | True | By Joanne A. Fishman | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/arts/miss-newtonjohn-in-xanadu.html | MISS NEWTON-JOHN IN 'XANADU' | False | By Janet Maslin | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/currency-markets-dollar-continues-to-gain-gold-down-in-new-york.html | CURRENCY MARKETS Dollar Continues to Gain; Gold Down in New York | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/executions-termed-crime-inciters-leading-state-in-executions.html | Executions Termed Crime Inciters; Leading State in Executions Increase in Violent Crime | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/morgan-leads-by-shot-on-70138-in-pga-shaky-start-for-morgan.html | Morgan Leads by Shot on 70-138 in P.G.A.; Shaky Start for Morgan Scrambling Round for Nicklaus Morgan, on 70, 138, Leads P.G.A. by Shot 'Some Funny Shots' | True | By John S. Radosta Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/morris-h-rubin-is-dead-at-69-progressives-editor-for-33-years-won.html | Morris H. Rubin Is Dead at 69; Progressive's Editor for 33 Years; Won Award for Expose | True | Special to The New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/letters-to-cope-with-the-burdens-of-the-presidency-a-decent-living.html | Letters; To Cope With the Burdens of the Presidency A Decent Living for the Carriage Trade Pre-1936 Alternative For Open Conventions Help for Voters Who Wish to Register Transit Reform Can Keep Jobs in New York Homespun Agent 007 How Not to Reduce Police-Community Confrontations | True | MAUDE KEMPER RILEYHORACE P. ROWLEY 3dPRISCILLA BROWNEPAUL FEINERAMY PRYORDAN FERNANDEZWILLIAM M. GREENPHIL CARUSO | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/taxi-dance-a-reply.html | 'Taxi Dance': A Reply | True | By Chris Kadison | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/us-upheld-in-key-test-on-abscam-lower-court-is-upheld-accused-of.html | U.S. Upheld In Key Test On Abscam; Lower Court Is Upheld Accused of Taking $50,000 'A Secretive Enterprise' | True | By Arnold H. Lubasch | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/crime-lab-blazing-trails-for-police-lab-blazes-trails-for-police.html | Crime Lab Blazing Trails for Police; Lab Blazes Trails for Police The Disgruntled Reader | True | | 1980-08-13 0:00 | TX 527822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/the-region-yonkers-and-unions-adjourn-their-talks-2-girls-die-in.html | The Region; Yonkers and Unions Adjourn Their Talks 2 Girls Die in Fire; Arsonists Sought Intruders Damage Dodd Headquarters | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/about-politics-down-and-out-in-river-rouge.html | About Politics; Down and Out in River Rouge | True | By Francis X. Clines Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/strauss-predicting-some-carter-losses-on-party-platform-economic.html | STRAUSS PREDICTING SOME CARTER LOSSES ON PARTY PLATFORM; ECONOMIC POLICY IS AT ISSUE Kennedy's Aides Say President Is Flexible as a Way of Winning Loyalty on Delegate Rule Senator Is Barnstorming Poll Finds Delegates Are Loyal Strauss Predicts Carter Will Suffer Some Losses in Platform Debate Kennedy Meets With Editors | True | By Hedrick Smith | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/money.html | Money | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/a-federal-charter-for-oil-companies.html | A Federal Charter For Oil Companies | True | By Bertram A. Yaffe | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/veteran-denied-help-at-hospital-is-seized-as-his-mothers-killer.html | Veteran Denied Help At Hospital Is Seized As His Mother's Killer; Mother Beaten With Hammer | True | By Jill Smolowe | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/observer-wanted-miracle-on-34th-street.html | OBSERVER Wanted: Miracle on 34th Street | True | By Russell Baker | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/around-the-world-6-aides-of-zimbabwe-official-are-also-charged-in.html | Around the World; 6 Aides of Zimbabwe Official Are Also Charged in Slaying Philippines Seeks to Reopen Talks With Secessionists Irish Hotel Fire Kills 10; Police Suspect Arson South Africa Withdraws Proposal for Black Council | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/egyptjapan-steel-venture.html | Egypt-Japan Steel Venture | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/liberty-lobby-challenges-draft.html | Liberty Lobby Challenges Draft | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/denver-physician-is-chosen-to-head-the-citys-hospitals-first-four.html | Denver Physician Is Chosen To Head the City's Hospitals; First Four Presidents Resigned 'I'm Not Selling My House' Selection Left to the Board Noted for His Tenacity | True | By Ronald Sullivan | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/your-money-stock-trading-rates-at-issue.html | Your Money; Stock Trading Rates at Issue | True | Deborah Rankin | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/tv-notebook-court-allows-sale-of-cable-decoders-no-monopoly-on.html | TV Notebook Court Allows Sale of Cable Decoders; No Monopoly on Decoding Shakedown at CNN Speaking Up Softly Dawn Patrol Two More Correspondents Quit CBS for NBC News | True | By Tony Schwartz | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/cities-service-in-price-accord.html | Cities Service In Price Accord | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/army-drops-test-scores-that-categorize-soldiers-mental-ability-used.html | Army Drops Test Scores That Categorize Soldiers' Mental Ability; Used in Personnel Decisions Potential Performance Stressed Contradictory Pentagon Report | True | By Richard Halloran Special To the New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/22-iranians-arrested-in-rome.html | 22 Iranians Arrested in Rome | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/correction.html | CORRECTION | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/mozart-odd-assortment.html | Mozart: Odd Assortment | True | By Peter G. Davis | 1980-08-13 0:00 | TX 527822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/83-cubans-at-us-mission-in-havana-surrender-to-castro-government.html | 83 Cubans at U.S. Mission in Havana Surrender to Castro Government | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/navy-confirms-missile-failure.html | Navy Confirms Missile Failure | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/nigeria-to-penalize-royal-dutch-mobil-and-gulf-in-dispute-contract.html | NIGERIA TO PENALIZE ROYAL DUTCH, MOBIL AND GULF IN DISPUTE; CONTRACT BREACHES ALLEGED Concerns to Be Told to Return Up to 182.9 Million Barrels of Oil -- Move May Hurt U.S. British Operations Nationalized Nigeria to Penalize Big Oil Companies Already Glutted Market Cited Complicated Formula Used A Scathing Denunciation | True | By Pranay B. Gupte Special To The New York Times | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/22-hurt-as-inmates-battle-guards-at-jail-in-brooklyn-complaint-over.html | 22 Hurt as Inmates Battle Guards at Jail in Brooklyn; Complaint Over Movie 'A Tense Area | True | By Joseph P. Fried | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/alice-k-palmisano-married-to-an-actor.html | Alice K. Palmisano Married to an Actor | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/carter-and-kennedy-delegates-offer-contrasting-pictures.html | Carter and Kennedy Delegates Offer Contrasting Pictures; Photographed With President | True | By Frank Lynn | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/film-psychopathic-killer-the-cast.html | Film: Psychopathic Killer; The Cast | True | By Vincent Canby | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/saturday-news-quiz.html | Saturday News Quiz | True | Donna Anderson | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/us-and-russia-in-grain-talks.html | U.S. and Russia in Grain Talks | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/key-rates.html | Key Rates | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/postponed-42nd-street-to-play-special-preview-other-puzzles.html | Postponed '42nd Street' To Play Special Preview; Other Puzzles Revision of 1933 Classic | True | By Carol Lawson | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/iran-envoy-warns-soviet-on-sending-arms-to-iraq.html | Iran Envoy Warns Soviet On Sending Arms to Iraq | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/james-lapine-wins-prize-for-table-settings.html | James Lapine Wins Prize for 'Table Settings' | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/commodities-interest-rate-futures-show-a-sharp-decline-corn-and.html | COMMODITIES Interest Rate Futures Show a Sharp Decline; Corn and Wheat Down Spot Commodity Index | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/air-traffic-controllers-warn-of-collision-risk.html | Air Traffic Controllers Warn of Collision Risk | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/a-call-to-the-democratic-convention.html | A call To the Democratic convention | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/gulf-of-mexico-channel-opened.html | Gulf of Mexico Channel Opened | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/dow-advances-by-375-to-95469-late-selling-trims-increase-trading.html | Dow Advances by 3.75, to 954.69; Late Selling Trims Increase; Trading Heavy 58.9 Million Shares Traded Loews Continues to Gain Oil Drilling Stocks Up | True | By Alexander R. Hammer | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/hurricane-travels-toward-texas-coastline-warning-on-lastminute.html | Hurricane Travels Toward Texas Coastline; Warning on Last-Minute Escapes | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/3-fasting-iranians-hospitalized-at-a-british-prison.html | 3 Fasting Iranians Hospitalized at a British Prison | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/korvettes-deposits-are-seized-korvettes-deposits-are-seized-added.html | Korvettes Deposits Are Seized; Korvettes Deposits Are Seized Added Burden for Chain | True | By Isadore Barmash | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/the-un-today-general-assembly.html | The U.N. Today; General Assembly | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/talks-continue-in-effort-to-avert-a-phone-strike.html | Talks Continue in Effort To Avert a Phone Strike | True | | 1980-08-13 0:00 | TX 527822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/galanos-a-oneman-fashion-band-strikes-some-new-notes-some-amusing.html | Galanos, a One-Man Fashion Band, Strikes Some New Notes; Some Amusing Bloomers | True | By Bernadine Morris | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/sports-of-the-times-the-jackson-watch-at-the-stadium.html | Sports of The Times; The Jackson Watch at the Stadium | True | MALCOLM MORAN | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/letter-on-mr-waldheims-words-selfdetermination-including-statehood.html | Letter: On Mr. Waldheim's Words; 'Self-Determination, Including Statehood' | True | CHARLES W. YOST | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/president-signs-measure-to-help-black-colleges.html | President Signs Measure To Help Black Colleges | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/federal-reserve.html | Federal Reserve | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/notes-on-people-whats-a-schmutta-with-ilana-vered-a-utah-band-may.html | Notes on People; What's a Schmatta With Ilana Vered? A Utah Band May Wear Them; Alice Cooper May Not Miss Muldaur's Return Turpitude or Peccadilloes A Coach Endowed But Koch Starts With 'K' | True | Albin Krebs | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/a-latin-tempo-comes-to-the-coliseum-as-hispanic-fair-opens.html | A Latin Tempo Comes to the Coliseum as Hispanic Fair Opens | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/propane-leak-spurs-study-by-new-york-issue-of-moving-hazardous.html | PROPANE LEAK SPURS STUDY BY NEW YORK; Issue of Moving Hazardous Cargo Through Cities Re-examined Propane Leak Prompts Study on Hazardous Cargo Bronx Derailment Recalled | True | By M.a. Farber | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-09 | 1980-08-09 | https://www.nytimes.com/1980/08/09/archives/views-in-medical-dispute-conclusions-of-report-recommendation.html | Views in Medical Dispute; Conclusions of Report RECOMMENDATION Charges and Rebuttal Berliner-Tapley Letter | True | | 1980-08-13 0:00 | TX 527822 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/carter-sister-got-security-briefing-on-mideast-tour-mrs-stapletons.html | Carter Sister Got Security Briefing On Mideast Tour; Mrs. Stapleton's Trip Was Partly Paid for by Arab $3,000 Paid by Businessman 'Putting Words in Her Mouth' Intercepted Her Messages | True | By Judith Miller Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/views.html | Views | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-good-news-bad-news-try-serenity.html | Good News, Bad News: Try Serenity | True | By George O'Connell | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/private-homes-to-let-as-demand-increases-homes-to-let-as-need-rises.html | Private Homes 'To Let' As Demand Increases; Homes 'To Let' as Need Rises | True | By Louise Saul | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/roundup-of-wild-horses-planned.html | Roundup of Wild Horses Planned | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/coast-of-texas-is-whipped-by-hurricaneforce-winds-disabled-tanker.html | Coast of Texas Is Whipped by Hurricane-Force Winds; Disabled Tanker Runs Aground Damage to Housing Feared Texas Coast Whipped by Hurricane-Force Winds | True | By William K. Stevens Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/classical-way-wins-rich-trot-us-no-longer-a-lure-three-european.html | Classical Way Wins Rich Trot; U.S. No Longer a Lure Three European Horses | True | By Sam Goldaper Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-hudsons-prized-blueclaw-crabs-getting-a-closer.html | Hudson's Prized Blue-Claw Crabs Getting a Closer Look; The Hudson's Prized Blue-Claw Crabs Are Getting Closer Look | True | By Suzanne Dechillo | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/how-innovative-dare-we-be-with-gs-novelty-with-gs.html | How Innovative Dare We Be With G&S?; Novelty With G&S? | True | By Harold C. Schonberg | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/phone-company-terms-strike-no-threat-at-garden.html | Phone Company Terms Strike No Threat at Garden | True | By Ronald Sullivan | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/maimed-west-bank-aide-in-paris.html | Maimed West Bank Aide in Paris | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jh-liedtke-3d-and-leslie-erb-have-nuptials.html | J.H. Liedtke 3d and Leslie Erb Have Nuptials | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/goldin-feels-budget-gap-is-smaller-than-predicted-evidence-of-boom.html | Goldin Feels Budget Gap Is Smaller Than Predicted; 'Evidence of Boom' | True | By Josh Barbanel | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/there-are-solutions-to-our-economic-problems.html | THERE ARE SOLUTIONS TO OUR ECONOMIC PROBLEMS | True | By Lester C. Thurow | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-cuisine-that-goes-cruising-food-avocado-facon.html | Cuisine That Goes Cruising; FOOD AVOCADO FACON JACKY BASS STUFFED WITH BASIL MARINATED MELON | True | By Florence Fabricant | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/italians-find-counterfeit-dollars.html | Italians Find Counterfeit Dollars | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bolivia-turns-its-back-on-the-andes-and-looks-south-a-coup-between.html | Bolivia Turns Its Back on The Andes and Looks South; A Coup Between Cousins | True | By Warren Hoge | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/samuel-finnell-3d-reporter-is-fiance-of-mary-murdoch.html | Samuel Finnell 3d, Reporter, Is Fiance Of Mary Murdoch | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/photography-view-the-masterly-style-of-meyerowitz-photography-view.html | PHOTOGRAPHY VIEW; The Masterly Style of Meyerowitz PHOTOGRAPHY VIEW The Mastery Of Meyerowitz | True | GENE THORNTON | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/stage-view-from-ayckbourn-to-elephant-man-at-the-national-stage.html | STAGE VIEW; From Ayckbourn To 'Elephant Man' At the National STAGE VIEW A British Notebook | True | MEL GUSSOW | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/beauty-keeping-a-fresh-face-at-the-office.html | Beauty; KEEPING A FRESH FACE AT THE OFFICE | True | By Elaine Louie | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-hints-from-hosts.html | Hints From Hosts | True | By Frederica Friedman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/yonkers-workers-plan-job-actions-as-talks-break-off.html | Yonkers Workers Plan Job Actions as Talks Break Off | True | By Lena Williams Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/dont-rush-to-bury-nuclear-waste.html | Don't Rush to Bury Nuclear Waste | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jennifer-j-krendel-married-to-david-l-hall.html | Jennifer J. Krendel Married to David L. Hall | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/near-lisbon-a-trio-of-treats-just-outside-lisbon-a-trio-of-treats.html | Near Lisbon, a Trio of Treats; Just Outside Lisbon, a Trio of Treats for Day Trippers If You Go | True | By Robert Packard | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/iranians-testing-the-limits-of-us-justice-a-policy-of-extremes.html | Iranians Testing the Limits of U.S. Justice; A Policy of Extremes? | True | By Robert Pear | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/did-del-tufo-jump-or-was-he-pushed-by-abscam.html | Did Del Tufo Jump, or Was He Pushed By Abscam? | True | By Leslie Maitland | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/liability-limits-for-lost-luggage-practical-traveler.html | Liability Limits For Lost Luggage; Practical Traveler | True | By Paul Grimes | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bar-group-gets-tips-in-criminal-defense-experts-are-advised-about.html | BAR GROUP GETS TIPS IN CRIMINAL DEFENSE; Experts Are Advised About How to Help Client Avoid Conviction or Being Sent to Prison Information to Prosecutor Consideration of Sentence | True | By Linda Greenhouse Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-great-oil-rush-of-the-1980s-the-oil-rush-of-the-1980s-takes-off.html | The Great Oil Rush of the 1980's; The Oil Rush of the 1980's Takes Off... ...As Drilling Soars | True | By William K. Stevens | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-working-on-the-railroaden-famille.html | Working on the Railroad—en Famille | True | EDWARD HUDSON | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/evacuation-can-workup-to-a-point.html | Evacuation Can Work—Up to a Point | True | By Robert Reinhold | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/nancy-sandman-married-to-sean-c-rush.html | Nancy Sandman Married to Sean C. Rush | True | | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-moths-return-eyed.html | Moths' Return Eyed | True | By John T. McQuiston | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-letter-to-the-westchester-editor-on-the-many.html | LETTER TO THE WESTCHESTER EDITOR; On the Many Roots Of the Ubiquitous Tomato | True | ABBIE F. SALNY | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/archives/the-world-carter-leans-to-serveandvolley-atomic-strategy-in.html | The World; Carter Leans To Serve-and-Volley Atomic Strategy In Zimbabwe, Law Hits High Places A General Steps Front and Center Italy's Anger Falls On the Rightists Ending a Chapter in A Turkish Tragedy Botha Abandons Black Council | True | Barbara Slavin and Milt Freudenheim | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/archives/new-jersey-weekly-delegates-hold-fast-politics.html | Delegates Hold Fast; POLITICS | True | By Joseph F. Sullivan | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-nation-an-argument-for-compensating-atest-victims-an.html | The Nation; An Argument For Compensating A-Test Victims An Uncomfortable Lead for Talmadge No Abscam Offense Is the Best Defense Army Blames Exam, Not the Exam-Taker | True | Caroline Rand Herron and Michael Wright | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-backed-on-refusal-to-collect-states-fees-no.html | Westchester Backed on Refusal to Collect State's Fees; No Examinations Withheld | True | By Charlotte Evans Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/saudi-official-robbed-on-riviera.html | Saudi Official Robbed on Riviera | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-late-eclectic-modern.html | In Late Eclectic Modern | True | By Guy Davenport | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ezra-stone-henry-aldrich-still-deep-in-americana-has-kept-his-hand.html | Ezra Stone (Henry Aldrich) Still Deep in Americana; Has Kept His Hand In Most Individualistic of All Started Working at Age of 7 Plays Boy as a Father He Didn't Need Visibility | True | By Richard F. Shepard Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/beth-manes-is-betrothed.html | Beth Manes Is Betrothed | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/storm-is-in-category-5-most-dangerous-of-all.html | Storm Is in Category 5, Most Dangerous of All | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/voters-found-uncertain-on-differences-in-parties-on-nuclear-wastes.html | Voters Found Uncertain On Differences in Parties; On Nuclear Wastes Democrats' Solution | True | By Steven V. Roberts | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/back-to-minors-at-34-because-game-is-fun-chores-came-first-signed.html | Back to Minors at 34, Because Game Is Fun; Chores Came First Signed, Cut by Phillies Next Stop, Montreal A Fair Chance A Touch of Irony | True | By Dyar Miller | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/son-of-north-korean-leader-taking-a-new-step-up-some-believe-power.html | Son of North Korean Leader Taking a New Step Up; Some Believe Power Is Shared Son Viewed in Seoul as Hard-Liner Already a Poiltburo Member Cautious Procedure Followed | True | By Henry Scott Stokes Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/lbj-the-performer-lyndon.html | LBJ the Performer; Lyndon | True | By Anthony Lewis | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ethics-keeping-human-research-on-the-up-and-up.html | Ethics; Keeping Human Research on the Up and Up | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-connecticut-journal-south-norwalk-on.html | CONNECTICUT JOURNAL; South Norwalk on Rise...Performers | True | Richard L. Madden | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/a-decade-and-a-half-after-riots-watts-is-termed-worse-hovel-than-it.html | A Decade and a Half After Riots, Watts Is Termed Worse Hovel Than It Was'; Millions of Dollars Spent A Single-Story Ghetto | True | By Robert Lindsey Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-gardening-keeping-lawns-green-all-summer.html | GARDENING Keeping Lawns Green All Summer | True | By Carl Totemeier | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-hints-from-hosts.html | Hints From Hosts | True | By Frederica Friedman | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/icelandic-minister-says-russian-who-asked-for-asylum-can-stay.html | Icelandic Minister Says Russian Who Asked for Asylum Can Stay | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/phone-strike-in-new-york.html | Phone Strike in New York | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/extreme-and-pure-new-right.html | Extreme And Pure; New Right | True | By John Herbers | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-southampton-vs-litterbugs.html | Southampton vs. Litterbugs | True | By Andrea Aurichio | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/books-by-and-about-candidates-more-candidates-and-books-assessing.html | Books By And About Candidates; More Candidates and Books Assessing Carter Promising 'the Best' Other Times, Other Presidents Examining the Pulse | True | By Herbert Mitgang | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/fidrych-to-face-red-sox.html | Fidrych to Face Red Sox | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/mushrooms-fatal-to-45-in-nepal.html | Mushrooms Fatal to 45 in Nepal | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-westport-fitness-buffs-continue-tradition.html | Westport Fitness Buffs Continue Tradition | True | By Anne Anable | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/french-understanding-of-american-politics.html | French 'Understanding' Of American Politics | True | By Bernard E. Brown | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/wilson-from-brooklyn-to-bears-played-any-place-they-could.html | Wilson: From Brooklyn to Bears; Played Any Place They Could | True | By Gerald Eskenazi | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/besides-a-convention-its-a-lightning-rod-for-protest-the-mayor.html | Besides a Convention, It's A Lightning Rod for Protest; The Mayor Wants Share of Attention | True | By Maurice Carroll | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/its-a-lonely-life-on-taiwan-for-a-supporter-of-carter-carter.html | It's a Lonely Life on Taiwan for a Supporter of Carter; Carter Denounced in Banners | True | By James P. Sterba Special To the New York Times45 Minutes With the President | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-a-school-sports-power-drops-16-of-22-teams.html | A School Sports Power Drops 16 of 22 Teams; Budget Cuts Sideline 16 Cheshire Teams | True | By John Cavanaugh | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-gardening-keeping-lawns-green-all-summer.html | GARDENING Keeping Lawns Green All Summer | True | By Carl Totemeier | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-nuances-in-the-dunes.html | Nuances in the Dunes | True | By Helen A. Harrison | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ann-mcclenahan-plans-oct-4-bridal.html | Ann McClenahan Plans Oct. 4 Bridal | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/radio-today-leading-events-the-weeks-concerts-monday-tuesday.html | Radio; Today: Leading Events The Week's Concerts Monday Tuesday Wednesday Thursday Friday Saturday | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/investing-bucking-the-business-cycle-in-food-food-stocks-how-theyve.html | INVESTING Bucking the Business Cycle in Food; Food Stocks: How They've Fared | True | By Phillip H. Wiggins | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-gardening-keeping-lawns-green-all-summer.html | GARDENING Keeping Lawns Green All Summer | True | By Carl Totemeier | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - - No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/a-case-of-hurricane-fever-the-worry-before-the-storm-plans-to-ride.html | A Case of 'Hurricane Fever'; The Worry Before the Storm; Plans to Ride Out Storm Winds Break the Silence | True | By John M. Crewdson Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/joanna-e-aldrich-bride-of-james-stonehouse-geologist.html | Joanna E. Aldrich Bride of James Stonehouse, Geologist | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-calendar.html | CALENDAR | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/report-urges-larger-state-contribution-for-city-u-state-to-pay-all.html | Report Urges Larger State Contribution for City U.; State to Pay All by 1983 Two Recommendations Adopted | True | By Samuel Weiss | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/gop-sues-carey-over-spending.html | G.O.P. Sues Carey Over Spending | True | By Richard J. Meislin | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/winfield-is-ejected-in-brawl-blue-jays-4-royals-3-cubs-3-expos-1.html | Winfield Is Ejected in Brawl; Blue Jays 4, Royals 3 Cubs 3, Expos 1 Expos 4, Cubs 3 | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-music-gilbert-and-sullivan-meet-arabian-nights.html | MUSIC Gilbert and Sullivan Meet Arabian Nights | True | By Robert Sherman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/legal-debate-grows-with-drug-paraphernalia-laws-court-challenge-to.html | Legal Debate Grows With Drug Paraphernalia Laws; Court Challenge to Laws Many Early Laws Struck Down No Federal Laws Are Planned 'A More Sinister Problem' Four Stores Stop Sales Three Arrested in Terre Haute | True | By James Barron | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/gen-yahya-khan-63-expakistani-ruler-he-was-forced-to-quit-after.html | GEN. YAHYA KHAN, 63; EX-PAKISTANI RULER; He Was Forced to Quit After India Helped Bangladeshis Win War for Independence in 1971 Election Was Disaster | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/gillian-wallis-teacher-married.html | Gillian Wallis, Teacher, Married | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/mary-b-quaranta-er-morrissey-jr-accountant-to-wed.html | Mary B. Quaranta, E.R. Morrissey Jr., Accountant, to Wed | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/anderson-is-considering-woman-as-ticket-mate.html | Anderson Is Considering Woman as Ticket Mate | True | Special to The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/we-need-an-open-convention-a-matter-of-survival.html | We Need An Open Convention; A matter of survival | True | By Bob Goldman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/iranian-in-the-us-denies-receiving-aid-spokesman-says-students-are.html | IRANIAN IN THE U.S. DENIES RECEIVING AID; Spokesman Says Students Are Not Linked to Regime in Tehran but Know Some Militants Onlookers Jeered and Threw Eggs Demonstrations Were Held in Iran Professor Quoted on the Students | True | By Joseph B. Treaster Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sports-today.html | SPORTS TODAY | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/late-tv-listings.html | Late TV Listings | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-art-edward-albee-vs-the-establishment-at.html | ART Edward Albee vs. the Establishment at Stamford Show | True | By Vivien Raynor | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-science-fiction-of-refugees-freud.html | LETTERS; Science Fiction Of Refugees Freud | True | DAVID SANUAJONATHAN GRUDINLa Jolla, Calif.HARRY BARNARD | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/point-of-view-the-many-faces-of-the-coming-tax-cut-business-taxes.html | POINT OF VIEW The Many Faces of the Coming Tax Cut; Business Taxes Accelerated Depreciation Investment Tax Credit Corporate Tax Cut Personal Taxes Payroll Taxes | True | By Nancy C. Wilson | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/aussie-gains-pole-position-for-german-grand-prix.html | Aussie Gains Pole Position For German Grand Prix | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jazz-roy-haynes-quintet.html | Jazz: Roy Haynes Quintet | True | By John S. Wilson | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/followup-on-the-news-atomic-man-overnight-mail-skyscraper-tv.html | Follow-Up on the News; 'Atomic Man' Overnight Mail Skyscraper TV Tireless Workers | True | Richard Haitch | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/dance-view-avantgarde-with-feeling-dance-view.html | DANCE VIEW; Avant-Garde With Feeling DANCE VIEW | True | ANNA KISSELGOFF | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/spotlight-remaking-the-gibbs-mystique.html | SPOTLIGHT; Remaking The Gibbs Mystique | True | By Alix M. Freedman | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/auto-dealers-flex-muscles-in-politics-economy-has-them-down-but-not.html | AUTO DEALERS FLEX MUSCLES IN POLITICS; Economy Has Them Down but Not Out as Action Committee Is Considered Big Success 'They Listen Now' A File Drawer Full 'We Were Getting Slaughtered' The Main Enemy? Nader | True | Special to The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/monacan-princess-23-and-husband-separate.html | Monacan Princess, 23, And Husband Separate | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/us-judge-approves-buffalo-schools-plan-to-aid-desegregation.html | U.S. Judge Approves Buffalo Schools' Plan To Aid Desegregation | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-an-8000y-earold-culture-is-giving-up-its-secrets.html | An 8,000-Year-Old Culture Is Giving Up Its Secrets | True | By Leo H. Carney | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/tv-view-docudramas-authenticity-is-still-the-key.html | TV VIEW; 'Docu-Dramas'—Authenticity Is Still the Key | True | JOHN J. O'CONNOR | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/broadway-prefers-politicians-who-sing-and-dance-musical-politicians.html | Broadway Prefers Politicians Who Sing and Dance; Musical Politicians | True | By Russell Baker | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/target-falls-off-navy-plane.html | Target Falls Off Navy Plane | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-when-duty-calls-the-line-is-busy.html | When Duty Calls The Line Is Busy | True | By Nancy S. Cleary | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/gay-was-beautiful.html | Gay Was Beautiful | True | By Paul Robinson | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-art-sampler-chinese-treasures-at-two-museums.html | ART SAMPLER; Chinese Treasures at Two Museums | True | David L. Shirey | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-they-love-the-suburbs-they-hate-by-deborah-c.html | They Love the Suburbs They Hate; By DEBORAH C. HECHT | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-ocean-city-may-find-blue-law-too-blue.html | Ocean City May Find Blue Law Too Blue | True | By Don Nauss | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-housing-keeping-the-wildlife.html | WESTCHESTER HOUSING Keeping the Wildlife Outdoors | True | By Betsy Brown | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/fashion-looking-good-on.html | Fashion; LOOKING GOOD ON | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/muskie-wasnt-told-of-new-war-policy-before-it-was-set-pentagon.html | MUSKIE WASN'T TOLD OF NEW WAR POLICY BEFORE IT WAS SET; PENTAGON PROMISES BRIEFING Secretary of State Says He Learned of Change in Nuclear Strategy Only by Reading Papers Briefing Is Arranged Next Week Military Targets Get Priority Frozen Out of Discussions Muskie Was Not Told of New Policy Before It Was Set Departments Often Are Rivals Muskie Plans a Lot of Travel | True | By Bernard Gwertzman Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-panama-americans-gripe-but-stay-on-at-canal.html | In Panama, Americans Gripe but Stay On at Canal | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/beating-the-market-arabstyle.html | Beating the Market, Arab-Style | True | By Leonard Silk | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ideas-trends-in-summary-education-agency-makes-the-rules-clear.html | Ideas & Trends; In Summary Education Agency Makes the Rules Clear, Bilingually Government Stalls A Pay TV 'Premiere' A Built-In Edge for Heart Patients Shifting Views on Teachers, Schools The Weak Link in North Sea Oil Rig | True | Margot Slade and Tom Ferrell | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/satellite-keeps-track-of-storms-movement-with-infrared-photos.html | Satellite Keeps Track Of Storm's Movement With Infrared Photos | True | | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/two-firemen-hurt-at-blaze-in-bronx-wall-of-abandoned-building-falls.html | TWO FIREMEN HURT AT BLAZE IN BRONX; Wall of Abandoned Building Falls While They Are Working Hose on an Elevated Platform | True | By Josh Barbanel | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/dr-jody-p-corey-bride-of-dr-floyd-bloom-linda-young-becket-married.html | Dr. Jody P. Corey Bride of Dr. Floyd Bloom; Linda Young Becket Married In Bronxville to Paul Delaney | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/on-language-quotesmanship.html | On Language; Quotesmanship | True | By Richard Hanser | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/careys-tactics-cut-his-power-at-convention-new-york-political-notes.html | Carey's Tactics Cut His Power At Convention; New York Political Notes | True | By Frank Lynn | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/theater-the-survivor-starring-leeny-sack-the-cast.html | Theater: 'The Survivor' Starring Leeny Sack; The Cast | True | Richard F. Shepard | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-traveling-to-babylon-via-stage.html | Traveling to 'Babylon' via Stage | True | By Alvin Klein | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-kind-of-close-encounter.html | New Kind of Close Encounter | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/love-sign-1560-sets-alabama-stake-mark-winner-had-plenty-left.html | Love Sign, $15.60, Sets Alabama Stake Mark; Winner 'Had Plenty Left' Another Record Yearling Sale Travelling Music Takes Sapling Special to The New York Times | True | By Michael Strauss Special To The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-the-myth-of-sisyphus-updated.html | The Myth of Sisyphus Updated | True | By Gilbert M. Gaul | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-on-the-isle-lifeguards-galore-all-americans-soft.html | ON THE ISLE; LIFEGUARDS GALORE ALL AMERICANS SOFT ON SOFTBALL SOAP BOX DERBY GOSPEL CELEBRATION BACK IN TIME NATURE WATCH BARBER IN THE PARK | True | Barbara Delatiner | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/simplified-us-income-tax-form-will-be-tested-in-san-francisco.html | Simplified U.S. Income Tax Form Will Be Tested in San Francisco | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-the-injustice-of-undercounting-americans-and-solving-the.html | Letters; The Injustice of Undercounting Americans... ...And Solving the Problem Through Sampling and Estimation Reagan's Intellect Voter Cynicism Cure An Open Inauguration Rights of a Soviet Child In Defense of Public Relations Undermined Israelis | True | BENJAMIN S. ROSENTHALDANIEL PATRICK MOYNIHANHUGH LLOYD-JONESSARAH FEIDELSONPAUL K. HOGUEFRANCES G. GROSSMANKALMAN B. DRUCKDAVID WOLFERS JABOTINSKY | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-joanne-woodward-takes-new-role.html | Joanne Woodward Takes New Role | True | By Andree Brooks | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sex-solemn-and-kinky-sex.html | Sex Solemn and Kinky; Sex | True | By Joseph Adelson | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/6000-killed-in-1900-in-texas-hurricane-records-on-the-worst-in-25.html | 6,000 KILLED IN 1900 IN TEXAS HURRICANE; Records on the Worst in 25 Years Include 200-Mile Winds and a Loss of $753 Million | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/governors-sound-the-charge-in-a-new-states-rights-battle-the.html | Governors Sound the Charge In a New States' Rights Battle; The Congressional Bonanza | True | By John Herbers | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/whirlpool-battling-an-ebb-tide-of-consumer-spending.html | Whirlpool: Battling an Ebb Tide of Consumer Spending | True | By Reginald Stuart | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jazz-clem-derosa.html | Jazz Clem DeRosa | True | John S. Wilson | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-dining-out-a-colonial-atmosphere-at-the-shore-the.html | DINING OUT A Colonial Atmosphere at the Shore; The Bayberry Inn | True | By Anne Semmes | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-peking-opera-the-spectacles-the-thing-the-spectacle-of-peking.html | In Peking Opera, The Spectacle's The Thing; The Spectacle of Peking Opera | True | By John Rockwell | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/oct-9-named-leif-ericson-day.html | Oct. 9 Named Leif Ericson Day | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/noel-j-walsh-is-bride-of-w-peter-daniels.html | Noel J. Walsh Is Bride of W. Peter Daniels | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/for-those-who-plan-ahead-versatile-resort-clothes-a-coterie-figure.html | For Those Who Plan Ahead, Versatile Resort Clothes; A Coterie Figure Simple and Pleasant | True | By Bernadine Morris | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jane-watson-wed-to-ne-heyl.html | Jane Watson Wed to N.E. Heyl | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/pop-magazine-improvisation-with-density.html | Pop: Magazine Improvisation With Density | True | Robert Palmer | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/music-view-the-virtuoso-scramble-for-podium-power-music-view.html | MUSIC VIEW; The Virtuoso Scramble for Podium Power MUSIC VIEW Scrambling for Podium Power | True | DONAL HENAHAN | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/china-said-to-put-military-second-to-the-economy-no-sales-by-united.html | China Said to Put Military Second to the Economy; No Sales by United States | True | By Charles Mohr Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/around-the-world-ethiopia-reports-killing-1300-somalis-in-ogaden.html | Around the World; Ethiopia Reports Killing 1,300 Somalis in Ogaden Three People Are Killed In Northern Ireland Unrest Legalization of Marijuana Is Opposed by the Pope Talks Resume in Nicosia On the Future of Cyprus | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/detroit-is-suing-census-bureau-on-undercount-issue-blacks.html | Detroit Is Suing Census Bureau on Undercount Issue; Blacks Frequently Undercounted Constitutional Issue Raised | True | By E.J. Dionne Jr. Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-the-state-has-priced-workers-children-out-of.html | The State Has Priced Workers' Children Out of UConn | True | By John J. Driscoll | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/28-arrested-in-colorado-protest.html | 28 Arrested in Colorado Protest | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/renner-seeking-a-return-to-golfing-form-hit-by-illness-enjoys.html | Renner Seeking a Return to Golfing Form, Hit by Illness Enjoys Privacy Dislikes Hogan Comparison | True | Special to The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/state-dept-sees-some-progress.html | State Dept. Sees Some Progress | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-joanne-woodward-accepts-a-role-in-saving-old-house.html | Joanne Woodward Accepts a Role in Saving Old House | True | By Andree Brooks | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-connecticut-housing-homeowners-learn-to-make.html | CONNECTICUT HOUSING Homeowners Learn to Make Repairs | True | By Andree Brooks | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/notespairing-up-for-fairs-and-festivals.html | Notes/Pairing Up for Fairs and Festivals | True | By Robert J. Dunphy | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-release-of-mental-patients-a-study-in-neglect.html | Release Of Mental Patients: A Study In Neglect; Deinstitutionalizing | True | By Gertrude Dubrovsky | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-york-gives-delegates-down-home-welcome-delegates-arrive-to-down.html | New York Gives Delegates Down Home Welcome; Delegates Arrive to Down Home Welcome | True | By Barbara Basler | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/arts-and-leisure-guide-of-special-interest-big-bands-second-chance.html | Arts and Leisure Guide; Of Special Interest Big Bands Second Chance Free-for-all Theater Recent Openings Macready! Broadway Now Previewing Off Broadway Off Off Broadway Straw Hat New York Long Island Upstate Connecticut Maine Massachusetts New Hampshire New Jersey Pennsylvania Rhode Island Vermont Canada Ontario Dance Film Opening This Week Recent Openings Special Series Music Opera Arts and Leisure Guide Tristate Nation Jazz Pop/Folk/Rock Art Galleries Uptown Galleries 57th St. Galleries SoHo Other Museums Photography Miscellany | True | Edited by Ann Barry | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/garlic-workers-strike-ends.html | Garlic Workers' Strike Ends | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC Ways to Remove Nails and Staples; Replacing Loose Bricks Answering the Mail | True | By Bernard Gladstone | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/june-ellen-roberts-bride-of-richard-james-semple.html | June Ellen Roberts Bride Of Richard James Semple | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/suburbia-blacks-surveyed-suburbia-blacks-surveyed.html | Suburbia: Blacks Surveyed; Suburbia: Blacks Surveyed | True | By Kenneth B. Noble | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-week-in-business-in-autos-and-elsewhere-the-news-isnt-all-bad.html | THE WEEK IN BUSINESS In Autos and Elsewhere, the News Isn't All Bad | True | DANIEL F. CUFF | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/satellite-finds-changes-in-suns-energy-output.html | Satellite Finds Changes In Sun's Energy Output | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/poll-finds-carter-gaining-in-party-after-news-conference-on-brother.html | Poll Finds Carter Gaining in Party After News Conference on Brother; Poll Shows Carter Benefited by Speech Prospects for Loss in House Aggressiveness or Weakness Most Gain From Democrats Impression of Honesty | True | By Adam Clymer | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/troubles-plague-passion-play-tours-ticket-troubles-hit-passion-play.html | Troubles Plague Passion Play Tours; Ticket Troubles Hit Passion Play Tours | True | By Paul Grimes | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-region-in-summary-trips-are-hairier-inspections-fewer-on.html | The Region; In Summary Trips Are Hairier, Inspections Fewer On Commuter Rails New Casino Cops Approved in Jersey City to Hire Now, Challenge Later Faculty Does Not Take Tenure Lightly Taxi Investigators Get No Respect | True | Alvin Davis and Dorothy Gaiter | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-the-nation-a-lethal-delusion.html | IN THE NATION A Lethal Delusion | True | By Tom Wicker | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/garden-varieties-the-conventional-rule-for-democrats-is-no-holds.html | Garden Varieties; The Conventional Rule for Democrats Is No Holds Barred One Faulty Valve Paralyzes a City Notes on Jerusalem Mean Stalemate | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-daily-news-reports-accord-with-its-drivers.html | The Daily News Reports Accord With Its Drivers | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/atlantic-city-track-is-thriving-again-influx-of-jobs-and-money.html | Atlantic City Track Is Thriving Again; Influx of Jobs and Money Grass Course Introduced Other Races More Popular Small Turnout a Surprise | True | By Steven Crist Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-a-rotten-sort-of-progress-letters-to-the-long.html | 'A Rotten Sort Of Progress'; LETTERS TO THE LONG ISLAND EDITOR Abortion: A Procedure Chosen as a Lesser Evil Cans Not Accepted At Recycling Center Teen 'Survival Bible' A Disappointment On the Many Roots Of the Ubiquitous Tomato | True | PATRICIA CORLEYNATHANIEL S. LEHRMAN, M.DEUGENE W. SARDMARGERY T. ESCOTTJANE HONEABBIE F. SALNY | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/judy-van-sickle-bride-of-gregory-johnson-her-sister-susan-to-be-wed.html | Judy Van Sickle Bride of Gregory Johnson; Her Sister, Susan, to Be Wed Next July 11 | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-the-price-at-trinity-theater.html | 'The Price' at Trinity; THEATER | True | By Haskel Frankel | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-letters-to-the-connecticut-editor-continued.html | LETTERS TO THE CONNECTICUT EDITOR; Continued 10-Cent Rate In Pay Phones Urged Sharing the Rides In Hartford Inner City | True | IRMGARD WESSELTHOMAS L. PHILLIPS | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sunday-observer-my-day-in-court.html | Sunday Observer; My Day in Court | True | By Russell Baker | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/meryl-zucker-is-fiancee-of-matthew-joel-neuren.html | Meryl Zucker Is Fiancee Of Matthew Joel Neuren | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-dining-out-pasta-and-fish-in-a-stunning-setting.html | DINING OUT Pasta and Fish in a Stunning Setting; Capriccio | True | By M.h. Reed | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/a-cheerful-man-with-a-tragic-view-of-life-moynihan.html | A Cheerful Man with a Tragic View of Life; Moynihan | True | By Lewis H. Lapham | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/mailbag-the-business-of-becoming-a-broadway-angel-the-fun-goes-on.html | MAILBAG; The Business Of Becoming a Broadway Angel 'The Fun Goes On' Other Opportunities | True | RICHARD BARRHARRY L. LICHTENBAUMMARION GELLER | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-li-delegates-line-up-for-convention-roles.html | L.I. Delegates Line Up for Convention Roles; Delegates Line Up | True | By Frank Lynn | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/nice-guy-with-villains-ford.html | Nice Guy With Villains; Ford | True | By John Osborne | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sally-ann-goodspeed-married-to-arch-wilson-riley-jr.html | Sally Ann Goodspeed Married to Arch Wilson Riley Jr. | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/dorann-k-obrien-teacher-is-bride-of-dennis-r-sheehan.html | Dorann K. O'Brien, Teacher, Is Bride of Dennis R. Sheehan | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/steven-m-goldstein-weds-miss-gordon.html | Steven M. Goldstein Weds Miss Gordon | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/venezuelan-congress-is-tumultuous-but-fruitless.html | Venezuelan Congress Is Tumultuous but Fruitless | True | Special to The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/agriculture-no-longer-a-charity-case-india-fills-its-own-granaries.html | Agriculture, No Longer a Charity Case, India Fills its Own Granaries | True | By Michael T. Kaufman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/antiques-on-the-presidential-campaign-trail.html | ANTIQUES; On the Presidential Campaign Trail | True | RITA REIF | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-speaking-personally-isnt-sj-perelman-worth-a.html | SPEAKING PERSONALLY Isn't S.J. Perelman Worth a Stamp? | True | By Thomas A. Karel | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/numismatics-to-him-subway-tokens-are-still-a-good-buy.html | NUMISMATICS; To Him, Subway Tokens Are Still a Good Buy | True | ED REITER | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sven-englund-engineer-marries-rita-m-szanto.html | Sven Englund, Engineer, Marries Rita M. Szanto | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/floor-correspondents-in-the-spotlight-tvs-floor-reporters.html | Floor Correspondents in the Spotlight; TV's Floor Reporters | True | By Ralph Tyler | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/biking-into-the-future-the-democrats-in-disarray-by-john-herbers.html | BIKING INTO THE FUTURE; THE DEMOCRATS IN DISARRAY By John Herbers FUTURE BIKES BIKES | True | By Barney Cohen | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/joan-thurneyssen-a-product-counselor-married-to-michael-s-gambro.html | Joan Thurneyssen, a Product Counselor, Married to Michael S. Gambro, Lawyer | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-they-love-the-suburbs-they-hate.html | They Love the Suburbs They Hate | True | By Deborah C. Hecht | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/film-view-adrift-in-the-shallows-of-the-blue-lagoon.html | FILM VIEW; Adrift in the Shallows Of 'The Blue Lagoon' | True | VINCENT CANBY | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/whats-doing-on-the-jersey-shore.html | What's Doing on the JERSEY SHORE | True | By Joseph F. Sullivan | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/mailbag-money-for-the-arts.html | MAILBAG; Money for the Arts | True | ROGER R. SMITH | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/dr-cathrine-cohen-to-wed-in-spring.html | Dr. Cathrine Cohen To Wed in Spring | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/dance-boston-collective-in-polite-experiments.html | Dance: Boston Collective in Polite Experiments | True | Jennifer Dunning | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-anderson-backers-weigh-strategy-news-analysis.html | Anderson Backers Weigh Strategy; NEWS ANALYSIS Vote-Getting Team Sought for Anderson | True | By Matthew L. Wald | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-lifeguard-75-opposes-ouster.html | Lifeguard, 75, Opposes Ouster | True | By John Cavanaugh | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/poll-of-1769-is-based-on-phone-interviews.html | Poll of 1,769 Is Based On Phone Interviews | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-gardening-keeping-lawns-green-all-summer.html | GARDENING Keeping Lawns Green All Summer | True | By Carl Totemeier | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/design-womens-ways-with-executive-suites-design.html | Design WOMEN'S WAYS WITH EXECUTIVE SUITES; Design | True | By Marilyn Bethany | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/500-are-believed-dead-as-new-floods-hit-india.html | 500 Are Believed Dead As New Floods Hit India | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/associate-describes-billy-carter-deal-rebutting-justice-dept.html | ASSOCIATE DESCRIBES BILLY CARTER DEAL; Rebutting Justice Dept. Account, He Also Calls Department Position Billy Carter's Libyan Deal Is Described Libyans Visit United States Terms of Oil Agreement Infuriated Over Report $200,000 Paid in April | True | By Wendell Rawls Jr. Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/book-ends-writers-on-writing-london-excursion.html | BOOK ENDS; Writers on Writing London Excursion | True | By Randolph Hogan | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-to-the-editor-starting-up-at-35-saving-the-peregrine-falcon.html | Letters TO THE EDITOR; Starting Up At 35 Saving the Peregrine Falcon Orchids for Rose Petals Presidential Airs | True | CYNTHIA S. PINCUSLINDA R. COOPERLAVINIA A. KUMARMARTHA GREENVIVIAN A. GAITS;TONI SALDIVARKENT NICKERSONRUSSELL C. BLOCKELIZABETH MENGCAROL H. SWAIMJOHN R. CANHAMJEAN MAGGIO | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-politics-bozzuto-vs-buckley-issues-and-nonissues.html | POLITICS Bozzuto vs. Buckley: Issues and Nonissues | True | By Matthew L. Wald | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-our-drinking-water-tainted-by-greed.html | Our Drinking Water: Tainted by Greed | True | By Abraham Blinderman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/people-of-peking-to-vote-in-1980.html | People of Peking to Vote in 1980 | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/camera-some-pointers-on-choosing-that-second-lens-camera-some.html | CAMERA; Some Pointers on Choosing That Second Lens CAMERA Some Pointers on Choosing That Second Lens | True | JACK MANNING | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-con-ed-confident-in-heat-wave.html | Con Ed Confident in Heat Wave | True | | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/cartwright-eager-for-good-start-hell-report-early-an-active-regimen.html | Cartwright Eager for Good Start; He'll Report Early An Active Regimen Liverpool Beats West Ham In English Soccer Opener | True | By Sam Goldaper | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/kathie-yuscavage-bride-of-pe-clay.html | Kathie Yuscavage Bride of P.E. Clay | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sports-of-the-times-a-tale-of-two-owners.html | Sports of The Times; A Tale of Two Owners | True | RED SMITH | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/delegates-take-a-bronx-tour.html | Delegates Take a Bronx Tour | True | By Paul L. Montgomery | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/swedish-yacht-beats-australia-lionheart-replaces-skipper-winds-way.html | Swedish Yacht Beats Australia; Lionheart Replaces Skipper Wind's Way Takes Astor Cup Dietz of N.Y.A.C. Takes 500-Meter Rowing Race | True | By William N. Wallace Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/question-asked-in-poll-on-rule-by-democrats.html | Question Asked in Poll On Rule by Democrats | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bridge-defense-signaling.html | BRIDGE; Defense Signaling | True | ALAN TRUSCOTT | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-outdoor.html | New Jersey/This Week; THEATER MUSIC & DANCE OUTDOOR CONCERTS FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-uranium-lures-corporate-49ers-corporate-digging.html | Uranium Lures Corporate 49ers; Corporate Digging for Uranium Stirs Controversies | True | By Ann Morris | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/egypt-reacting-to-begin-letter-bars-early-talks.html | Egypt, Reacting to Begin Letter, Bars Early Talks | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-its-through-a-glass-lightly-he-finds-long-island.html | It's Through a Glass Lightly, He Finds; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/lisa-marie-rand-married-to-david-peat.html | Lisa Marie Rand Married to David Peat | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-bid-for-minority-jobs-focuses-on-5-areas-bid-for.html | Bid for Minority Jobs Focuses on 5 Areas; Bid for Jobs Focuses on 5 Areas | True | By Shawn G. Kennedy | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/in-search-of-the-history-ways-and-crafts-of-the-shakers-in-search.html | In Search of the History, Ways and Crafts of the Shakers; In Search of the History, Ways and Crafts of the Shakers If You Go | True | By Sherry Marker | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-connecticut-guide-music-at-old-lyme-antiques-in.html | CONNECTICUT GUIDE; MUSIC AT OLD LYME ANTIQUES IN WILTON TEEN-AGE PERFORMERS | True | Andree Brooks | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/food-for-the-love-of-lemons-tarte-au-citron-croustade-granite-au.html | Food; FOR THE LOVE OF LEMONS Tarte au citron Croustade Granite au citron et a la menthe Souffle au citron | True | By Craig Claiborne With Pierre Franey | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/best-sellers.html | Best Sellers | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-film.html | Connecticut/This Week; ART MUSIC AND DANCE FILM THEATER LECTURES SPORTS MISCELLANEOUS FOR CHILDREN IN WESTCHESTER | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/running-new-york-auletta.html | Running New York; Auletta | True | By Bob Kuttner | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/mailbox-jr-richard-a-victim-of-unkind-judgments-what-garvey-does-is.html | Mailbox; J.R. Richard a Victim Of Unkind Judgments What Garvey Does Is Play Ball—Well Women's Times Show Greater Improvement | True | JOHN G. EPSTEINHERBERT WAGNERHARRY THEMAI | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/gallery-view-the-many-faces-of-naturalism-gallery-view-the-many.html | GALLERY VIEW; The Many Faces of Naturalism GALLERY VIEW The Many Faces Of Naturalism | True | JOHN RUSSELL | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/art-view-gettys-fortune-its-impact-on-the-art-world-art-view-the.html | ART VIEW; Getty's Fortune --Its Impact on The Art World ART VIEW The World's Richest Museum | True | HILTON KRAMER | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/efficiency-of-john-taken-for-granted-lost-two-of-last-three.html | Efficiency of John Taken for Granted; Lost Two of Last Three | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/giants-beaten-by-130-rushing-game-a-problem-giants-beaten-by.html | Giants Beaten By 13-0; Rushing Game a Problem Giants Beaten by Steelers, 13-0 Inconsistant Attack Giants Trail, 10-0, at Halftime | True | By Malcolm Moran Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/around-the-nation-us-clears-illinois-utility-of-concealing.html | Around the Nation; U.S. Clears Illinois Utility Of Concealing Violations Mississipian Seeking Reelection Tells of Sex Case Man Killed in Accident At Electric Plant in Florida | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/judge-caps-career-in-race-for-house-crockett-detroit-primary-winner.html | JUDGE CAPS CAREER IN RACE FOR HOUSE; Crockett, Detroit Primary Winner for Diggs's Seat, Is a Fighter for Progressive Causes 4 Months in Penitentiary Cleared by F.B.I. Started With U.A.W. | True | By Iver Peterson Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-unknown-soviet-emigres-the-unknown-soviet-emigres.html | The Unknown Soviet Emigres; The Unknown Soviet Emigres | True | By Marian Horosko | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/debate-is-renewed-on-ion-generators-sales-of-appliances-are-rising-on.html | DEBATE IS RENEWED ON ION GENERATORS; Sales of Appliances Are Rising-- U.S. Seized Similar Units as Quacks' Work in 1960's Reputed Benefits of Ions Interested in Specific Devices | True | Special to The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/theater-leeny-sack-at-garage-the-cast.html | Theater: Leeny Sack At Garage; The Cast | True | By Richard F. Shepard | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/future-events-hot-stuff-cayenne-big-bash-in-brooklyn-wine-from.html | Future Events; Hot Stuff Cayenne Big Bash in Brooklyn Wine From Cyprus Winter White | True | By Lillian Bellison | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/eagles-conquer-bills-249-redskins-13-colts-3-cowboys-17-packers-14.html | Eagles Conquer Bills, 24-9; Redskins 13, Colts 3 Cowboys 17, Packers 14 Cosmos Defeat Sounders On Cabanas's Goal, 1 to 0 Jenner Among 5 Inducted Into Track Hall of Fame | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-new-round-in-school-funds-debate-parallel.html | New Round in School Funds Debate; Parallel Inquiries on School Financing | True | By Robert E. Tomasson | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-westchester-guide-tentless-circus-running-for.html | WESTCHESTER GUIDE; 'TENTLESS CIRCUS' RUNNING FOR FUN BRASS AT THE HOMESTEAD ART FOR HOSPITAL'S SAKE | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-antiques-a-bit-of-old-japan-right-in-madison.html | ANTIQUES; A Bit of Old Japan Right in Madison | True | By Carolyn Darrow | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-housing-when-a-coop-crisis-hits.html | LONG ISLAND HOUSING When a Co-op 'Crisis' Hits | True | By Diana Shaman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/north-carolina-beaches-closed-because-of-sightings-on-sharks.html | North Carolina Beaches Closed Because of Sightings on Sharks | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/editors-choice.html | Editors' Choice | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/capturing-the-prebaroque-spirit-the-prebaroque.html | Capturing the Pre-Baroque Spirit; The Pre-Baroque | True | By Peter G. Davis | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/a-floral-grace-note-for-borders-a-floral-grace-note.html | A Floral Grace Note For Borders; A Floral Grace Note | True | By Jeanne Goode | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-to-the-editor-huttohut-hiking-footnote-to-history-the.html | Letters to the Editor; Hut-to-Hut Hiking Footnote to History The Lippizaner War Rubber Trees More on Movies Aloft | True | KENNETH N. WHITEFLORENCE M. SHAPIROLEW SHOSKESHEINZ PATZAKJOHN H. MONAGHANMAURICE B. ROSALSKYHENRY HOFHEIMERANNE HANRAHANFERNE LADUEELIZABETH H. PATTON | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/nicklaus-205-leads-by-3-shots-nicklaus-gets-66205-for-3-shot-pga.html | Nicklaus's 205 Leads By 3 Shots; Nicklaus Gets 66-205 for 3-Shot P.G.A. Lead Even a Bogey Is a Save Hinkle Starts Poorly | True | By John S. Radosta Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-panel-sets-hearings-on-teacher-licenses.html | Panel Sets Hearings; on Teacher Licenses | True | By R. Foster Winans | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/satellites-to-collect-solar-power-are-opposed-by-85-in-a-survey.html | Satellites to Collect Solar Power Are Opposed by 85% in a Survey | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/danes-may-soon-get-woman-for-premier-popular-social-minister-must.html | DANES MAY SOON GET WOMAN FOR PREMIER; Popular Social Minister Must First Handle Task of Cutting Back the Vast Welfare System'Can We Afford It?' An $800 Hotel Room Starting Out as a Teacher The Reaction Was Strong | True | By Frank J. Prial Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/truly-compelling-rockandroll.html | Truly Compelling Rock-and-Roll | True | By Robert Palmer | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/independent-out-to-crash-the-parties.html | Independent Out to Crash The Parties | True | By Warren Weaver Jr. | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jazz-outward-visions-performs-new-currents-torme-returning-to.html | Jazz: Outward Visions Performs New Currents; Torme Returning to Marty's | True | By Robert Palmer | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bodyguard-to-see-it-he-had-to-make-it-tony-bills-my-bodyguard.html | 'Bodyguard': To See It He Had to Make It; Tony Bill's 'My Bodyguard' | True | By Lawrence Van Gelder | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/at-age-79-judge-weinfeld-is-still-building-on-a-legend-judges.html | At Age 79, Judge Weinfeld Is Still Building on a Legend; Judge's Exacting Standards Decisions Are Cited Bow Tie, No Overcoat | True | By Arnold H. Lubasch | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-new-tenure-ruling-sought-angry-teachers-seek-new.html | New Tenure Ruling Sought; Angry Teachers Seek New Court Ruling on Tenure Question | True | By Anthony de Palma | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-irish-tenor-from-the-bronx-the-irish-tenor.html | The 'Irish Tenor' From the Bronx; The 'Irish Tenor' | True | By Allan Kozinn | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/realty-news-investor-admits-grand-larceny-white-plains.html | Realty News Investor Admits Grand Larceny; White Plains | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/its-outdoor-season-at-lincoln-center-kochs-singing-debut-a-quick.html | It's Outdoor Season at Lincoln Center; Koch's Singing Debut A Quick Idea of the Fare Chinese Puppet Theater To Open Tour at Museum | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bell-strike-averted-except-in-new-york-national-telephone-pact.html | BELL STRIKE AVERTED EXCEPT IN NEW YORK; National Telephone Pact Provides a 34% Raise Over 3 Years— Local Issues Unresolved Membership to Vote on Pact Bell Had Prepared for Strike | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/quake-rocks-belize-border-area.html | Quake Rocks Belize Border Area | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/funny-reasons-reasons.html | Funny Reasons; Reasons | True | By Douglas Hofstadter | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/highlights-executive-suites-in-at-occidentalout-at-korvettes.html | HIGHLIGHTS Executive Suites: In at Occidental-- Out at Korvettes | True | EDWIN McDOWELL | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/argentinas-rulers-are-there-to-help-white-terror-ignores-borders.html | Argentina's Rulers Are There to Help; 'White Terror' Ignores Borders | True | By Juan de Onis | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/shutout-at-the-stadium-how-about-that-mr-shaw.html | Shutout at the Stadium! How About That, Mr. Shaw? | True | By Bob Seewald | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/korea-at-a-glance-history-north-koreademocratic-peoples-republic-of.html | Korea AT A GLANCE; History North Korea/Democratic People's Republic of Korea Geography Population Economy Government Military South Korea/Republic of Korea Geography Population Economy Government Military | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-westchesterthis-week-music-and-dance-art-films.html | Westchester/This Week; MUSIC AND DANCE ART FILMS FOR CHILDREN THEATER MISCELLANEOUS | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-new-jersey-housing-800000-and-not-an-eye-even.html | NEW JERSEY HOUSING $800,000 and Not an Eye Even Blinks | True | By Ellen Rand | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jane-power-bride-of-french-intern.html | Jane Power Bride Of French Intern | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-living-5-women-follow-5-roads-to-success.html | LIVING 5 Women Follow 5 Roads to Success | True | By Esther Blaustein | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/coping-with-metrication-in-canada.html | Coping With Metrication in Canada | True | By Donna Balkan | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/michels-may-return-to-european-soccer-losing-touch-in-us.html | Michels May Return To European Soccer; Losing Touch in U.S. | True | By Alex Yannis | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/anne-malloy-is-married-to-james-ericson-lee.html | Anne Malloy Is Married To James Ericson Lee | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/hotel-rooms-by-lottery-and-logistics-californias-at-the-waldorf-on.html | Hotel Rooms, by Lottery and Logistics; California's at the Waldorf 'On a Tight Budget' | True | By David A. Andelman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/tuna-tuna-everywhere-cuddle-me.html | Tuna, Tuna Everywhere...; Cuddle Me | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/greek-coffee-shops-fall-victim-to-pace-of-city-life.html | Greek Coffee Shops Fall Victim to Pace of City Life | True | Special to The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jill-susan-bonti-is-married-to-frank-crawford-fleming.html | Jill Susan Bonti Is Married to Frank Crawford Fleming | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/elizabeth-shaffer-bride-of-mark-hastings-brown.html | Elizabeth Shaffer Bride Of Mark Hastings Brown | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/an-energyminded-builder.html | An Energy-Minded Builder | True | By Ernest Dickinson | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/case-against-gray-continues.html | Case Against Gray Continues | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bad-times-in-the-flat-land-iowa-bad-times-in-the-flat-land.html | Bad Times in the Flat Land; Iowa: Bad Times In the Flat Land | True | By John M. Lee | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/chess-new-life-for-the-old-kings-indian-defense.html | CHESS; New Life for the Old King's Indian Defense | True | ROBERT BYRne | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/washington-and-moscow-wait-it-out-on-afghanistan-salt-remains-a.html | Washington And Moscow Wait It Out On Afghanistan; SALT Remains a Priority | True | By Bernard Gwertzman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-antiques-burl-to-be-featured-at-kent-show.html | ANTIQUES Burl to Be Featured at Kent Show | True | By Frances Phipps | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/for-a-city-child-fresh-air-fund-provides-first-rural-experience-is.html | For a City Child, Fresh Air Fund Provides First Rural Experience; 'Is That a Farm?' Startled by Street Talk | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/burmas-last-few-jews-living-on-proud-memories-jews-fled-japanese.html | Burma's Last Few Jews Living on Proud Memories; Jews Fled Japanese Occupation | True | By Henry Kamm Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/a-colorful-time-dies-for-gypsies-in-the-holy-city-works-as-a-scribe.html | A Colorful Time Dies for Gypsies In the Holy City; Works as a Scribe Rarely Marry Arabs | True | By Christopher S. Wren Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/terrorist-incidents-shock-turkish-city-in-konya-long-calm-the.html | TERRORIST INCIDENTS SHOCK TURKISH CITY; In Konya, Long Calm, the Islamic Party Stays Rightists Seek to Rule by Intimidation Young Teacher Is Shot Dead The City Has 407 Mosques Conflict Has Political Basis | True | By Marvine Howe Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/around-the-garden-this-week-soap-sprays-and-garlic-sprays.html | AROUND THE Garden; This Week: Soap Sprays And Garlic Sprays Questions/Answers AMARYLLIS BULBS ASPARAGUS PROBLEMS FIRETHORN/NO BERRIES SUNFLOWER SEED/COMPOST SAVING SEED | True | JOAN LEE FAUST | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/mrs-lloyd-captures-tennis-final-6-4-6-3-neither-player-aggressive.html | Mrs. Lloyd Captures Tennis Final, 6-4, 6-3; Neither Player Aggressive Lutz Advances to Final Miss Gompert Wins Crown | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/miss-mcgrath-has-nuptials.html | Miss McGrath Has Nuptials | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/group-to-coordinate-indian-aid-established-by-the-white-house.html | Group to Coordinate Indian Aid Established by the White House | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-the-careful-shopper-price-cuts-offered-at-2.html | THE CAREFUL SHOPPER; Price Cuts Offered At 2 Pottery Barns Factory Outlet For Designer Wear Bangers and Such From Smokehouse At Cannon Crossing | True | JEANNE CLARE FERON | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/yanks-lose-42-to-orioles-stone-gamble-homers-orioles-defeat-yanks-4.html | Yanks Lose, 4-2, To Orioles' Stone; Gamble Homers Orioles Defeat Yanks, 4-2 Jackson's Leap Won't Let Jackson Pull Tiant Has Strain A's 2, Mariners 1 Brewers 4, Indians 2 Yankees Box Score | True | By Murray Chass | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/open-convention-forces-scrambling-to-fill-vote-gap-no-discussions.html | 'Open' Convention Forces Scrambling to Fill Vote Gap; No Discussions With Six Carter Forces Expect Attack A Call for Unity Tactical Move for Carter 75 to 100 Votes Short | True | By Hedrick Smith | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - No Title | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/marian-elizabeth-wittenberg-wed-to-tighe-j-schafer.html | Marian Elizabeth Wittenberg Wed to Tighe J. Schafer | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/should-architects-become-builders-and-developers-should-architects.html | Should Architects Become Builders and Developers?; Should Architects Expand Their Role? | True | By William G. Blair | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-democrats-in-disarray-democrats-continued-from-page-29.html | THE DEMOCRATS IN DISARRAY; DEMOCRATS Continued from Page 29 | True | By John Herbers | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-carparts-suppliers-foresee-upheaval-states.html | Car-Parts Suppliers Foresee Upheaval; State's Auto-Parts Industry Girds for Major Changes | True | By John S. Rosenberg | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/other-ideas-trends-ornamented-indeed-one-is-enough-new-head-of.html | Other Ideas & Trends; Ornamented, Indeed! One Is Enough New Head of Steam | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-abortion-issue-in-microcosm.html | Abortion: Issue In Microcosm | True | By Paul R. Dunn | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/joseph-e-berger-jr-marries-kathleen-a-kammerer.html | Joseph E. Berger Jr. Marries Kathleen A. Kammerer | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-dining-out-new-sea-fare-place-in-westport.html | DINING OUT New Sea Fare Place in Westport; Seascape | True | By Patricia Brooks | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/union-blames-city-policies-for-brooklyn-jail-battle.html | Union Blames City Policies for Brooklyn Jail Battle | True | By Jill Smolowe | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF; Nonfiction | True | By Walter Goodman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/bonds-is-irked-by-richard-case-it-affects-bonds-too-seven-teams-in.html | Bonds Is Irked by Richard Case; It Affects Bonds, Too Seven Teams in Seven Years | True | Special to The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/for-sadat-800-million-moslems-cant-be-wrong-on-jerusalem-gaining.html | For Sadat, 800 Million Moslems Can't Be Wrong on Jerusalem; Gaining Time in Cairo | True | By Henry Tanner | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information TODAY--SUNDAY, AUGUST 10 MONDAY, AUGUST 11 TUESDAY, AUGUST 12 WEDNESDAY, AUGUST 13 THURSDAY, AUGUST 14 FRIDAY, AUGUST 15 SATURDAY, AUGUST 16 | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/letters-market-letters-gms-earnings-scm-and-imports-summit-suit.html | LETTERS; Market Letters G.M.'s Earnings SCM and Imports Summit Suit | True | ELIOT JANEWAYCLIFFORD ETTINGER, Ed.D.WARREN W. SMITH, M.D.General Motors CorporationGERARD F. STODDARDLEONARD H. MINCHES | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-center-stage-offers-a-bright-chapter-2.html | Center Stage Offers A Bright 'Chapter 2' | True | By Joseph Catinella | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-markets-the-institutions-move-in-economic-indicators.html | THE MARKETS The Institutions Move In; Economic Indicators | True | By Alexander R. Hammer | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/behind-the-best-sellers-barbara-goldsmith.html | BEHIND THE BEST SELLERS; Barbara Goldsmith | True | By Judy Klemesrud | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/londons-new-covent-garden-market.html | London's New Covent Garden Market | True | By William Borders | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-too-much-is-enough-already.html | Too Much Is Enough, Already! | True | By Kathy Melia-Levine | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/susan-merritt-wed-to-maarten-kooij.html | Susan Merritt Wed To Maarten Kooij | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/zahringer-pierson-in-golf-final-slegs-putting-problems-less.html | Zahringer, Pierson in Golf Final; Sleg's Putting Problems Less Pressure | True | By Ed Corrigan Special To The New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC Ways to Remove Nails and Staples; Replacing Loose Bricks Answering the Mail | True | By Bernard Gladstone | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/rent-rises-more-ploys-alleged-rent-rises-more-ploys-are-alleged.html | Rent Rises: More Ploys Alleged; Rent Rises: More Ploys Are Alleged | True | By Carter B. Horsley | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/a-peoples-convention-is-ended-rally-is-planned-today-at-garden-to.html | A 'People's Convention' Is Ended; Rally Is Planned Today at Garden; To Demonstrate Outside Garden Convention Called Left-Wing | True | By Sheila Rule | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-landlord-strategy-divide-and-conquer-rent-control.html | Landlord Strategy: Divide and Conquer Rent Control | True | By Joan Pransky | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/camilla-risom-and-a-banker-marry-on-li.html | Camilla Risom And a Banker Marry on L.I. | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/ballet-10-works-at-harkness-theater.html | Ballet: 10 Works at Harkness Theater | True | By Jennifer Dunning | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jillian-atwood-married-to-richard-martin.html | Jillian Atwood Married to Richard Martin | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-a-couples-family-107-foster-children-and-room.html | A Couple's Family: 107 Foster Children And Room for More | True | By Tessa Melvin | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-plan-to-shut-retardation-unit-draws-fire.html | Plan to Shut Retardation Unit Draws Fire; Proposal to Close Mental Retardation Unit Sparks Opposition | True | By Charlotte Evans | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/headliners-yankee-no-cuba-si-the-laws-delay-sisterly-visit-goodbye.html | Headliners; Yankee No, Cuba Si The Law's Delay Sisterly Visit Goodbye Columbia | True | | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/federal-study-is-pessimistic-on-fleeing-atom-accidents-shortage-of.html | Federal Study Is Pessimistic On Fleeing Atom Accidents; Shortage of Support Facilities Delay Called 'No Big Deal' Insufficient Ambulances Found | True | By Ben A. Franklin Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/new-jersey-weekly-home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC Ways to Remove Nails and Staples; Replacing Loose Bricks Answering the Mail | True | By Bernard Gladstone | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-false-burglar-alarms-set-off-controversy-alarms.html | False Burglar Alarms Set Off Controversy; Alarms Stir Debate | True | By Judy Glass | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/jacqueline-cochran-pilot-dies-set-over-200-records-in-aviation.html | Jacqueline Cochran, Pilot, Dies; Set Over 200 Records in Aviation; Captain in British Auxiliary A Correspondent in the War | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-art-an-artists-scope-from-sea-to-pop.html | ART An Artist's Scope: From Sea to Pop | True | By Vivien Raynor | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/construction-update-st-vincents-is-modernizing.html | CONSTRUCTION UPDATE; St. Vincent's Is Modernizing | True | Carter B. Horsley | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/moon-church-seeks-us-inquiry-on-fire-at-groups-upstate-camp.html | Moon Church Seeks U.S. Inquiry On Fire at Group's Upstate Camp | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/carters-people-face-challenge-of-finding-the-grand-design-answer.html | Carter's People Face Challenge Of Finding the Grand Design; Answer and questions on Billy Answers and Questions | True | By Steven R. Weisman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/flies-only-on-colorados-blue-river.html | Flies Only on Colorado's Blue River | True | By Adam Clymer | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/mount-st-helens-puffs-as-explosion-peril-rises.html | Mount St. Helens Puffs As Explosion Peril Rises | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/washington-meet-the-past-program.html | WASHINGTON Meet The Past Program | True | By James Reston | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/pat-bradley-at-206-leads-by-3-strokes-2-eagles-for-miss-daniel.html | Pat Bradley, at 206, Leads by 3 Strokes; 2 Eagles for Miss Daniel Starts a Birdie String | True | By Gordon S. White Jr. Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC Ways to Remove Nails and Staples; Replacing Loose Bricks Answering the Mail | True | By Bernard Gladstone | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/how-pamela-mason-is-rattling-british-wool-shakeup-in-wool.html | How Pamela Mason Is Rattling British Wool; Shake-Up in Wool | True | By Sandra Salmans | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/metropolitanarea-states-assess-carters-largesse-koch-to-present.html | Metropolitan-Area States Assess Carter's Largesse; Koch to Present Case for Aid New York State Connecticut New Jersey New York City Koch Lists His Grievances Mayor Recalls a Prediction | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/another-iran-aide-offered-as-premier-banisadr-names-education-chief.html | ANOTHER IRAN AIDE OFFERED AS PREMIER; Bani-Sadr Names Education Chief for Post after Consultation-- His Approval Seems Assured First Candidate Was Rejected Each Minister May Be Investigated Government Experience Limited | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sympathy-for-the-devil-devil.html | Sympathy for the Devil; Devil | True | By Richard P. Brickner | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/edith-m-ford-widow-of-auto-company-heir.html | Edith M. Ford, Widow Of Auto Company Heir | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/faulty-valves.html | Faulty Valves | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-the-careful-shopper-fewer-preppies-a-playful.html | THE CAREFUL SHOPPER; Fewer 'Preppies,' A Playful Color Range, At White Plains 'Scruples' At D'Ore, the Word Is 'Bringing Fashion Back to the Block' | True | Jeanne Clare Feron | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/cardinals-set-back-9-to-6-mets-9-to-6-mets-box-score.html | Cardinals Set Back Mets, 9 to 6; Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/connecticut-weekly-pratt-whitney-gets-12-billion-air-force-contract.html | Pratt & Whitney Gets $1.2 Billion Air Force Contract | True | By Robert Horton States News Service | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/carter-vs-kennedy-who-won-what.html | Carter vs. Kennedy: Who Won What | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/an-interisland-hawaii-cruise.html | An Inter-Island Hawaii Cruise | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/steelers-of-80s-pressure-to-excel-steelers-will-go-on-steelers-of.html | Steelers of 80s: Pressure To Excel; Steelers Will Go On Steelers of the 80's: Playing in the Shadow of Excellence Always Be in Shadow Hasn't Played a Game Trying to Keep the Balance 'You Can Be Better' No Favorites The Swan Predictions | True | By Carrie Seidman | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/sports-of-the-times-weaver-the-seed-of-oriole-success.html | Sports of The Times; Weaver: The Seed Of Oriole Success | True | GEORGE VECSEY | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-a-family-that-really-manages-a-onering-circus.html | A Family That Really Manages a One-Ring Circus | True | By Sy Syna | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/qaddafi-terms-the-220000-given-billy-carter-a-loan-tied-to-business.html | Qaddafi Terms the $220,000 Given Billy Carter a Loan Tied to Business; Libyan Chief Says Money Was 'Probably' Related to Some Oil Purchases Pledge on Palestinians Cited Qaddafi Terms the $220,000 Given Billy Carter a Loan Tied to Business Gifts for Guests Held Normal 'The Money Is Not Stolen' Zionist Groups Are Blamed | True | By Youssef M. Ibrahim Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/vietnams-appetite-frightens-neighboring-lands.html | Vietnam's Appetite Frightens Neighboring Lands | True | By Henry Kamm | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/68-jailed-iranians-halt-hunger-strike-in-britain.html | 68 Jailed Iranians Halt Hunger Strike in Britain | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/long-island-weekly-dining-out-tasty-dishes-from-the-local-larder.html | DINING OUT Tasty Dishes From the Local Larder; Davidson's | True | By Florence Fabricant | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/uptown-lot-to-parking.html | Uptown Lot To Parking | True | Jeffrey Bogart | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/mausling-wins-nurmi-run.html | Mausling Wins Nurmi Run | True | | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/selection-coming-from-georgia-georgia.html | SELECTION; Coming From Georgia Georgia | True | By Roy Blount Jr. | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/arguello-stops-bozaedwards-arguellos-varied-attack-problem-in.html | Arguello Stops Boza-Edwards; Arguello's Varied Attack Problem in Timing Palma Captures Title | True | By Deane McGowen Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/zimbabwe-minister-charming-but-fiery-mercurial-quality-may-be-an.html | ZIMBABWE MINISTER CHARMING BUT FIERY; Mercurial Quality May Be an Issue in Murder Trial of Top Radical in Salisbury Government Bodyguards Attacked Farm He Prefers Tough Policies | True | By John F. Burns Special To the New York Times | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/stamps-new-issues-illustrate-the-beauty-of-sea-life-stamps-new.html | STAMPS; New Issues Illustrate the Beauty of Sea Life STAMPS New Issues Illustrate the Beauty of Sea Life | True | SAMUEL A. TOWER | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/cclass-catamarans-a-new-sailing-breed-an-italian-challenger.html | C-Class Catamarans A New Sailing Breed; An Italian Challenger | True | By Joanne A. Fishman | 1980-08-21 0:00 | TX 533138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/westchester-weekly-heat-bedevils-conrail-commuters-heat-vexes.html | Heat Bedevils Conrail Commuters; Heat Vexes Commuters | True | By Edward Hudson | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-10 | 1980-08-10 | https://www.nytimes.com/1980/08/10/archives/the-american-political-novel-novels.html | The American Political Novel; Novels | True | By Robert Alter | 1980-08-21 0:00 | TX 533138 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/and-in-the-bronx-a-race.html | And in the Bronx, a Race | True | Red Smith | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/dance-feld-premieres-offered-at-summerfare.html | Dance: Feld Premieres Offered at Summerfare | True | By Anna Kisselgoff | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pyongyang-a-model-city-lacks-the-livedin-touch-pyongyang-and-soul.html | Pyongyang, a Model City, Lacks the Lived-In Touch; Pyongyang and Seoul Wide Streets but Few People Most Areas Barred to Outsiders Personal Freedoms Curbed | True | Special to The New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/4-democrats-with-key-convention-roles.html | 4 DEMOCRATS WITH KEY CONVENTION ROLES | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/rules-issue-mixing-principles-and-politics-news-analysis-kennedy.html | Rules Issue: Mixing Principles and Politics; News Analysis Kennedy Side Called Sees Losers The Politics Matters Most | True | By Adam Clymer | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/barbara-leslie-weiner-wed-to-david-c-stoller.html | Barbara Leslie Weiner Wed to David C. Stoller | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/begin-threatens-to-quit-to-shuffle-a-divided-cabinet-opposes.html | Begin Threatens to Quit to Shuffle a Divided Cabinet; Opposes Cabinet Appointment Vote Could Prompt Dismissal | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/tv-coverage.html | TV Coverage | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/malaysia-reports-sharp-drop-in-vietnam-refugees.html | Malaysia Reports Sharp Drop in Vietnam Refugees | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/nicklaus-captures-pga-crown-for-a-fifth-time-his-19th-major.html | Nicklaus Captures P.G.A. Crown for a Fifth Time; His 19th Major Championship Nicklaus Captures P.G.A. for 5th Time Never Better | True | By John S. Radosta Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/binding-rule-divides-delegates-in-new-york-area-rejects-ditherer.html | 'Binding Rule' Divides Delegates in New York Area; Rejects 'Ditherer' Description | True | By Frank Lynn | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/letters-outrageous-boondoggle-overpopulation-by-ghosts-is-a-myth.html | Letters; 'Outrageous Boondoggle' Overpopulation by Ghosts Is a Myth Aid for the Afghans A Voter for E.R.A. Complaints Against Lawyers Arbitration to End The PATH Strike Presidential Oversight 'Goof' in Funding | True | RUSSELL W. PETERSONETHAN TAUBMARTIN SHUBIKOTTO GOLDSTEINMARTIN LONDONRAYMOND SCHWARTZMARIO M. CUOMOHERBERT BARCHOFF | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pirates-sweep-phillies-tie-expos-for-first-vote-is-cast-for-bibby.html | Pirates Sweep Phillies, Tie Expos for First; Vote Is Cast for Bibby Expos 7, Cubs 3 Braves 3, Giants 1 Padres 3, Astros 2 Dodgers 7, Reds 1 | True | By Sam Goldaper | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/commentary-whats-in-it-for-us.html | COMMENTARY; 'What's in it for us?' | True | By Walter H. Annenberg | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/books-of-the-times-need-for-charters-nativist-syndrome.html | Books of The Times; Need for Charters 'Nativist Syndrome' | True | By Philip Taubman | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/brewers-5-indians-1-indians-9-brewers-4-red-sox-4-white-sox-3-twins.html | Brewers 5, Indians 1 Indians 9, Brewers 4; Red Sox 4, White Sox 3 Twins 5, Angels 2 Royals 8, Blue Jays 5 Mariners 2, A's 1 A's 6, Mariners 1 Rangers 4, Tigers 2 | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/sports-world-specials-the-turk-comes-calling-professor-of-pilfering.html | Sports World Specials; The Turk Comes Calling Professor of Pilfering In the Footsteps | True | Jim Benagh | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/carter-at-a-crossroads-path-to-victory-is-strewn-with-obstacles-his.html | Carter at a Crossroads: Path to Victory Is Strewn With Obstacles; His Supporters Gain Inspiration From Truman's 1948 Comeback Role of New Deal Coalition Commitment to Voters Stressed President at a Crossroads The Problem of Anderson Reagan's Past Researched Problem of Unifying the Party Situation in Various Areas | True | By Hedrick Smith | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/new-rate-rise-may-hamper-sales-growth-a-rise-for-housing-starts.html | New Rate Rise May Hamper Sales Growth; A Rise for Housing Starts Housing's Modest Rebound Housing's Tentative Recovery: Rate Rise May Hamper Sales | True | By Robert Lindsey Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/bridge-flighted-pairs-scheduling-used-in-long-island-event-routine.html | Bridge; 'Flighted' Pairs Scheduling Used in Long Island Event Routine Play Is Shunned | True | By Alan Truscott | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/7-antinuclear-protesters-jailed.html | 7 Antinuclear Protesters Jailed | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/forced-prayer.html | Forced Prayer | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/going-out-guide-some-neon-nominations-ask-for-your-favorite-bohemia.html | GOING OUT Guide; SOME NEON NOMINATIONS ASK FOR YOUR FAVORITE BOHEMIA, 1980 THE ONE AND ONLY | True | Howard Thompson | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/market-place-arbitragers-pullman-ride.html | Market Place; Arbitragers' Pullman Ride | True | Robert Metz | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/tanglewood-fromm-torme-returning-to-martys.html | Tanglewood: Fromm; Torme Returning to Marty's | True | By John Rockwell Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/the-city-infant-boy-found-dead-of-malnutrition-airconditioner-rule.html | The City; Infant Boy Found Dead of Malnutrition Air-Conditioner Rule In City Units Fought | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/chess-korchnoi-wins-a-marathon-to-take-a-onepoint-lead-long-thought.html | Chess.; Korchnoi Wins a Marathon To Take a One-Point Lead Long Thought on a Close Call The Critical Point | True | By Robert Byrne | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/banisadrs-letter-draws-ire-of-parliament-iran-accuses-british.html | Bani-Sadr's Letter Draws Ire of Parliament; Iran Accuses British Police | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/annual-meteor-shower-due-over-city-tonight.html | Annual Meteor Shower Due Over City Tonight | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/one-dies-in-rail-crash-in-spain.html | One Dies in Rail Crash in Spain | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/minorities-and-women-gain.html | Minorities and Women Gain | True | By E.j. Dionne Jr. | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/mostly-mozart-shaw-conducts-haydns-creation.html | Mostly Mozart: Shaw Conducts Haydn's 'Creation' | True | By Edward Rothstein | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/koch-to-link-citys-fiscal-needs-to-democratic-partys-platform.html | Koch to Link City's Fiscal Needs To Democratic Party's Platform; Closing the Budget Gap Koch to Outline City's Fiscal Plan To Revise Assessments | True | By Clyde Haberman | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/oil-pipeline-ruptures-in-france.html | Oil Pipeline Ruptures in France | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/coal-mining-company-sues-its-environmentalist-critics-needless.html | Coal Mining Company Sues Its Environmentalist Critics; 'Needless Complaints' Water Discharge Permit | True | By Ben A. Franklin Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/france-3-on-rise-in-cup-trials-australia-has-best-record-french.html | France 3 on Rise in Cup Trials; Australia Has Best Record French Skipper an Asset | True | By William N. Wallace Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/for-delegates-and-others-a-guide-to-new-yorks-emporiums-macys.html | For Delegates and Others, a Guide to New York's Emporiums...; Macy's Bloomingdale's Bergdorf Goodman Alexander's Henri Bendel Tiffany & Company F.A.O. Schwarz Saks Fifth Avenue Lord & Taylor B. Altman & Co. Ohrbach's Gimbels | True | By Angela Taylor | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/why-new-york-city-loves-the-democrats-this-week-budgetary-headaches.html | Why New York City Loves The Democrats This Week; Budgetary Headaches Unique New York | True | By Clyde Haberman | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/us-to-act-on-complaints-of-bias-in-college-sports.html | U.S. to Act on Complaints of Bias in College Sports | True | Special to The New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/yanks-bow-65-lead-cut-to-2-yankee-clubhouse-quiet-orioles-beat.html | Yanks Bow, 6-5; Lead Cut to 2 ; Yankee Clubhouse Quiet Orioles Beat Yanks in 9th, 6-5, Sweep Series and Trail by 2 Key Spot for Dempsey Murray's Double Wins It 'We're Beating Ourselves' Yankees Box Score | True | Murray Chass | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/oil-tensions-in-nigeria-nation-still-needs-aid-news-analysis-oil.html | Oil Tensions in Nigeria; Nation Still Needs Aid; News Analysis Oil Tensions in Nigeria: The Nation Still Needs Technical Help Lack of Production Asserted | True | By Pranay B. Gupte Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/their-year-of-sorts-45.html | Their Year, Of Sorts: '45 | True | Richard Goldstein | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pentagon-chief-reassures-allies-on-war-strategy-no-desire-to-fight.html | Pentagon Chief Reassures Allies On War Strategy; No Desire to Fight Nuclear Conflict, Brown Asserts Muskie Not Informed Attacks at Convention Expected U.S. Assures Allies on New Nuclear Arms Strategy Sensitive Issue in NATO | True | By Richard Burt Special To The New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/the-cubs-a-legacy-of-losing-seasons-35-forgettable-years-the-cubs.html | The Cubs: A Legacy of Losing Seasons; 35 Forgettable Years The Cubs: Second-Division Legacy in the Second City | True | By Murray Chass | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/few-old-pros-among-local-delegates-political-unknowns-hold-votes.html | Few Old Pros Among Local Delegates; Political Unknowns Hold Votes From New York Area Some Relative Newcomers Hurdles for Would-Be Delegate House Members Absent Connecticut and New Jersey | True | By Frank Lynn | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/notes-on-people-baton-twirler-prefers-to-be-known-as-an-actress-a.html | Notes on People; Baton Twirler Prefers to Be Known as an Actress A Stowaway Finds Determination Wins Friends A Way to Use 1,310 Obsolete Transit Tokens Apology to a Princess Some Beatles Fans Undergo a Bit of a Setback | True | Judith Cummings | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pierson-victor-in-met-amateur.html | Pierson Victor In Met Amateur | True | Special to The New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/protesting-groups-march-to-rallies-at-the-garden-multiple-tieups.html | Protesting Groups March To Rallies at the Garden; Multiple Tie-Ups Created Support of Delegates Sought Farm Group Brings Tractors | True | By Sheila Rule | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/fed-policies-backed-by-senate-unit-numerical-targets-urged-backing.html | Fed Policies Backed by Senate Unit; Numerical Targets Urged Backing of Dollar Criticized | True | | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/around-the-nation-firefighters-return-to-battle-volcanos-subsurface.html | Around the Nation; Firefighters Return to Battle Volcano's Subsurface Blazes Garbage Piles Up in Boston In Strike of City Workers West Virginia Flood Kills 2 And Damages 100 Buildings | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/campaign-report-criteria-are-set-for-inviting-independents-to.html | Campaign Report; Criteria Are Set For Inviting Independents to Debates Governors Predict Reagan Would Win in a Landslide Petitions for Anderson Unchallenged in Illinois | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/storm-billed-as-a-tiger-turned-out-to-be-a-pussycat-shortage-of.html | Storm Billed as a Tiger Turned Out to Be a Pussycat; Shortage of Fresh Water Immigration Controls Suspended Free Food for Guests Solid Structures Unscathed | True | By John M. Crewdson Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/sharks-gone-swimming-ban-off.html | Sharks Gone, Swimming Ban Off | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/brazil-accuses-two-from-florida-of-attempting-to-smuggle-drugs.html | Brazil Accuses Two From Florida Of Attempting to Smuggle Drugs | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/commodities-a-year-of-plagues-for-corn.html | Commodities; A Year Of Plagues For Corn | True | H.J. Maidenberg | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/washington-watch-taxcut-fever-cooling-off-a-small-step-on.html | Washington Watch; Tax-Cut Fever Cooling Off A Small Step on Regulation Budget Questions Election Year Realities Briefcases | True | Steven Rattner | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/festival-offers-chicagoans-grand-diversion-from-woes-of-sports.html | Festival Offers Chicagoans Grand Diversion From Woes of Sports, Politics and Winter; Helps for Troubled Mayor Previously Opposed Idea Neighborhood Events Held Idea Imported From Milwaukee | True | BY William Robbins Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/rules-issue-and-planks-debated-by-women-delegates-debate-over-rules.html | Rules Issue and Planks Debated by Women Delegates; Debate Over Rules Issue | True | By Leslie Bennetts | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/elliott-nugent-83-actorwriter-dies-the-male-animal-his-biggest-hit.html | ELLIOTT NUGENT, 83, ACTOR-WRITER, DIES; 'The Male Animal' His Biggest Hit --Director and Producer of Both Films and Plays 'Animal' Had Two Runs | True | By Les Ledbetter | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/and-to-the-rare-shops-that-are-the-citys-forte.html | ...And to the Rare Shops That Are the City's Forte | True | By Suzanne Slesin | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/letter-on-judging-candidates-ideal-presidents-who-never-were.html | Letter: On Judging Candidates; Ideal Presidents Who Never Were | True | BERT A. ROCKMAN | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/advertising-a-flurry-of-toplevel-job-shifts-mem-and-national-car.html | Advertising; A Flurry of Top-Level Job Shifts MEM and National Car Make New Assignments Agencies in Merger Talks Accounts People | True | Isadore Barmash | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/sanitation-employees-in-warsaw-said-to-win-raise-and-end-strike.html | Sanitation Employees in Warsaw Said to Win Raise and End Strike | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/frances-laffite-wins-german-grand-prix.html | France's Laffite Wins German Grand Prix | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/confidence-index-increased-in-july.html | Confidence Index Increased in July | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/fed-regulation-change.html | Fed Regulation Change | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/new-romance-novels-are-just-what-their-readers-ordered-the-typical.html | New Romance Novels Are Just What Their Readers Ordered; The Typical Characters | True | By Michiko Kakutani | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/carter-forces-seem-to-stay-in-control-on-loyalty-rule-kennedy.html | Carter Forces Seem to Stay In Control on Loyalty Rule; Kennedy Releases Delegates Proposed Rule on Platform Pledge | True | By Warren Weaver Jr. | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/maury-willss-tenacity.html | Maury Wills's Tenacity | True | George Vecsey | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/books-40-years-of-popular-photography-magazine.html | Books: 40 Years of Popular Photography Magazine | True | By Jack Manning | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/marcia-heiman-educator-bride-of-joshua-slomianko.html | Marcia Heiman, Educator, Bride of Joshua Slomianko | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/todd-and-lam-jones-star-but-jets-lose-to-bears-219-todd-impressive.html | Todd and Lam Jones Star, But Jets Lose to Bears, 21-9; Todd Impressive Pressure Is Off Lam Jones Excites Crowd Jet Cornerback Is Victimized Ryan Muffs Two Snaps Jets Scoring | True | By Gerald Eskenazi Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/sarah-e-gilbert-married-to-michael-jay-kurland.html | Sarah E. Gilbert Married To Michael Jay Kurland | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/inventory-rebuilding-is-predicted-economists-see-late-80-orders.html | Inventory Rebuilding Is Predicted; Economists See Late '80 Orders Aiding Economy Inventory-Sales Ratio Rebuilding of Inventories Predicted by Economists | True | By Robert J. Cole | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/kansas-city-school-is-occupied-protesters-to-meet-with-officials.html | Kansas City School Is Occupied; Protesters to Meet With Officials | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/cadbury-cited-for-smuggling.html | Cadbury Cited For Smuggling | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/33-on-jet-returned-to-florida-after-hijacking-to-cuba-inquiry-on.html | 33 on Jet Returned to Florida After Hijacking to Cuba; Inquiry on Airport Security Treaty on Passenger Return | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/buying-up-futures-at-jp-morgans-some-shoppers-are-disappointed.html | Buying Up Futures at J.P. Morgan's; Some Shoppers Are Disappointed | True | By James Barron Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/giants-perkins-sees-bright-side-offensive-line-a-surprise-steeler.html | Giants' Perkins Sees Bright Side; Offensive Line a Surprise Steeler Touchdown Pass In Awe of Steelers Johnny Perkins Out a Week | True | By Malcolm Moran Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/new-cuban-influx-at-fort-chaffee-arouses-hostility-concern-for.html | New Cuban Influx at Fort Chaffee Arouses Hostility; Concern for Security Sought Reversal of Decision Bearing of Arms Encouraged Weapons Search at Base | True | By Karen de Witt Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/a-guide-to-the-dialect-of-new-york-city-or-howdah-shmooz-widah-best.html | A Guide to the Dialect of New York City Or Howdah Shmooz Widah Best of 'Em; New Yorkese Primer Shmoozing in Yiddish | True | By William E. Farrell | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/parties-in-town-bring-out-the-powerful-the-personable-and-just.html | Parties in Town Bring Out the Powerful, the Personable and Just Plain Friends; Joan Mondale Is Co-host Strauss and Koch Confer | True | By Enid Nemy | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/cosmos-objective-gaining-no1-spot-chinaglia-gets-assist-rijsbergen.html | Cosmos' Objective: Gaining No.1 Spot; Chinaglia Gets Assist Rijsbergen Stands Out | True | By Alex Yannis | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/other-cities-in-metropolitan-area-assail-census-data-other-cities.html | Other Cities in Metropolitan Area Assail Census Data; Other Cities in Metropolitan Area Assailing Census Basis of Disagreements Reliance on Mail Criticized The Suit by New York City Some Officials Are Satisfied Doubts About a Prediction | True | By Matthew L. Wald | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/actors-step-up-picket-pressure.html | Actors Step Up Picket Pressure | True | By Aljean Harmetz Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/republic-steel-sets-up-unit.html | Republic Steel Sets Up Unit | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/outdoors-where-the-salmon-run-large-and-terrific.html | Outdoors: Where the Salmon Run Large and Terrific | True | By Nelson Bryant Addington Township, New Brunswick | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/500-in-india-are-reported-killed-as-floods-devastate-the-north.html | 500 in India Are Reported Killed As Floods Devastate the North | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/can-soft-energy-save-hard-cash.html | Can 'Soft Energy' Save Hard Cash? | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/the-un-today.html | The U.N. Today | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/governments-abscam-inquiry-on-political-corruption-enters-trial.html | Government's Abscam Inquiry on Political Corruption Enters Trial Stage Today; 19 Persons to Go on Trial Role of Melvin Weinberg Response to a 'Sting' Approach | True | By Joseph P. Fried | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/in-film-silver-lining-is-a-cloud-size-of-price-increases-in-photo.html | In Film, Silver Lining Is a Cloud; Size of Price Increases In Photo Film Unit Sales, Silver Lining Is a Cloud | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/guitar-farlow-in-a-rare-appearance.html | Guitar: Farlow in a Rare Appearance | True | BY John S. Wilson | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/television.html | Television | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/around-the-world-afghans-report-rebels-crushed-at-soviet-border.html | Around the World; Afghans Report Rebels Crushed at Soviet Border Official Separation Surprises Monaco Princess's Husband Price Protest Injures Scores In Western Indian City Bavarian Police Seek Priest As Suspect in Church Thefts | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/good-life-in-denmark-has-high-price-system-is-in-trouble-government.html | Good Life in Denmark Has High Price; System Is in Trouble Government Disputes Warnings Little Dispute on Remedies | True | By Frank J. Prial Special To The New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/the-region-11-firemen-injured-at-yonkers-blaze-few-guns-turned-in.html | The Region; 11 Firemen Injured At Yonkers Blaze Few Guns Turned In During Moratorium | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/15-billion-of-debt-set-for-sale-postponed-issues.html | $1.5 Billion Of Debt Set For Sale; Postponed Issues | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/democrats-80-some-key-democratic-leaders-at-the-convention-robert-c.html | Democrats '80; Some Key Democratic Leaders at the Convention Robert C. Byrd Thomas P. O'Neill Jr. Edmund S. Muskie Henry M. Jackson Morris K. Udall Coleman A. Young | True | By Steven V. Roberts | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/events-today-film-music-dance-cabaret.html | Events Today; Film Music Dance Cabaret | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/an-insiders-guide-to-new-york-city.html | An Insider's Guide To New York City | True | By Jamie Malanowski and Mary McCartney | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/getting-started-in-new-brunswick.html | Getting Started in New Brunswick | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/article-3-no-title-new-jersey-connecticut.html | Article 3 -- No Title; New Jersey Connecticut | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/west-germany-debates-role-of-arms-industry-armament-exports-spur.html | West Germany Debates Role of Arms Industry; Armament Exports Spur German Debate Europe's 3d Largest Exporter Huge Aerospace Group Formed Setbacks in Shipbuilding | True | By John Tagliabue Special To The New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/san-francisco-hotel-workers-vote-tomorrow-on-new-contract.html | San Francisco Hotel Workers Vote Tomorrow on New Contract | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/north-and-south-korea-ideological-enemies-prosper-from-their.html | North and South Korea, Ideological Enemies, Prosper From Their Common Enmity; South Ahead in Growth Rate Competition Has Promoted Growth Impressive Gains in Agriculture | True | By Henry Scott Stokes Special To The New York Times | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/jordans-king-says-he-welcomes-european-peace-effort-in-mideast.html | Jordan's King Says He Welcomes European Peace Effort in Mideast; Egyptian-Israeli Talks Are Stalled Israeli Hints at Flexibility | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/theater-michael-moriarty-as-richard-iii-variations-on-the-bard.html | Theater: Michael Moriarty as Richard III; Variations on the Bard | True | By Richard F. Shepard | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/illinois-farm-town-to-benefit-from-recluses-will-municipal-building.html | Illinois Farm Town to Benefit From Recluse's Will; Municipal Building Remodeling Shy, Quiet and Thrifty | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/china-restricts-memorials-for-mao-and-calls-for-a-limit-on.html | China Restricts Memorials for Mao And Calls for a Limit on Portraits; Chinese Leader Criticizes Mao Permission Required for New Halls | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/critics-notebook-new-films-but-weve-been-there-before-almost.html | Critic's Notebook New Films, but We've Been There Before; Almost Divides Into 2 | True | By Janet Maslin | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/kennedy-quest-sailing-against-the-odds-potential-for-volatility.html | Kennedy Quest: Sailing Against the Odds; Potential for Volatility Specter of G.O.P. Landslide Leader of Liberal Wing | True | By B. Drummond Ayres Jr. | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/telephone-strike-in-state-called-off-after-16-hours-nationwide.html | Telephone Strike in State Called Off After 16 Hours; Nationwide Accord Reached Job Functions Shifting Supervisors Continue Efforts | True | By David A. Andelman | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/carter-confident-as-aides-meet-with-his-delegates-missionary-work.html | Carter Confident as Aides Meet With His Delegates; 'Missionary Work' Keeping It Civilized | True | By Terence Smith | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/andrew-young-bids-blacks-back-president-rather-than-anderson.html | Andrew Young Bids Blacks Back President Rather Than Anderson | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/scripts-abound-for-the-conventions-tv-suspense-tonight-tomorrow.html | Scripts Abound for the Convention's TV Suspense; Tonight Tomorrow Wednesday Thursday | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/abroad-at-home-a-party-of-hope.html | ABROAD AT HOME A Party of Hope? | True | By Anthony Lewis | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/muskie-says-washington-is-considering-new-initiatives-on-hostages.html | Muskie Says Washington Is Considering New Initiatives on Hostages | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/clerc-beats-purcell-in-clay-court-final-lutz-wins-tourney.html | Clerc Beats Purcell In Clay Court Final; Lutz Wins Tourney | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/karen-freedman-wed-to-roger-weisberg.html | Karen Freedman Wed to Roger Weisberg | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/news-summary-democratic-convention-international-national.html | News Summary; Democratic Convention International National Metropolitan | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/lori-danielson-wed-to-glenn-shannon.html | Lori Danielson Wed To Glenn Shannon | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/business-people-new-president-chosen-by-mclean-trucking-artzt-runs.html | BUSINESS PEOPLE; New President Chosen By McLean Trucking Artzt Runs Venture at 75 Realty Executive Named | True | Leonard Sloane | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/pat-bradleys-277-wins-golf-by-shot.html | Pat Bradley's 277 Wins Golf by Shot | True | By Gordon S. White Jr. Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/a-frenetic-pace-gives-delegates-sampling-of-city-frenetic-schedule.html | A Frenetic Pace Gives Delegates Sampling of City; Frenetic Schedule Offers Delegates a Taste of City Something for Everyone Some Thoughts of Home | True | By Anna Quindlen | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/tentative-schedule-of-conventions-major-events.html | Tentative Schedule of Convention's Major Events | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/texas-coast-spared-from-heavy-damage-by-hurricane-allen-storm.html | TEXAS COAST SPARED FROM HEAVY DAMAGE BY HURRICANE ALLEN; STORM MISSES URBAN AREAS Winds Are Slowly Diminishing but Threat of Floods Continues-- One Death Is Reported 20 Injured by Tornado STORM SPARES TEXAS FROM HEAVY DAMAGE Highest Tides in 61 Years One Storm-Related Death Fishing Resort Heavily Damaged | True | By William K. Stevens Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/how-carter-and-kennedy-differ-on-major-issues-of-the-campaign-a.html | How Carter and Kennedy Differ on Major Issues of the Campaign; A Widened Issues Gap Energy Foreign Affairs Military and Defense Economic Development Social Programs Gun Control Women's Rights | True | By John Herbers | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/text-of-a-note-sent-by-brown-to-the-alliance-great-dangers-and.html | Text of a Note Sent by Brown To the Alliance; Great Dangers and Uncertainties | True | Special to The New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/radio.html | Radio | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/canadian-aide-warns-japan.html | Canadian Aide Warns Japan | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/26-million-hearst-deal.html | $26 Million Hearst Deal | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/party-faces-weakening-of-traditional-coalition-problem-of-less-and.html | Party Faces Weakening Of Traditional Coalition; Problem of Less and More Government Becomes an Issue Party Faces Weakening of the New Deal Coalition | True | By Adam Clymer | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/party-is-returning-to-a-town-alive-with-democratic-memories-tammany.html | Party Is Returning to a Town Alive With Democratic Memories; Tammany Out and Rules In 'Tenuous Relation to Voters' Role of Patronage | True | By Francis X. Clines | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/president-concedes-on-platform-issues-pressed-by-kennedy-but.html | PRESIDENT CONCEDES ON PLATFORM ISSUES PRESSED BY KENNEDY; BUT SENATOR IS NOT GIVING UP Showdown on the Rules Due Today as Party's 38th Convention Opens Amid Dissension A Suggestion of Reconciliation President Makes Concessions on Kennedy's Platform Issues as Delegates Gather Not Like 1976 A Debate With Mrs. Kennedy | True | By Hedrick Smith | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/other-conventions-press-their-causes-jobs-jobs-jobs-escort-to.html | Other Conventions Press Their Causes; 'Jobs, Jobs, Jobs' Escort to Convention 'We Marched Together' | True | By Laurie Johnston | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/senators-asked-to-study-puerto-rico-killing-inquiry-waiting.html | Senators Asked to Study Puerto Rico Killing Inquiry; Waiting Policemen | True | Special to The New York Times | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/sports-news-briefs-randolph-retiring-after-losing-title-rutherford.html | Sports News Briefs; Randolph Retiring After Losing Title Rutherford Victor In Bettenhausen 200 Mattick and 5 Aides Rehired by Blue Jays S.M.U. Athlete Killed United Lose, 1-0 Premier Ministre Victor by a Nose Nehemiah's 13.23 Ties Top Time of '80 Sporting Gear Compact Exerciser Foot Protection Against Extra Impact | True | S. Lee Kanner | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/truman-letters-disclose-opinions-on-holdovers.html | Truman Letters Disclose Opinions on Holdovers | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/garden-sets-martial-arts-show.html | Garden Sets Martial Arts Show | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/chinese-to-get-training-on-management-ideas.html | Chinese to Get Training On Management Ideas | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/rg-berger-weds-dianne-gail-gertner.html | R.G. Berger Weds Dianne Gail Gertner | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/carter-now-an-insider-adapts-his-presentation-foreign-and-domestic.html | Carter, Now an 'Insider,' Adapts His Presentation; Foreign and Domestic Matters 'He's Made Some Mistakes' No Plans for Show Business | True | By Bernard Weinraub | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/john-deegan-70-dead-former-news-guild-aide.html | John Deegan, 70, Dead; Former News Guild Aide | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/sports-today.html | Sports Today | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/joseph-wagner-66-retired-ad-manager-for-new-york-times.html | Joseph Wagner, 66; Retired Ad Manager For New York Times | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/5-liberals-in-senate-not-here-challenged-by-right-they-stay-at-home.html | 5 Liberals In Senate Not Here; Challenged by Right, They Stay at Home for Campaigning Younger Opponents | True | By Marjorie Hunter | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/hog-production-swept-by-agricultural-revolution-change-called.html | Hog Production Swept by Agricultural Revolution; Change Called Fundamental Factory Methods Are Bringing Revolution in Hog Production Effect on Small Farms Result of Lending Policies Criticism of the Trend | True | By William Serrin Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/public-approval-of-carters-handling-of-the-presidency.html | PUBLIC APPROVAL OF CARTER'S HANDLING OF THE PRESIDENCY | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/londons-parks-a-royal-legacy-of-quiet-greenery-henry-viii-created.html | London's Parks: A Royal Legacy of Quiet Greenery; Henry VIII Created Parks Former Gardener Controls Budget Tradition of Red Flowers | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/credit-markets-heavy-debt-issues-worrying-traders-need-for-longterm.html | CREDIT MARKETS Heavy Debt Issues Worrying Traders; Need for Long-Term Funds Bell Issues Under 10% Seen Increases in Business Loans Long-Term Rates Short-Term Rates | True | By Robert A. Bennett | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/shippingmails.html | Shipping/Mails | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/woebegone-mutt-11-is-named-ugliest-dog.html | Woebegone Mutt, 11, Is Named Ugliest Dog | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/car-kills-2-in-an-amish-buggy.html | Car Kills 2 in an Amish Buggy | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/business-digest-the-economy-industry-international-todays-columns.html | BUSINESS Digest; The Economy Industry International Today's Columns | True | | 1980-08-13 0:00 | TX 527821 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/new-witness-in-met-slaying-heard-commotion-in-backstage-elevator.html | New Witness in Met Slaying Heard 'Commotion' in Backstage Elevator; Hair Found on Gag Location Not Pinned Down | True | By Robert D. McFadden | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/in-the-tumult-of-24-exhaustion-won-democrats-in-new-york-stayed-for.html | In the Tumult of '24, Exhaustion Won; Democrats, in New York, Stayed for 103 Ballots and Picked a Loser Chaos Over the Klan | True | By Barbara Basler | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/mets-defeat-cardinals-41-allen-gets-last-out-unimpressive-but-does.html | Mets Defeat Cardinals, 4-1; Allen Gets Last Out Unimpressive, But Does the Job Flynn Drives in Two Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-11 | 1980-08-11 | https://www.nytimes.com/1980/08/11/archives/theyre-coming-again.html | They're Coming Again | True | | 1980-08-13 0:00 | TX 527821 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/252-workers-dismissed-by-tva-for-roles-in-nuclear-plant-strike.html | 252 Workers Dismissed by T.V.A. For Roles in Nuclear Plant Strike | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/us-cuts-corn-crop-estimate-14-below-1979-output-soybean-drop-put-at.html | U.S. Cuts Corn Crop Estimate; 14% Below 1979 Output; Soybean Drop Put at 17% U.S., Citing Heat, Trims Estimate of Corn Harvest Report No Surprise | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/business-people-hes-still-building-companies-at-age-76-citicorp.html | BUSINESS PEOPLE; He's Still Building Companies at Age 76 Citicorp Names President For Carte Blanche Unit | True | Leonard Sloane | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/dividends.html | Dividends | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/going-out-guide-toot-sweet-time-out-times-past-rolling-toward.html | GOING OUT Guide; TOOT SWEET TIME OUT, TIMES PAST ROLLING TOWARD BROADWAY MORE SUMMER SOUNDS | True | Howard Thompson | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/kennedys-remarks-at-campaigns-close.html | Kennedy's Remarks At Campaign's Close | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/loser-in-showdown-1936to1390-vote-easily-assures-the-president-of.html | LOSER IN SHOWDOWN; 1,936-to-1,390 Vote Easily Assures the President of Renomination Assessment by Kennedy Differences on Issues Democrats Support Carter on Rule; Kennedy Withdraws Crucial Roll-Call Vote Opening Ceremonies Delayed | True | By Hedrick Smith | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/check-your-sidearms-at-the-door.html | Check Your Sidearms at the Door | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/uncommitted-seek-to-get-views-heard-delegates-join-in-meetings-to.html | UNCOMMITTED SEEK TO GET VIEWS HEARD; Delegates Join in Meetings to Find Way to Stress Independence A Call for Re-evaluation | True | By Irvin Molotsky | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/li-youth-center-links-abortion-foes-to-fund-denial-board-to.html | L.I. Youth Center Links Abortion Foes to Fund Denial; Board to Reconsider Vote A Board Member's Explanation | True | Special to The New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/retail-sales-increase-2-in-july-retail-sales-climb-for-2d-month.html | Retail Sales Increase 2% In July; Retail Sales Climb for 2d Month | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/dow-is-up-by-939-in-slower-day-dow-is-up-by-939-in-slower-day-att.html | Dow Is Up By 9.39 in Slower Day; Dow Is Up By 9.39 in Slower Day A.T.&T. Up in Active Trading | True | By Alexander R. Hammer | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/television.html | Television | True | | 1980-08-15 0:00 | TX 527813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/the-region-new-hudson-bridge-to-open-thursday-nassau-adopts-law-to.html | The Region; New Hudson Bridge To Open Thursday Nassau Adopts Law To Monitor Alarms Tank Blast Rocks Island Near Camden Suit to Bar Rise In Tolls Dismissed | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/bridge-pietri-adds-to-his-streak-in-american-association-club-lead.html | Bridge; Pietri Adds to His Streak In American Association Club Lead Is Reassuring | True | By Alan Truscott | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/events-today-film-music-dance-cabaret.html | Events Today; Film Music Dance Cabaret | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/advertising-humor-tarnished-attribute-the-wall-street-final-offers.html | Advertising; Humor: Tarnished Attribute The Wall Street Final Offers a Progress Report Hotel Chain Advertising At $60-Million Mark in '79 Accounts People | True | Isadore Barmash | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/orioles-beat-royals-for-10th-straight-21-tigers-8-red-sox-7.html | Orioles Beat Royals For 10th Straight, 2-1; Tigers 8, Red Sox 7 Cardinals 16, Expos 0 Cubs and Phillies Suspended | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/fannie-mae-shifts-policy-on-assuming-mortgages-purchased-from.html | Fannie Mae Shifts Policy On Assuming Mortgages; Purchased From Lenders Some States Back Lower Rates Far Below Cost of Funds | True | By Robert A. Bennett | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/barkum-jets-end-loses-job-barkum-runs-faster-jets-barkum-loses.html | Barkum, Jets' End, Loses Job; Barkum Runs Faster Jets' Barkum Loses Tight End Job to Shuler Not Upset, Says Barkum | True | By Gerald Eskenazi Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/harsher-78-juvenile-law-is-used-mainly-in-the-city-district.html | Harsher '78 Juvenile Law Is Used Mainly in the City; District Attorneys Support Law Two Viewpoints Expressed Alternatives Precluded Most Arrests Are for Robbery | True | By Selwyn Raab | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/bonn-official-charged-in-bribe.html | Bonn Official Charged in Bribe | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/notes-on-people-navy-looks-unkindly-on-11monthold-student-hog.html | Notes on People; Navy Looks Unkindly on 11-Month-Old Student Hog Caller Perfected Special Delivery in Post Office Being 83 Is No Barrier to Achievement Princess Grace to Tread the Boards Again A U.N. Official Finds 'The Spike' Too Pointed A First for Prince Aya | True | Judith Cummings Albin Krebs | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/dominion-bridge-plans-growth-detailed-plans-dominion-bridge-plans.html | Dominion Bridge Plans Growth; Detailed Plans Dominion Bridge Plans for Growth AT A GLANCE Dominion Bridge | True | Special to The New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/correction.html | CORRECTION | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/bankruptcy-data-dropped.html | Bankruptcy Data Dropped | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/party-delegates-outnumbered-by-news-medias-delegates-its-all-a-bit.html | Party Delegates Outnumbered by News Media's Delegates; 'It's All a Bit Peculiar' A Change of Color | True | By Bernard Weinraub | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/june-havoc-breaks-her-silence-about-gypsy-and-their-mama-setting.html | June Havoc Breaks Her Silence About Gypsy and Their Mama; Setting the Record Straight Writing Was Painful Mother's Dying Curse 'The World I Have' | True | By Michiko Kakutani | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/korvettes-suspends-credit-sales-seeks-to-bypass-plan-by-banks.html | Korvettes Suspends Credit Sales; Seeks to Bypass Plan by Banks Stopped Accepting Shipments | True | By Isadore Barmash | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/letters-ethics-in-research.html | Letters; Ethics in Research | True | MARTIN I. SURKS, M.D. | 1980-08-15 0:00 | TX 527813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/anderson-says-defeat-would-probably-lead-to-his-quiting-politics.html | Anderson Says Defeat Would Probably Lead To His Quiting Politics | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/panel-on-billy-carter-picks-a-former-judge-as-counsel-tones.html | Panel on Billy Carter Picks A Former Judge as Counsel; Tone's Expertise Is Cited 'Serious about Investigation' Staff Is Checking Documents Clerk for Supreme Court Justice | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/protests-follow-a-report-on-tv-showing-seamy-side-of-the-city.html | Protests Follow a Report on TV Showing Seamy Side of the City; 'Even-Handed' Malice | True | By Ari L. Goldman | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/books-vacation-murder-symphony-space-to-offer-black-and-hispanic.html | Books: Vacation Murder; Symphony Space to Offer Black and Hispanic Arts | True | By Richard F. Shepard | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/fords-world-car-begun.html | Ford's 'World Car' Begun | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/excerpts-from-text-of-udalls-keynote-address-to-the-democratic.html | Excerpts From Text of Udall's Keynote Address to the Democratic Convention; Tax Plan Discredited Period of Transition No Quick Fix Made More Advances Message for Women Let's Reach Out | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/campaign-report-adviser-says-anderson-wont-exceed-tv-budget-ohio.html | Campaign Report; Adviser Says Anderson Won't Exceed TV Budget Ohio Fund-Raising Event For Carter Is Questioned Ruling Clears Anderson For Ballot Spot in Maine | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/master-of-art-of-compromise-morris-king-udall-man-in-the-news.html | Master of Art of Compromise Morris King Udall; Man in the News Formerly Backed Kennedy Interest Not Academic | True | By Warren Weaver Jr. | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/rollcall-result-on-rules-issue.html | Roll-Call Result On Rules Issue | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/cave-offers-rare-view-of-a-prehistoric-culture-cave-offers-rare.html | Cave Offers Rare View Of a Prehistoric Culture; Cave Offers Rare Look Into Past Geologists Study Strata Findings Are Catalogued Materials From the Pacific No Tribal Organization | True | By John Noble Wilford | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/credit-markets-bond-prices-post-sharp-decline-bell-offering-to.html | CREDIT MARKETS; Bond Prices Post Sharp Decline Bell Offering to Yield 12.25% Illinois Bell Issue Reduced Bad News for Bond Market Key Rates | True | By Vartanig G. Vartan | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/taxes-controversial-irs-seizures.html | Taxes; Controversial I.R.S. Seizures | True | Deborah Rankin | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/state-accuses-alleged-embezzler-of-using-illgotten-gains-for-bail.html | State Accuses Alleged Embezzler Of Using Ill-Gotten Gains for Bail | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/delegates-hard-at-work-before-the-call-to-order.html | Delegates Hard at Work Before the Call to Order | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/ribicoff-sees-similarities-to-truman-fight-of-1948.html | Ribicoff Sees Similarities To Truman Fight of 1948 | True | By Richard L. Madden | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/steel-output-declines-36.html | Steel Output Declines 3.6% | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/chiles-military-ruler-to-ask-voters-to-back-extension-of-his-power.html | Chile's Military Ruler To Ask Voters to Back Extension of His Power; CHILEAN PLAN KEEPS PINOCHET IN POWER Torture of Student Charged | True | By Juan de Onis | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/filipino-hill-tribes-fight-to-save-homes-from-dam-rice-grown-on.html | Filipino Hill Tribes Fight to Save Homes From Dam; Rice Grown on Terraces Former Senators Lead Group 'Age-Old Granary' Death Remains Unavenged | True | Special to The New York Times | 1980-08-15 0:00 | TX 527813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/economic-platform-questioned-ability-of-carter-to-shift-doubted-new.html | Economic Platform Questioned; Ability of Carter To Shift Doubted News Analysis A Kind of New Deal Federal Reserve's Province Carter's Ability to Shift On Economy Is Doubted Ability to Bring Pressure | True | By Leonard Silk | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/city-libraries-now-face-further-cuts-in-service-an-unhappy.html | City Libraries Now Face Further Cuts in Service; An Unhappy Distinction Some Figures Cited City's Libraries Struggling Hard To Keep Afloat Loss of All CETA Workers Users 'Extremely Upset' Ethnically Mixed Clientele Part of Carnegie Program | True | By Laurie Johnston | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/willard-r-trask-translator-is-dead-at-80.html | Willard R. Trask, Translator, Is Dead at 80 | True | By Wolfgang Saxon | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/at-breakfast-selling-is-politic-breakfast-eyeopeners.html | At Breakfast, Selling Is Politic; Breakfast Eye-Openers | True | By Enid Nemy | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/around-the-world-a-warsaw-strike-leader-is-reported-arrested-35.html | Around the World; A Warsaw Strike Leader Is Reported Arrested 35 More Political Killings Reported in El Salvador Vatican Will Hear Demands Of Lay Employees' Union British Guide to Suicide Is Blocked by Legal Perils | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/how-photography-aided-in-winning-of-the-west-irrefutable-evidence.html | How Photography Aided In Winning of the West; 'Irrefutable Evidence' Stereographic Photos, Too | True | By Barbara Gamarekian | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/better-protection-of-leaders-in-war-ordered-by-carter-aim-is-faster.html | BETTER PROTECTION OF LEADERS IN WAR ORDERED BY CARTER; Aim Is Faster Evacuation of Capital as Part of New Atom Strategy in a Conflict With Soviet Carter Orders Better Shielding of U.S. Leaders in War | True | By Richard Burt Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/2-charged-in-1976-killing-of-priest-during-robbery-victim-was-hard.html | 2 Charged in 1976 Killing Of Priest During Robbery; Victim Was Hard of Hearing Files Were Never Closed Warrant Issued for 3d Suspect | True | By Robert D. McFadden | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/tribune-co-net-doubles.html | Tribune Co. Net Doubles | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/dying-storm-leaves-texas-with-flooding-in-wake-3-saved-on.html | Dying Storm Leaves Texas, With Flooding in Wake; 3 Saved on Impassable Road More High Water Predicted Haiti Reports 140 More Deaths | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/braves-cox-barred-and-fined.html | Braves' Cox Barred and Fined | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/german-laborrole-talks-fail-compromise-proposed.html | German Labor-Role Talks Fail; Compromise Proposed | True | By John Tagliabue Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/qa.html | Q&A | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/transcript-of-welcome-by-koch-at-convention-a-forgotten-part-of.html | Transcript of Welcome By Koch at Convention; A Forgotten Part of America Other Areas Are Growing Rich A Return to the Basic Ideals Enough Is Enough | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/foreign-affairs-the-good-in-bad-news.html | FOREIGN AFFAIRS The Good in Bad News | True | By Flora Lewis | 1980-08-15 0:00 | TX 527813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/request-to-sequester-jury-rejected-at-abscam-trial-defendants.html | Request to Sequester Jury Rejected at Abscam Trial; Defendants Identified Calls Sequestration Repellent Request to Sequester Jurors Denied As First Abscam Case Trial Begins | True | By Joseph P. Fried | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/how-new-york-stopped-show-in-voting-on-crucial-rules-issue-trouble.html | How New York Stopped Show In Voting on Crucial Rules Issue; Trouble in Counting | True | By Maurice Carroll | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/iranians-halting-their-protests-leave-washington-for-campuses.html | Iranians, Halting Their Protests, Leave Washington for Campuses; Evidence of Foreign Influence | True | By Joseph B. Treaster Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/memphis-of-nasl-moving-to-calgary-possibly-going-indoors-canada.html | Memphis of N.A.S.L. Moving to Calgary; Possibly Going Indoors Canada Plays Cuba | True | By Alex Yannis | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/science-watch-alcoholism-among-jews-electrical-molecule-science.html | Science Watch; Alcoholism Among Jews Electrical Molecule Science Watch Exposing Quarks Britain Losing Seed Species | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/frank-van-dyk-of-blue-cross-83.html | Frank Van Dyk of Blue Cross, 83 | True | By Thomas W. Ennis | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/new-assignments-given-to-editors-at-the-times.html | New Assignments Given To Editors at The Times | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/a-debate-over-affirmative-action-will-blacks-lose-to-other-groups-a.html | A Debate Over Affirmative Action: Will Blacks Lose to Other Groups?; Affirmative Action: Are Blacks Losing? Interviews Reveal Divergance A 'Red Herring' Decried The Broadening of the Dispute State Compliance Promised | True | By Thomas A. Johnson | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/bibby-reaches-top-by-tortuous-route-6year-contract-signed-obstacles.html | Bibby Reaches Top By Tortuous Route; 6-Year Contract Signed Obstacles Along the Way | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/dance-dana-reitzs-double-scores.html | Dance: Dana Reitz's 'Double Scores' | True | By Jennifer Dunning | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/at-least-the-monsters-survive.html | At Least the Monsters Survive | True | Malcolm W. Browne | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/about-education-new-tools-present-teaching-challenge.html | About Education; New Tools Present Teaching Challenge | True | By Fred M. Hechinger | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/paul-freeman-an-artist-and-calligrapher-dies.html | Paul Freeman, an Artist And Calligrapher, Dies | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/ussomali-bases-pact-may-be-near-conclusion.html | U.S.-Somali Bases Pact May Be Near Conclusion | True | Special to The New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/mayor-introduces-his-financial-plan-asserts-president-broke.html | MAYOR INTRODUCES HIS FINANCIAL PLAN; Asserts President Broke Promises On Federal Aid to U.S. Cities Koch Announces New Fiscal Plan With a Warning to the President 'Zilch' From Carter | True | By Clyde Haberman | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/around-the-nation-fishing-area-shut-by-pcp-may-open-for-shrimp.html | Around the Nation; Fishing Area Shut by PCP May Open for Shrimp Catch Cancer Peril From A-Bomb In Postwar Japan Doubted Witness From Klan Rally Tells of Gunfire and Fights Student in National Search Is Found Shot in the Head | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/schedule-of-events-television-coverage.html | Schedule of Events; Television Coverage | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-15 0:00 | TX 527813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/striking-boston-workers-ignore-court-order-to-return-city-receives.html | Striking Boston Workers Ignore Court Order to Return; City Receives an Injunction Pickets Halt Sewer Plant Work | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/prospect-of-cuts-and-quotas-worries-nassau-police-federal-lawsuit.html | Prospect of Cuts and Quotas Worries Nassau Police; Federal Lawsuit Settled No 'Lowering of Standards' Some Percentages Cited Some of Her Tasks | True | By Shawn G. Kennedy Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/exxon-said-to-lag-in-office-machines-but-company-calls-problems.html | Exxon Said to Lag In Office Machines; But Company Calls Problems Growing Pains Exxon Office Unit Criticized Most Recent Sign 'Fast-Changing Industry' Competition Grows | True | By Steve Lohr | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/concert-paulus-premiere.html | Concert: Paulus Premiere | True | By John Rockwell Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/met-preparing-to-reopen-amid-worry-over-killer-deepening.html | Met Preparing to Reopen Amid Worry Over Killer; Deepening Apprehension Trail Begins to Emerge Knife Believed to Be Involved | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/songbirds-decline-in-america-songbirds.html | Songbirds Decline in America; Songbirds | True | By Bayard Webster | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/begin-tells-sadat-he-never-misled-him-on-jerusalem-egypt-denies.html | Begin Tells Sadat He Never Misled Him on Jerusalem; Egypt Denies Violations | True | By Christopher S. Wren Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/suffocated-fish-blanket-harbor-in-california.html | Suffocated Fish Blanket Harbor In California | True | Special to The New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/books-of-the-times-abolition-of-politics.html | Books of The Times; Abolition of Politics | True | By John Leonard | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/a-graceful-withdrawal-kennedys-way-of-quitting-should-unify-party-a.html | A Graceful Withdrawal; Kennedy's Way of Quitting Should Unify Party Against Reagan and Limit Delegates' Quarreling News Analysis Much to Offer Campaign A Graceful Withdrawal From the Race Mutual Suspicion and Contempt | True | By Adam Clymer | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/company-news-southern-natural-seeks-boat-business-amax-plans-to-buy.html | COMPANY NEWS; Southern Natural Seeks Boat Business Amax Plans to Buy Magnesium Facility Rockwell Planning To Sell McEvoy Occidental Unit In Bolivian Accord Stone Mountain Gets Ozark Airlines Stake Shell, Cetus in Pact On Interferon Study Marathon Reports On North Sea Test G.&W. Makes Offer For House of Ronnie G.T.E. Will Market Long-Lasting Bulb | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/incentives-offered-on-us-cars-2-union-banks-food-chain-act-100.html | Incentives Offered on U.S. Cars; 2 Union Banks, Food Chain Act $100 Bonus Offered Workers | True | Special to The New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/jerome-a-newman-83-financier-who-was-active-in-philanthropy-headed.html | Jerome A. Newman, 83, Financier Who Was Active in Philanthropy; Headed Steamship Lines | True | By Walter H. Waggoner | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/excerpts-from-committee-and-minority-reports-on-economic-part-of.html | Excerpts From Committee and Minority Reports on Economic Part of Platform; From Committee Report From Minority Report Jobs Program Pledged National Effort Favored New Markets Sought | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/colleges-pondering-more-flexible-alternatives-to-tenure-news.html | Colleges Pondering More Flexible Alternatives to Tenure; News Analysis Some Places Overmanned Indefinite Renewals | True | By Gene I. Maeroff | 1980-08-15 0:00 | TX 527813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/refugees-restaurant-survives-hurricane-they-were-all-praying.html | Refugees' Restaurant Survives Hurricane; 'They Were All Praying' | True | By Karen de Witt Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/interest-spurred-in-baltimore.html | Interest Spurred in Baltimore | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/yanks-win-31-400th-for-jackson-jackson-hits-400th-as-yanks-win-31.html | Yanks Win, 3-1; 400th for Jackson; Jackson Hits 400th As Yanks Win, 3-1 Lefebvre Is Recalled | True | By Murray Chass | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/irans-parliament-picks-hardliner-as-prime-minister-by-a-wide-margin.html | Iran's Parliament Picks Hard-Liner as Prime Minister by a Wide Margin; He Calls President a 'Brother' Islam Comes First | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/rf-hurleigh-broadcaster-22year-career-with-mutual-returned-to.html | R.F. Hurleigh, Broadcaster; 22-Year Career With Mutual Returned to Broadcasting | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/us-recognizes-new-nation.html | U.S. Recognizes New Nation | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/currency-markets-gold-prices-move-down-dollar-finishes-mixed-swiss.html | CURRENCY MARKETS; Gold Prices Move Down; Dollar Finishes Mixed Swiss Franc and Yen Gain | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/marriage-boosters-hold-a-conference-on-the-coast-some-criticism-of.html | Marriage Boosters Hold a Conference on the Coast; Some Criticism of Movement | True | By Sharon Johnson Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/court-hears-fbi-tape-on-talks-of-gambling-in-washington-state.html | Court Hears F.B.I. Tape on Talks Of Gambling in Washington State | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/education-traditional-library-use-threatened-libraries-threatened.html | EDUCATION Traditional Library Use Threatened; Libraries Threatened Rapid Increase in Information Libraries Will Specialize | True | By Edward B. Fiske | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/youths-at-cuban-refugee-camp-put-in-a-barbedwire-compound.html | Youths at Cuban Refugee Camp Put in a Barbed-Wire Compound | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/howard-tuckner-48-tv-and-newspaper-reporter.html | Howard Tuckner, 48, TV and Newspaper Reporter | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/keeping-convention-journalists-trimmed-and-on-thier-toes-a-feminist.html | Keeping Convention Journalists Trimmed and on Thier Toes; A Feminist View Working on a Day Off | True | By Judy Klemesrud | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/for-kennedy-supporters-time-for-reality-and-tears-for-kennedys.html | For Kennedy Supporters, Time for Reality and Tears; For Kennedy's Supporters, the Time Comes for Reality and Tears Fight for Best Seats From Rousseau to Rock | True | By Francis X. Clines | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/new-fighting-in-afghanistan-marks-end-of-ramadan-convoys-also-are.html | New Fighting in Afghanistan Marks End of Ramadan; Convoys Also Are Targets Criticism of Pakistan Increases He Wants to Be a Mediator | True | By Michael T. Kaufman Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/conventions-of-last-resort.html | Conventions of Last Resort | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/platform-battle-on-the-economy-is-still-looming-carter-and-kennedy.html | Platform Battle On the Economy Is Still Looming; Carter and Kennedy Split on How to Curb Inflation Chance for Floor Victory Minority Proposal for Jobs Areas of Conciliation | True | By Steven V. Roberts | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/rights-group-urges-marches-in-us-and-state-capitals.html | Rights Group Urges Marches in U.S. and State Capitals | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/undercounted-overheated.html | Undercounted, Overheated | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/jacques-singer-70-dies-led-orchestras-in-west.html | Jacques Singer, 70, Dies; Led Orchestras in West | True | | 1980-08-15 0:00 | TX 527813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/south-korea-gets-a-us-mercy-plea-in-sedition-case-us-general.html | South Korea Gets a U.S. Mercy Plea in Sedition Case; U.S. General Confident of Mercy Defendants Were Arrested May 17 Wife Allowed to Visit Mr. Kim U.S. Aides Expect Open Trial | True | By Henry Scott Stokes Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/on-the-floor-carter-and-kennedy-camps-deploy-foot-soldiers-to.html | On the Floor, Carter and Kennedy Camps Deploy Foot Soldiers to Follow Delegates; Instructions to Whips Drawn Into a Circle Whips of Other Varieties | True | By Terence Smith | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/news-summary-democratic-convention-international-national.html | News Summary; Democratic Convention International National Metropolitan | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/labor-leaders-say-they-are-dispirited-disappointed-in-carters.html | LABOR LEADERS SAY THEY ARE DISPIRITED; Disappointed in Carter's Economic Programs, Most Still Support President Over Reagan Labor Officials Among Delegates Union to Poll 3,500 Members | True | By Martin Tolchin | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/money.html | Money | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/moynihan-warns-convention-soviet-empire-has-begun-new-expansion.html | Moynihan Warns Convention 'Soviet Empire' Has Begun New Expansion; Struggle Over Rule Strauss Also Conciliatory | True | By Frank Lynn | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/world-gold.html | World Gold | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/stage-dented-a-sometimes-improvisational-piece-two-ways-to-go.html | Stage: 'Dented,' a Sometimes Improvisational Piece; Two Ways to Go | True | By John Corry | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/altoona-rallies-to-keep-store-open-altoona-mayor-takes-action.html | Altoona Rallies to Keep Store Open; Altoona Mayor Takes Action | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/call-to-president-the-senator-apparently-surprised-his-family-by.html | CALL TO PRESIDENT; The Senator Apparently Surprised His Family by Dropping Out Call to the President Withdrawal a Surprise For the Kennedy Circle | True | By B. Drummond Ayres Jr. | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/the-city-arm-is-reattached-in-bellevue-surgery-107000-stolen-from.html | The City; Arm Is Reattached In Bellevue Surgery $107,000 Stolen From Armored Car Protester Swims Around Manhattan | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/surface-ripples-found-to-hide-huge-waves-under-sea-lair-of-pirates.html | Surface Ripples Found to Hide Huge Waves Under Sea; Lair of Pirates Effect on Drilling | True | By Walter Sullivan | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/oil-spokesmen-dispute-nigeria.html | Oil Spokesmen Dispute Nigeria | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/out-west-worries.html | Out West, Worries | True | By Richard D. Lamm | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/five-in-pac10-ruled-ineligible-in-football-preserving-academic.html | Five in Pac-10 Ruled Ineligible in Football; Preserving Academic Integrity Champion to Rose Bowl Pac-10 Rules Five Ineligible Track Sanctions for U.S.C. | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/bolivia-is-prepared-to-walk-alone-if-aid-is-denied-new-leader-says.html | Bolivia Is Prepared to 'Walk Alone' If Aid Is Denied, New Leader Says; Opponents' Charges Denied | True | By Warren Hoge Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/mets-fall-steams-out-for-season-mets-lose-to-pirates-steams-out.html | Mets Fall; Steams Out for Season; Mets Lose to Pirates; Steams Out for Year Another Casualty Avoided | True | By Joseph Durso Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/a-fullscale-semiramide-at-aix-festival-evaluation-as-magic-three.html | A Full-Scale 'Semiramide' at Aix Festival; Evaluation as Magic Three Co-Producers | True | By Richard Eder | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/a-battle-over-peanuts.html | A Battle Over 'Peanuts' | True | By Stephanie G. Neuman | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/market-place-the-argument-at-rockwood.html | Market Place; The Argument At Rockwood | True | Robert Metz | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/commander-of-rhodesian-forces-urged-britain-to-void-vote-result.html | Commander of Rhodesian Forces Urged Britain to Void Vote Result; White Government's Commander | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/commodities-grains-off-in-advance-of-us-crop-estimate-trading.html | COMMODITIES; Grains Off in Advance Of U.S. Crop Estimate Trading Affected for Six Weeks Corp Waiting to Be Harvested | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/defense-dept-sends-aide-to-brief-muskie-on-nuclear-strategy-policy.html | Defense Dept. Sends Aide to Brief Muskie on Nuclear Strategy Policy; Brown Sought to Mollify Muskie | True | By Bernard Gwertzman Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/muscle-twitches-underlie-athletic-prowess-muscle-twitches-underlie.html | Muscle Twitches Underlie Athletic Prowess; Muscle Twitches Underlie Athletic Prowess Energy Sources Vary Different Uses for Fibers Fibers Changed by Training | True | By Jane E. Brody | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/thoroughbreds-to-race-for-1-million-purse.html | Thoroughbreds to Race for $1 Million Purse | True | By James Tuite | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/topics-serious-toys-biking-a-la-mode-frontiers-of-frisbee.html | Topics Serious Toys; Biking la Mode Frontiers of Frisbee | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/minority-delegates-debate-the-uses-of-their-newly-increased.html | Minority Delegates Debate the Uses of Their Newly Increased Influence; 'Willingness to Struggle' | True | By Ronald Smothers | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/guns-of-jamaica.html | Guns Of Jamaica | True | By James Perl | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/discount-changes-adopted-by-fed.html | Discount Changes Adopted by Fed | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/letters-impact-of-a-federal-takeover-of-city-welfare-costs-same.html | Letters; Impact of a Federal Takeover of City Welfare Costs Same Carter-Reagan Urban Policy Time for a Change At Koch's City Hall Lesson in Dignity 'We Rather Hope You Choose Wisely' Unexpected Ally The Need for Lowering the Level of Nuclear Confrontation | True | STANLEY BREZENOFF(Rt. Rev.) PAUL MOORE Jr.WALTER H. FERBERSTELLA K. HERSHANTHOR MAYBLUMA L. TRELLLEV SEMEIKO | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/the-maurice-stokes-story-nba-players-keep-it-alive-the-22d-benefit.html | The Maurice Stokes Story: N.B.A. Players Keep It Alive; The 22d Benefit Basketball Game The Stokes Story Still Remembered | True | By Sam Goldaper Special To the New York Times | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/workers-to-vote-today-on-pact-for-struck-san-francisco-hotels.html | Workers to Vote Today on Pact For Struck San Francisco Hotels | True | | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-12 | 1980-08-12 | https://www.nytimes.com/1980/08/12/archives/sports-of-the-times-the-tragic-flaw-of-judging-others.html | Sports of The Times; The Tragic Flaw Of Judging Others | True | GEORGE VECSEY | 1980-08-15 0:00 | TX 527813 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/news-summary-democratic-convention-international-national.html | News Summary; Democratic Convention International National Metropolitan | True | | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/10-arrested-in-city-under-new-gun-law-a-oneyear-term-is-now.html | 10 ARRESTED IN CITY UNDER NEW GUN LAW; A One-Year Term Is Now Mandatory for Possessing an Unlicensed, Loaded Pistol in Public Woman Arrested in Queens Signs Warn of New Measure Few Jailed Under Old Law Attempt to Broaden Provisions Struggle With a Woman | True | By Ari L. Goldman | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/democrats-80-promises-of-us-aid-definition-by-koch-is-termed-at.html | Democrats '80 'Promises' of U.S. Aid; Definition by Koch Is Termed at Odds With President's View of Helping City News Analysis White House View Different Koch Shares Blame Social Programs Called Key | True | By Clyde Haberman | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/earlier-sadat-letter-published.html | Earlier Sadat Letter Published | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/aiming-missiles-and-dodging-them-unanswered-worries-about-nuclear.html | Aiming Missiles, and Dodging Them; Unanswered Worries About Nuclear Targeting Unanswerable Questions About Whom to Shelter | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-region-suffolk-study-lauds-no-frills-products-youth-19-charged.html | The Region; Suffolk Study Lauds 'No Frills' Products Youth, 19, Charged In Two Auto Deaths | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/business-people-sun-chemicals-chief-is-chromalloy-chairman-friendly.html | BUSINESS PEOPLE; Sun Chemical's Chief Is Chromalloy Chairman Friendly Food Executive President for Technicon | True | Leonard Sloane | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/cairo-official-flies-to-rumania-for-talks-on-israel-talks-broken.html | Cairo Official Flies to Rumania for Talks on Israel; Talks Broken Off Fourth Time | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/earnings-norton-simon-off-penney-down-688-jc-penney.html | EARNINGS Norton Simon Off; Penney Down 68.8%; J.C. Penney | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/john-sirignano-jr-dies-lawyer-for-justice-dept.html | John Sirignano Jr. Dies; Lawyer for Justice Dept. | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/spilling-a-hill-of-beans.html | Spilling 'A Hill Of Beans' | True | By Bruce J. Ennis | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/schedule-of-events-television-coverage.html | Schedule of Events; Television Coverage | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/yankees-win-in-10th-on-jones-slam-84-yankees-win-on-jones-slam.html | Yankees Win in 10th On Jones's Slam, 8-4; Yankees Win on Jones's Slam Yankees Are Helped Yankees Recall Griffin Blue Jays 3, Brewers 1 Blue Jays 5, Brewers 4 Yankees Box Score | True | By Murray Chass | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/outdoors-sport-fishing-cause-advances.html | OUTDOORS; Sport Fishing Cause Advances | True | Nelson Bryant | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chess-hubner-and-portisch-begin-their-match-with-6-draws-new-life.html | Chess:; Hubner and Portisch Begin Their Match With 6 Draws New Life for an Old Line | True | By Robert Byrne | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/careers-new-fields-opening-for-engineers.html | Careers; New Fields Opening for Engineers | True | Elizabeth M. Fowler | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/observer-pass-me-the-plasma.html | OBSERVER Pass Me the Plasma | True | By Russell Baker | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/save-on-generic-brands-if-you-can-find-them.html | Save on Generic Brands --If You Can Find Them | True | By Frances Cerra Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/commodities-futures-prices-advance-for-grain-and-soybeans.html | COMMODITIES Futures Prices Advance For Grain and Soybeans | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/trucking-of-nuclear-waste-in-cities-termed-no-health-hazard-by-us.html | Trucking of Nuclear Waste in Cities Termed No Health Hazard by U.S.; Rules Based on New Study | True | By Matthew L. Wald | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/american-airlines-braniff-cut-fares.html | American Airlines, Braniff Cut Fares | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/in-china-70s-horrors-killings-jailings.html | In China, 70's Horrors; Killings, jailings | True | By Edward Friedman | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/opposition-to-carter-grows-in-corn-belt-support-for-carter-disputed.html | Opposition to Carter Grows in Corn Belt; Support for Carter Disputed Erosion of Blue-Collar Support Steps Termed Too Restrained No Grain Left to Sell 'Don't Like Being Lied to' | True | By William Robbins Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/protests-an-echo-of-the-60s.html | Protests an Echo of the 60's | True | By Dena Kleiman | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/waldheim-improving-in-austria.html | Waldheim Improving in Austria | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/baseball-star-and-wife-sue-to-halt-newspaper-stories-first.html | Baseball Star and Wife Sue to Halt Newspaper Stories; First Amendment Claim Disputed Judge's Rulings to Be Appealed | True | By Robert Lindsey Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/economic-scene-paths-to-unity-for-democrats.html | Economic Scene; Paths to Unity For Democrats | True | Leonard Silk | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/qa.html | Q&A | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/yellow-or-white-does-it-matter.html | Yellow or White: Does It Matter? | True | Florence Fabricant | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/best-buys-feed-grains-off-meaning-a-jump-in-meat-prices-shoppers.html | Best Buys; Feed grains off, meaning a jump in meat prices. SHOPPER'S GUIDE | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/television.html | Television | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/24-food-establishments-are-listed-as-violators.html | 24 Food Establishments Are Listed as Violators | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/study-estimates-cost-of-bilingual-teaching-a-legal-requirement.html | Study Estimates Cost of Bilingual Teaching; A Legal Requirement | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/little-impact-on-fuels-seen-for-us-moves-energy-dept-dubious-on-80s.html | Little Impact on Fuels Seen for U.S. Moves; Energy Dept. Dubious on 80's | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/george-link-jr-is-dead-lawyer-and-an-exjudge.html | George Link Jr. Is Dead; Lawyer and an Ex-Judge | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/gis-to-join-in-nato-exercise.html | G.I.'s to Join in NATO Exercise | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/toll-in-bologna-blast-now-81.html | Toll in Bologna Blast Now 81 | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/frances-pampered-poultry-de-bresse-frances-most-pampered-poultry.html | France's Pampered Poultry; De Bresse: France's Most Pampered Poultry Volaille de Bresse au Vinaigre de Framboise (Chicken with raspberry vinegar) | True | By Patricia Wells | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/milton-d-goldman-67-of-manhattan-law-firm.html | Milton D. Goldman, 67, Of Manhattan Law Firm | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/ica-liquidation-hinted.html | I.C.A. Liquidation Hinted | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/music-peking-opera-returns-to-new-york.html | Music: Peking Opera Returns to New York | True | By Jennifer Dunning | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/pension-funds-rise-as-asset.html | Pension Funds Rise as Asset | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/democrats-80-transcript-of-kennedys-speech-on-economic-issues-at.html | Democrats '80 Transcript of Kennedy's Speech on Economic Issues at Democratic Convention; Recalls Roosevelt Rejoinder Fairness and Compassion Health Insurance in a Fair Society Pride in the Democratic Heritage Looking Back on 1980 Campaign | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/news-of-the-theater-weston-and-bowie-broadway-bound.html | News of the Theater Weston and Bowie Broadway-Bound; 'Elephant Man' Shifts Williams Returning Waterson in 'Jill' | True | By Carol Lawson | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/topics-sneezes-headaches-in-defense-of-goldenrod-pathetic.html | Topics; Sneezes, Headaches In Defense of Goldenrod Pathetic | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/patriots-passing-decisive-stabler-stars-in-losing-cause.html | Patriots' Passing Decisive; Stabler Stars in Losing Cause | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/metropolitan-diary-lois-goulds-best-of-helpful-hints-to-the-girls.html | Metropolitan Diary; LOIS GOULD'S BEST OF HELPFUL HINTS TO THE GIRLS ON THE SECOND FLOOR WILLIAM CARLOS WILLIAMS BY THE SEA | True | Glenn Collins | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/city-consumer-chief-calls-holtzman-ad-deceptive.html | City Consumer Chief Calls Holtzman Ad Deceptive | True | By Joyce Purnick | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/world-gold.html | World Gold | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/proposed-law-to-create-2-kinds-of-burmese-citizenship-worries.html | Proposed Law to Create 2 Kinds of Burmese Citizenship Worries Millions; About 3 Million Affected | True | By Henry Kamm Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/lightning-bolts-shut-off-power-and-set-blazes-the-city-is-spared.html | Lightning Bolts Shut Off Power And Set Blazes; The City Is Spared | True | By E.r. Shipp | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/executives-views-of-president-carter-backers-stress-growth-in-job.html | Executives' Views Of President Carter; Backers Stress Growth in Job In First Term Weaknesses Acknowledged Executives' Views of President Carter Air Route Recommended | True | By Thomas C. Hayes | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/mayor-of-camden-linked-to-tape-of-abscam-bribe-investigations.html | Mayor of Camden Linked To Tape of Abscam Bribe; Investigation's Objective Payment Not Disputed Undercover Agent Testifies Some of the Dialogue | True | By Joseph P. Fried | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/worker-kennedy-cited-now-holds-a-new-job.html | Worker Kennedy Cited Now Holds a New Job | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/delay-in-food-fair-plan.html | Delay in Food Fair Plan | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/us-said-to-tell-seoul-to-soften-rule-by-military-us-said-to-put.html | U.S. Said to Tell Seoul to Soften Rule by Military; U.S. Said to Put Pressure on Seoul for Liberalization | True | By Bernard Gwertzman Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/sec-notified-of-bache-stock-held-jointly-by-hunt-brothers-agreement.html | S.E.C. Notified of Bache Stock Held Jointly by Hunt Brothers; Agreement With Banks | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/dutchman-gets-a-closeup-of-a-longrange-obsession-research-led-to-a.html | Dutchman Gets a Close-Up Of a Long-Range Obsession; Research Led to a Book | True | By Barbara Basler | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/j-brannam-expanding-to-27-stores-no-problems-with-supply.html | J. Brannam Expanding to 27 Stores; No Problems With Supply | True | By Barbara Ettorre | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chicken-inexpensive-easy-and-often-even-chic-chicken-its.html | Chicken: Inexpensive, Easy,; And Often Even Chic Chicken: It's Inexpensive, Easy and Often Even Chic | True | By Craig Claiborne | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/ghost-of-cincinnati-rock-tragedy-still-haunting-festival-promoters.html | Ghost of Cincinnati Rock Tragedy Still Haunting Festival Promoters; Rock Concerts: How Safe Are They? Ghost of Tragedy at Cincinnati Still Haunts Rock Promoters Analogy to Air Crashes Reponsibility Is a Gray Area Not in Artists' Control Pay to the City Fire Laws Enforced Call for Minimum Standards Pursuit in Vain 'Handwriting Was on the Wall' 'Pressline' on TV at 7 P.M. | True | By Robert Palmer | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chappaqua-woman-64-is-freed-as-kidnapper-leaves-her-in-car.html | Chappaqua Woman, 64, Is Freed As Kidnapper Leaves Her in Car; Conversations Not Disclosed | True | By Edward Hudson Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/speech-was-a-product-of-several-contributors.html | Speech Was A Product Of Several Contributors | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/washington-carters-call-for-unity.html | WASHINGTON Carter's Call for 'Unity' | True | By James Reston | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/company-news-pullman-stock-bid-by-mcdermott-lags-prudential-buys-a.html | COMPANY NEWS; Pullman Stock Bid By McDermott Lags Prudential Buys A Hyatt Hotel Texasgulf Sells Australia Holdings Europe Car Makers Cite Worker Cuts Premier Energy, Oiltech Plan Merger Borg-Warner Forms Venture in Peru Hewlett Cuts Prices Empire National Takeover Approved Diamond Shamrock | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/scotsmen-once-again-give-the-kilt-a-fling.html | Scotsmen Once Again Give the Kilt a Fling | True | By Sandra Salmans | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/workers-at-hotels-end-strike-in-san-francisco.html | Workers at Hotels End Strike in San Francisco | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/latin-trade-accord-signed.html | Latin Trade Accord Signed | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/panda-born-in-mexico-first-outside-china-panda-population-is-small.html | Panda Born in Mexico, First Outside China; Panda Population Is Small The Secret to Success U.S. Fails in Attempts | True | By Alan Riding Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/bolivian-general-with-iron-fist-luis-garcia-meza-tejada-man-in-the.html | Bolivian General With Iron Fist; Luis Garcia Meza Tejada Man in the News Chilean Is His Model Envoy's Ouster Demanded | True | By Warren Hoge Special to the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/business-digest-the-economy-markets-companies-international-todays.html | BUSINESS Digest; The Economy Markets Companies International Today's Columns | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/advertising-coke-battle-with-pepsi-gets-a-chief-new-products-up-in.html | Advertising Coke Battle With Pepsi Gets a Chief New Products Up in July; No-Hole Bagel Is One | True | Isadore Barmash | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/cooking-for-one-when-its-hot-and-the-kitchen-is-an-oven-tabbouleh.html | Cooking for One When It's Hot and the Kitchen Is an Oven; Tabbouleh Lamb, Le Plaisir Style Melon Sherbet, Robin Tomlin Souffle au Roquefort et Jambon Salade de Crudites | True | By Moira Hodgson | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/notes-on-people-an-anxious-moment-for-reggie-jackson-the-case-of.html | Notes on People; An Anxious Moment for Reggie Jackson The Case of the Dwindling Billy Beer Supply Hitting the Jackpot One of the Thai Family More on the Navy's 11-Month-Old Electronics Student A Taste for Candy, Cake and Crime | True | Judith Cummings Albin Krebs | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/clerical-muscle-in-iran-power-mushrooms-after-the-islamic.html | Clerical Muscle in Iran; Power Mushrooms After the Islamic Leadership Imposes Choice for Prime Minister on Bani-Sadr News Analysis Clerical Power Grows in Iran Position Aligned With Ayatollah Intent of Constitution Cited Led 'Islamization' of Schools Parliament Facing Hostage Issue | True | By John Kifner | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/plan-for-council-rejected.html | Plan for Council Rejected | True | | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/sports-today-baseball-empire-states-games-harness-racing-jaialai.html | Sports Today; BASEBALL EMPIRE STATES GAMES HARNESS RACING JAI-ALAI SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chrysler-k-cars-competitively-priced-chrysler-k-cars-competitively.html | Chrysler 'K Cars' Competitively Priced; Chrysler 'K Cars' Competitively Priced Shifting Buyer Attention Import Prices Raised | True | By Reginald Stuart Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/a-forest-fire-forces-evacuation-of-700-from-saskatchewan-town.html | A Forest Fire Forces Evacuation Of 700 From Saskatchewan Town | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-city-mediator-schedules-reuters-strike-talks-2-flee-after.html | The City; Mediator Schedules Reuters Strike Talks 2 Flee After Firing At Transit Police Detective Force Cut To 20 in Met Slaying | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/going-out-guide-stop-look-and-listen-west-side-east-side-roots-and.html | GOING OUT Guide; STOP, LOOK AND LISTEN WEST SIDE, EAST SIDE ROOTS AND SOUVENIRS | True | Howard Thompson | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/rights-and-abortion-planks-are-achieved-by-feminists-compromise.html | Rights and Abortion Planks Are Achieved by Feminists; Compromise Rejected Seeking to Avoid a Fight | True | By Leslie Bennetts | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/leader-of-liberals-recalls-truman-and-turnip-time-and-a-look-ahead.html | Leader of Liberals Recalls Truman and 'Turnip Time'; And a Look Ahead Liberals to Meet Sept. 13 | True | By Maurice Carroll | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/oppostion-party-leader-resigns-in-south-korea.html | Opposition Party Leader Resigns in South Korea | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/dwyers-homer-spoils-fidrychs-return-royals-4-orioles-3-reds-3.html | Dwyer's Homer Spoils Fidrych's Return; Royals 4, Orioles 3 Reds 3, Padres 2 Giants 2, Astros 0 | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/bridge-stayman-the-player-going-as-well-as-his-convention.html | Bridge; Stayman, the Player, Going As Well as His Convention | True | By Alan Truscott | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/oil-import-forecast.html | Oil Import Forecast | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/new-york-area-backers-of-kennedy-glum-in-loss-the-real-question.html | New York Area Backers Of Kennedy Glum in Loss; 'The Real Question' Protest Votes Expected 'Trouble' for Carter? An Uphill Struggle | True | By Frank Lynn | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/black-camp-in-area-of-cape-town-is-sealed-off-after-three-are-slain.html | Black Camp in Area of Cape Town Is Sealed Off After Three Are Slain | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/exrep-vinson-has-heart-attack.html | Ex-Rep. Vinson Has Heart Attack | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/democrats-80-kennedy-delegates-the-hard-choices.html | Democrats '80; Kennedy Delegates: The Hard Choices | True | By Steven V. Roberts | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/mayor-is-undaunted-by-ankaras-plight-an-empty-treasury-doesnt-block.html | MAYOR IS UNDAUNTED BY ANKARA'S PLIGHT; An Empty Treasury Doesn't Block Housing Projects for the Poor and Plans for a Subway Changing Night Into Day From Night-House to College Liberation by Left or Right Vast Increase in Green Areas | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-un-today.html | The U.N. Today | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/carter-authorizes-disaster-aid.html | Carter Authorizes Disaster Aid | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/corporations-pass-foundations-as-leading-donors-to-charities-less.html | Corporations Pass Foundations As Leading Donors to Charities; Less Than 1 Percent of Profits | True | | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/backers-roar-for-kennedy-as-he-hails-partys-cause-bite-mixed-with.html | Backers Roar for Kennedy As He Hails Party's Cause; Bite Mixed With Humor A Bellow for 1984 Backers Roar For Kennedy At Convention | True | By Francis X. Clines | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/a-guide-to-chicken-terminology.html | A Guide to Chicken Terminology | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/phil-ford-named-mvp-in-stokes-benefit-game.html | Phil Ford Named M.V.P. In Stokes Benefit Game | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/currency-markets-gold-prices-rebound-dollar-finishes-lower.html | CURRENCY MARKETS Gold Prices Rebound; Dollar Finishes Lower | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/20-arrested-at-a-protest-outside-the-convention.html | 20 Arrested at a Protest Outside the Convention | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/outside-post-fails-to-bother-simpson-french-horse-is-favorite.html | Outside Post Fails To Bother Simpson; French Horse Is Favorite Improving With Age? | True | By James Tuite | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/shippingmails-outgoing-sailing-today.html | Shipping/Mails; OUTGOING SAILING TODAY | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/jersey-official-asks-denial-of-a-license-to-bally-co-casino-concern.html | JERSEY OFFICIAL ASKS DENIAL OF A LICENSE TO BALLY CO. CASINO; Concern and Chairman Have Failed to Cut Tie to Organized Crime, Attorney General Asserts Allegations Are Called 'Unfounded' Jersey Official Asks Denial of License to Bally Casino Other Allegations Made by Degnan No Ruling Before November | True | By Martin Waldron Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/mr-kochs-best-bet.html | Mr. Koch's Best Bet | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/borg-victor-despite-ailing-knee.html | Borg Victor Despite Ailing Knee | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/jobs-plan-is-adopted-carter-expected-to-disown-sections-of-platform.html | JOBS PLAN IS ADOPTED; Carter Expected to Disown Sections of Platform-- Compromise Fails Formal Dissent Expected Aid to Rights Foes Banned Delegates Adopt Planks on Kennedy Jobs Plan and Antirecession Policy Strategists' Negotiations Its Practical Effects The Full-Employment Plank | True | By Warren Weaver Jr. | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/kitchen-equipment-aluminum-pots.html | Kitchen Equipment; Aluminum Pots | True | Pierre Franey | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/klan-trial-jurors-see-a-news-film-showing-shootings-and-arrests.html | Klan Trial Jurors See A News Film Showing Shootings and Arrests | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/supporters-of-carter-and-kennedy-make-some-cautious-moves-for-a.html | Supporters of Carter and Kennedy Make Some Cautious Moves for a Reconciliation; 'People Need Time' Conflict Goes to Floor Angry Arguing Starts | True | By Philip Taubman | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/ganges-floods-kill-600-army-troops-called-in.html | Ganges Floods Kill 600; Army Troops Called In | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/moslems-at-un-warn-against-sanctions-on-israel-5-nations-would-vote.html | Moslems at U.N. Warn Against Sanctions on Israel; 5 Nations Would Vote No Proposal Would Condemn Israel | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/korvettes-ris-in-shift-to-stay-on-korvettes-ris-in-shift-to-stay-on.html | Korvettes' Ris, in Shift, To Stay On; Korvettes' Ris, in Shift, To Stay On | True | By Isadore Barmash | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/schieffelin-plans-sale-of-business.html | Schieffelin Plans Sale of Business | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/meat-concern-ge-unit-sued-on-credit-practices-4-discount-involved.html | Meat Concern, G.E. Unit Sued on Credit Practices; 4% Discount Involved | True | By Lee A. Daniels | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/a-platform-as-vehicle-for-unity-unlike-republicans-democrats-pursue.html | A Platform As Vehicle For Unity; Unlike Republicans, Democrats Pursue Compromise Plan News Analysis Little Republican Compromise Divisions on Other Issues Few Votes Appear Affected Platform a Vehicle for Unity Unity or Division? | True | By Adam Clymer | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/dow-off-1169-to-95239-as-institutions-sell-stock-dow-declines-1169.html | Dow Off 11.69, to 952.39, As Institutions Sell Stock; Dow Declines 11.69 Amid a Late Sell-Off Sony Was Volume Leader | True | By Alexander R. Hammer | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/credit-markets-newissue-rates-attract-buyers-prices-gain-on-most.html | CREDIT MARKETS New-Issue Rates Attract Buyers; Prices Gain On Most Bonds T-Bill Rates Off 20 Points New York Utility Offering Offerings Priced Yesterday Key Rates | True | By H.j. Maidenberg | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/discoveries-weathervanes-and-pins-baskets-in-the-victorian-manner.html | DISCOVERIES; Weathervanes and Pins Baskets in the Victorian Manner Your Computer Image Delightful Sachet Dolls | True | Angela Taylor | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/prisoners-rule-turkeys-jails-and-often-flee-alleged-accomplices-are.html | Prisoners Rule Turkey's Jails, And Often Flee; Alleged Accomplices Are Arrested Security Has Been Improved Biggest Problem: Overpopulation | True | By Marvine Howe Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/washington-star-correspondent-due-to-be-indicted-by-the-israelis.html | Washington Star Correspondent Due to Be Indicted by the Israelis | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/inventories-in-june-up-14-billion-1-drop-in-sales-of-durables-is.html | Inventories In June Up $1.4 Billion; 1% Drop in Sales Of Durables Is The Chief Factor A Key Indicator | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/appeal-weighed-as-judge-voids-us-landmark-federal-ruling-in.html | Appeal Weighed As Judge Voids U.S. 'Landmark'; Federal Ruling in Virginia Arouses Preservationists Preservationist Group Sued Designation of 'Landmarks' | True | By Ben A. Franklin Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/corporate-reports.html | Corporate Reports | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/democrats-flock-to-the-modern-museum-to-see-some-big-names-and.html | Democrats Flock to the Modern Museum to See Some Big Names, and Picasso; Speculation on Kennedy | True | By Enid Nemy | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/around-the-nation-boston-workers-end-strike-arbitrator-to-settle.html | Around the Nation; Boston Workers End Strike; Arbitrator to Settle Dispute Wagon Train Crossing U.S. Hit by Mysterious Ailment Snapp Pays U.S. $116,658 In Dispute on C.I.A. Book Navy Lesbianism Hearings Are Closed to Reporters Court Blames Ford in Death Of an Intoxicated Speeder | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/real-estate-refilling-abandoned-li-stores.html | Real Estate; Refilling Abandoned L.I. Stores | True | Alan S. Oser | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/court-stays-a-ruling-on-aliens.html | Court Stays a Ruling on Aliens | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-things-to-look-for-in-choosing-a-chicken.html | The Things to Look for In Choosing a Chicken | True | By Florence Fabricant | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/polish-party-official-predicts-wageprice-changes-bus-drivers-strike.html | Polish Party Official Predicts Wage-Price Changes; Bus Drivers' Strike Spreads | True | | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/oil-glut-cuts-european-prices-oil-prices-fall-in-europe.html | Oil Glut Cuts European Prices; Oil Prices Fall in Europe | True | By Paul Lewis Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/kennedy-race-ends-but-cause-continues-leader-of-liberal-wing-some.html | Kennedy Race Ends, But Cause Continues; Leader of Liberal Wing Some Positions Were Muddled Series of Interviews Kennedy Race Ends, Cause Continues Spoke on Domestic Issues Strategy of President Too 'Hot' for Television Victory in New York Reliance on Senate Aides Never Whined or Carped Threats of Assassination Kennedy's Run in Retrospect | True | By B. Drummond Ayres | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/a-range-of-recipes-roast-chicken-with-rosemary-and-garlic.html | A Range of Recipes; Roast Chicken With Rosemary and Garlic English-Style Chicken Pot Pie Pie Pastry Poached Chicken Chicken Burgers | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/bolivian-regime-agrees-to-free-us-journalist-seized-week-ago.html | Bolivian Regime Agrees to Free U.S. Journalist Seized Week Ago | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/60minute-gourmet.html | 60-Minute Gourmet | True | By Pierre Franey | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/alabama-senator-drops-backing-of-criticized-judgship-nominee.html | Alabama Senator Drops Backing Of Criticized Judgship Nominee; Meeting With Another Black Lawyer | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/two-bombs-dismantled-in-israel.html | Two Bombs Dismantled in Israel | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/2-junior-davis-cup-players-gain-in-21andunder-play.html | 2 Junior Davis Cup Players Gain in 21-and-Under Play | True | Special to The New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/pennsylvania-mortgage-pact.html | Pennsylvania Mortgage Pact | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/delegates-interest-turns-to-world-outside-garden-convention.html | Delegates' Interest Turns To World Outside Garden; Convention Visitors Indulge Appetite For Fun and Food, Sights and Shops | True | By Laurie Johnston | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/china-accuses-vietnam-in-death.html | China Accuses Vietnam in Death | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/pirates-lose-31-to-mets-trevino-delivers-pirates-lose-31-to-mets.html | Pirates Lose, 3-1, To Mets; Trevino Delivers Pirates Lose, 3-1, To Mets Expos 4, Cardinals 0 Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/letters-foreign-voices-in-the-federal-reserve-bank-wrong-yardsticks.html | Letters; Foreign Voices in the Federal Reserve Bank Wrong Yardsticks For U.S. Arms Budget Year for the Disabled Five Fallacies About Fertility Rates Surcharge Inequality Unwarranted Ridicule Time to Drop Obsolete Party Slogans | True | JEFFRY LARSONBENJAMIN S. ROSENTHALS. TED ANTHOLESLEONARD J. LEVENSONSUSAN SCHIFFJ.W. FULBRIGHTLEWIS S. FEUER | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/riders-on-path-calling-for-a-halt-to-62day-strike-a-dozen-commuters.html | Riders on PATH Calling for a Halt to 62-Day Strike; A Dozen Commuters Stage the First Public Protest Bullhorn and Leaflets | True | By Alfonso A. Narvaez Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/giants-gain-three-injuries-on-first-down-the-work-was-needed-reece.html | Giants Gain Three Injuries on First Down; The Work Was Needed Reece Still Figures in Plans | True | By Malcolm Moran Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/town-bans-rock-event-after-2-youths-are-killed.html | Town Bans Rock Event After 2 Youths Are Killed | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/nesting-grounds-of-a-rare-goose-are-found-after-a-long-search.html | Nesting Grounds of a Rare Goose Are Found After a Long Search | True | | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-couponing-of-america-the-couponing-of-america-a-way-of-life.html | The Couponing of America; The Couponing of America: A Way of Life | True | By William Serrin | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/presidents-real-origins-poverty-a-myth.html | Presidents' Real Origins; Poverty a myth | True | By Edward Pessen | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/west-germans-plan-loan-to-poland-unrest-in-poland-noted.html | West Germans Plan Loan to Poland; Unrest in Poland Noted | True | By John Tagliabue Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/trench-coat-under-fire-from-customs-were-quite-distressed-the.html | Trench Coat Under Fire From Customs; 'We're Quite Distressed' The Traditional Elements Original Weave Survives | True | By William Borders | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/family-of-presidential-candidate-in-bolivia-given-asylum-by-brazil.html | Family of Presidential Candidate In Bolivia Given Asylum by Brazil | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/tv-busyness-at-the-convention.html | TV: Busyness at the Convention | True | By Tony Schwartz | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/a-bid-to-keep-faith-senator-congratulates-the-president-and-voices.html | A BID TO 'KEEP FAITH'; Senator Congratulates the President and Voices Hope on November Moment Awaited by Carter Camp Deafening Cheers for Kennedy Kennedy Calls on Democrats to Reunite for Election Victory in Fall Assessment of Defeat Disgruntled Kennedy Forces | True | By Hedrick Smith | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/sounders-lose-bridge.html | Sounders Lose Bridge | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/sports-of-the-times-problems-veeck-cant-unravel.html | Sports of The Times; Problem's Veeck Can't Unravel | True | MURRAY CHASS | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/nigerian-art-at-met-museum.html | Nigerian Art at Met Museum | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/around-the-world-29-people-reported-killed-as-salvadoran-strike.html | Around the World; 29 People Reported Killed As Salvadoran Strike Nears Angolan Guerrillas Assert They Blew Up Oil Plant Expansion of Settlements Approved by Israeli Panel Hurricane Toll in Haiti Increases to 220 | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/newsprint-accord-set.html | Newsprint Accord Set | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/books-of-the-times-poetry-season-at-92d-st-y-to-open-sept-29.html | Books of The Times; Poetry Season at 92d St. Y to Open Sept. 29 Biography of Reggie Jackson | True | By Leonard Silk | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/market-place-cyclical-view-of-stocks-now.html | Market Place; Cyclical View Of Stocks Now | True | Robert Metz | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/marshall-exviking-is-hurt-hanggliding.html | Marshall, Ex-Viking, Is Hurt Hang-Gliding | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/chile-holds-policemen-for-nine-kidnappings-and-a-beating-death.html | Chile Holds Policemen For Nine kidnappings And a Beating Death | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/the-new-strategy-for-nuclear-war-how-it-evolved-policy-evolved-from.html | The New Strategy for Nuclear War: How It Evolved; Policy Evolved From 1976 Plan Pinpoint Strategy Led to MX Brown Was to Announce Strategy | True | By Richard Burt Special To the New York Times | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/ouster-of-two-officials-is-sought-by-us-crop-insurance-agency.html | Ouster of Two Officials Is Sought By U.S. Crop Insurance Agency | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/new-virus-killing-thousands-of-dogs-around-us-statistics-on-deaths.html | New Virus Killing Thousands of Dogs Around U.S.; Statistics on Deaths Dogs Can Be Saved | True | | 1980-08-15 0:00 | TX 527833 | | |
| 1980-08-13 | 1980-08-13 | https://www.nytimes.com/1980/08/13/archives/donald-g-herzberg-a-professor-and-dean-at-georgetown-dies.html | Donald G. Herzberg, A Professor and Dean At Georgetown, Dies | True | | 1980-08-15 0:00 | TX 527833 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/panel-reviewing-evidence-of-libyan-plan-for-payoffs-shipment-barred.html | Panel Reviewing Evidence Of Libyan Plan for Payoffs; Shipment Barred After Sale Notes From Investigator Bribery Scheme Allegations Move for Political Influence Meetings Under Surveillance | True | By Edward T. Pound Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/a-tale-of-welfare.html | A Tale of Welfare | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/study-shows-disease-immunity-can-be-transferred.html | Study Shows Disease Immunity Can Be Transferred | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/japanmexico-oil-talks.html | Japan-Mexico Oil Talks | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/national-league-rejects-dh.html | National League Rejects d.h. | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/trial-likely-to-test-usseoul-relations-washington-seeking-leniency.html | TRIAL LIKELY TO TEST U.S.-SEOUL RELATIONS; Washington Seeking Leniency for Dissident, Who Faces Death on Subversion Charges 'An Evil Person' Kim Said to Lack Lawyer Kim Rejects Charges 5 Justices Quit Supreme Court | True | By Henry Scott Stokes Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/icc-strikes-down-collective-setting-of-railroad-rates-agency.html | I.C.C. STRIKES DOWN COLLECTIVE SETTING OF RAILROAD RATES; Agency Asserts Power of Carriers on Pricing Hurts Competition and Leads to High Costs Commission's Position Collective Rate-Setting By Rails Struck Down | True | By Ernest Holsendolph Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/excerpts-from-myerss-meeting-with-us-agents-aid-on-immigration.html | Excerpts From Myers's Meeting With U.S. Agents; AID ON IMMIGRATION STATE DEPT. LINKS? A TRADING GAME INSIDE CONNECTIONS BOASTS OF INFLUENCE | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/donald-m-dozer-75-latin-america-expert-analyst-and-professor.html | Donald M. Dozer, 75; Latin America Expert, Analyst and Professor | True | By Joseph B. Treaster | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/mcmoran-finds-gas.html | McMoran Finds Gas | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/tape-at-abscam-trial-shows-rep-myers-taking-50000-in-cash-19.html | Tape at Abscam Trial Shows Rep. Myers Taking $50,000 in Cash; 19 Indicted So Far 10 Screens in Courtroom The Defense's Argument Others Who Were Mentioned | True | By Joseph P. Fried | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/british-woolworth-earnings-plummet.html | British Woolworth Earnings Plummet | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/moscow-to-take-big-role-in-education-of-afghans-school-for.html | Moscow to Take Big Role in Education of Afghans; School for Ideological Training | True | By Michael T. Kaufman Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/cosmos-down-chiefs-on-2dhalf-goals-32-71-points-for-chinaglia-some.html | Cosmos Down Chiefs On 2d-Half Goals, 3-2; 71 Points for Chinaglia Some Good Strategy Cosmos Down Chiefs, 3-2 U.S. in Under-19 Semifinals | True | By Alex Yannis Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/4-us-junior-cup-players-gain-kiamesha-semifinals.html | 4 U.S. Junior Cup Players Gain Kiamesha Semifinals | True | Special to The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/welsh-militants-raid-center-in-battle-for-a-television.html | Welsh Militants Raid Relay Center In Battle for a Television Service | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/home-beat-bright-boxes-household-cartoons.html | Home Beat; Bright Boxes Household Cartoons | True | Suzanne Slesin | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/fire-in-abandoned-building-kills-chief-and-2-squatters-he-saved-my.html | Fire in Abandoned Building Kills Chief and 2 Squatters; 'He Saved My Life' 2 Other Buildings Destroyed | True | By Ari L. Goldman | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/despite-tragedy-rock-promoters-back-festival-seating-policy-issue.html | Despite Tragedy, Rock Promoters Back 'Festival Seating' Policy; Issue of 'Really Big Shows' Gate-Crashing Riot 'Psychedelic' Music Arrives Performers and Rowdiness Release of Energy 'The Most Exciting Way' Trouble at Box Offices Most Preferred Assigned Seats Decline in Festival Seating | True | By Robert Palmer | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/royals-6-orioles-1.html | Royals 6, Orioles 1 | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/rock-singer-roy-orbison-back.html | Rock Singer: Roy Orbison Back | True | Robert Palmer | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/theater-cocteau-repertory-stakes-roman-actor-artlife-metaphor.html | Theater: Cocteau Repertory Stakes 'Roman Actor'; Art-Life Metaphor | True | John Corry | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/the-corn-belts-costly-drought-damage-likely-to-force-rise-in-food.html | The Corn Belt's Costly Drought; Damage Likely To Force Rise In Food Prices Consumer to Be Affected 'Everybody's Corn Is Down' Corn Belt's Drought Is Costly To the Farmer and Consumer Conservation Planting Government Loans a Help U.S. Petroleum Data | True | By H.j. Maidenberg Special To The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/currency-markets-dollar-up-in-late-rally-and-gold-moves-higher-a.html | CURRENCY MARKETS Dollar Up in Late Rally And Gold Moves Higher; 'A Nice Little Rally' | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/the-citys-spirit-of-1976-dims-for-some-recovery-and-inflation.html | The City's Spirit of 1976 Dims for Some; Recovery and Inflation Praise and Something Else The City's Spirit of '76 Dims for Some Some Slow-Moving Items View From the Mayor's Desk Frugality and $50 T-Shirts | True | By Anna Quindlen | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/dividends.html | Dividends | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/czechs-to-fight-alcohol-abuse.html | Czechs to Fight Alcohol Abuse | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/foreign-input-on-fed-cited.html | Foreign Input On Fed Cited | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/ge-credit-unit-opposes-lawsuit.html | G.E. Credit Unit Opposes Lawsuit | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/plan-to-store-us-weapons-in-norway-faces-obstacles-plan-may-be.html | Plan to Store U.S. Weapons in Norway Faces Obstacles; Plan May Be Modified No Nuclear Weapons Election Set for October | True | By R.w. Apple, Jr. Special To The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/thomas-e-lovejoy-jr-manhattan-life-official.html | Thomas E. Lovejoy Jr., Manhattan Life Official | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/british-fear-2-more-anglicans-may-be-held-in-iran-urgent-inquiries.html | British Fear 2 More Anglicans May Be Held in Iran; 'Urgent Inquiries' Being Made | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/farming-four-acres-of-queens-heartland.html | Farming Four Acres Of Queens Heartland | True | By Linda Yang | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/tanglewood-program-of-krenek-and-hoffman-bergamusic-concerts.html | Tanglewood: Program Of Krenek and Hoffman; Bergamusic Concerts Canceled | True | By John Rockwell Special To The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/on-careys-fiscal-veto.html | On Carey's Fiscal Veto | True | By Arthur J. Kremer | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/workable-bargains-in-tenement-spaces-tenement-spaces-workable.html | Workable Bargains In Tenement Spaces; Tenement Spaces: Workable Bargains | True | By Suzanne Slesin | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/planning-a-future-for-american-crafts.html | Planning A Future For American Crafts | True | | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/around-the-world-west-berlin-commemorates-deaths-of-70-at-wall.html | Around the World; West Berlin Commemorates Deaths of 70 at Wall Dalai Lama's Brother Leaves Tibet After Visit 20 More Refuges Surrender To Government in Havana Argentine Inflation Is Called World's Worst in 1979 | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/right-to-presley-posters-enmeshed-in-court-battle-plaintiffs-get.html | Right to Presley Posters Enmeshed in Court Battle; Plaintiffs Get Profits | True | By Arnold H. Lubasch | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/12-soldiers-killed-in-guatemala-in-attack-by-leftists-on-convoy.html | 12 Soldiers Killed in Guatemala In Attack by Leftists on Convoy | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/bias-dispute-on-maternity-leave-settled-by-us-and-westinghouse.html | Bias Dispute on Maternity Leave Settled by U.S. and Westinghouse | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/campaign-report-billy-carter-tells-of-request-to-stay-out-of.html | Campaign Report; Billy Carter Tells of Request To Stay Out of Campaign McCarthy Defends Groups Raising Funds for Reagan Bush Says Democrats' Plan For Jobs Is Inflationary Reagan Aides Say Kennedy Used 'Any Possible Quote' | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/4th-casino-opens-in-atlantic-city.html | 4th Casino Opens in Atlantic City | True | By Martin Waldron Special To The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/sports-of-the-times-the-bottom-line-is-the-finish-line.html | Sports of The Times; The Bottom Line Is the Finish Line | True | GEORGE VECSEY | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/russians-buying-some-us-grain.html | Russians Buying Some U.S. Grain | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/correction.html | CORRECTION | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/jazz-stars-to-play-aug-24-at-pee-wee-erwin-benefit.html | Jazz Stars to Play Aug. 24 At Pee Wee Erwin Benefit | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/mikhail-vodopyanov-dies-at-80-pioneered-soviet-arctic-aviation.html | Mikhail Vodopyanov Dies at 80; Pioneered Soviet Arctic Aviation | True | By Theodore Shabad | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/harcourt-brace-profit-up-438.html | Harcourt Brace Profit Up 43.8% | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/as-humphrey-as-stevenson-as-kennedy.html | As Humphrey, as Stevenson, as Kennedy | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/europe-is-not-surprised-by-new-us-war-strategy.html | Europe Is Not Surprised by New U.S. War Strategy | True | By William Borders Special To The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/tanner-advances-at-stowe.html | Tanner Advances at Stowe | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/schedule-of-events-television-coverage.html | Schedule of Events; Television Coverage | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/carter-wins-nomination-for-a-second-term-gets-kennedy-pledge-of.html | CARTER WINS NOMINATION FOR A SECOND TERM; GETS KENNEDY PLEDGE OF 'SUPPORT AND WORK'; VOTE IS 2,129 TO 1,146 Senator Urges Democrats to Join in Vanquishing Reagan in the Fall Tally on Roll-Call Carter Is Renominated; Kennedy 'Will Support' Him Kennedy Releases Delegates Unity Theme Is Stressed Carter Looks Ahead Remarks by Graham | True | By Hedrick Smith | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/credit-markets-corporate-offers-snapped-up-harvester-issue-yields.html | CREDIT MARKETS Corporate Offers Snapped Up; Harvester Issue Yields 13.5% Illinois Power's 2-Part Sale Convertible Debenture Demand Rise in Money Supply Seen Key Rates | True | By Vartanig G. Vartan | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/womens-job-bias-suit-filed.html | Women's Job Bias Suit Filed | True | | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/mets-beat-pirates-53-on-4-hits-pirates-get-day-of-rest-mets-beat.html | Mets Beat Pirates, 5-3, on 4 Hits; Pirates Get Day of Rest Mets Beat Pirates, 5-3, on 4 Hits Madlock Connects Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/business-people-planning-sonomas-step-into-mailorder-tools-new.html | BUSINESS PEOPLE Planning Sonoma's Step Into Mail-Order Tools; New President at Shulton | True | Leonard Sloane | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/bonn-deficit-in-july.html | Bonn Deficit in July | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/indochina-refugees-accused-of-poaching-on-coast-picking-protected.html | Indochina Refugees Accused of Poaching on Coast; Picking Protected Plants One Had Four $100 Bills Five Dead Dogs Found | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/world-grain-reserves-may-drop-by-mid1981-1980-corn-harvest-estimate.html | World Grain Reserves May Drop by Mid-1981; 1980 Corn Harvest Estimate | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/democrats-to-study-delegatebinding-rule.html | Democrats to 'Study' Delegate-Binding Rule | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/can-he-top-kennedy-president-has-to-find-a-way-to-take-convention.html | Can He Top Kennedy?; President Has to Find a Way to Take Convention Spotlight From Senator News Analysis Blurred Commentary | True | By Bernard Weinraub | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/where-the-grass-is-greener.html | Where the Grass Is Greener... | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/27-are-killed-in-india-in-moslemhindu-fight.html | 27 Are Killed in India In Moslem-Hindu Fight | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/a-confident-miss-lillian-marks-her-82d-birthday-sowing-seeds-of.html | A Confident Miss Lillian Marks Her 82d Birthday; Sowing Seeds of Confusion A Patriotic Theme Permissible Gifts | True | By Enid Nemy | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/jazz-piano-mal-waldron.html | Jazz Piano: Mal Waldron | True | By John S. Wilson | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/critics-notebook-curmudgeons-libel-snobs-and-writing.html | Critic's Notebook Curmudgeons, Libel, Snobs and Writing | True | By John Leonard | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/ilo-issues-inflation-rates.html | I.L.O Issues Inflation Rates | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/letter-on-rights-of-the-handicapped-learning-disabilities-also.html | Letter: On Rights of the Handicapped; Learning Disabilities Also Require Help | True | RICHARD C. CAHN SUSAN E. O'GRADY | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/paine-webber-is-facing-sec-exchange-action-paine-seen-as-target-of.html | Paine Webber Is Facing S.E.C., Exchange Action; Paine Seen As Target Of Inquiry Firm's Records Cited by S.E.C. Rumors of Last February Improvement Cited | True | By Robert J. Cole | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/texaco-in-oil-accord-with-mesa-lets-get-together-accord-gives.html | Texaco in Oil Accord With Mesa; 'Let's Get Together' Accord Gives Texaco Access to Mesa Reserves Welcome Injection of Cash | True | By Anthony J. Parisi | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/merrill-lynch-white-sox.html | Merrill Lynch & White Sox? | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/90-powerful-grenades-vanish-at-texas-fort-wide-alert-is-ordered.html | 90 Powerful Grenades Vanish at Texas Fort; Wide Alert Is Ordered | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/mac-plans-a-new-issue.html | M.A.C. Plans A New Issue | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/mideast-pariahs.html | Mideast Pariahs | True | By Yosef Gotlieb | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/company-news-buttes-oil-directors-reject-sceptre-offer-gm-to.html | COMPANY NEWS; Buttes Oil Directors Reject Sceptre Offer G.M. to Decline Interviews by CBS Kaiser, Bethlehem Get Pipe Order Jewel Fights Suit Treadway Officers Win Court Battle Group Questions Diplomat Bank Sale I.C.A. Declines Comment on Sale Zippy Mart Assents To Sun Purchase Dravo Gets Contract | True | Special to The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/a-renaissance-in-historic-wallpapers.html | A Renaissance in Historic Wallpapers | True | By Jim Kemp | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-allows-conrail-rise.html | U.S. Allows Conrail Rise | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-halts-drug-plan-with-bolivia-regime-state-dept-aide-cites.html | U.S. HALTS DRUG PLAN WITH BOLIVIA REGIME; State Dept. Aide Cites Allegations of Latin Officials' Involvement in Running of Narcotics Only 60 to Be Left | True | By Graham Hovey Special To The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/technology-solar-energy-new-procedure.html | Technology; Solar Energy: New Procedure | True | Steve Lohr | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/bandits-rob-train-in-italy.html | Bandits Rob Train in Italy | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/text-of-carters-statement-to-the-convention-outlining-his-views-on.html | Text of Carter's Statement to the Convention Outlining His Views on Platform; On the Economy Goals Called Compatible Part of Economic Policy Concern Over Minority Report 2 Plank on Health Insurance Comments on Energy Foreign Policy Principles 'Regressive' G.O.P. Document Document Called Archaic Platform Preamble Quoted | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/usaustralian-antitrust-parley.html | U.S.-Australian Antitrust Parley | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/reds-defeat-padres-on-homer-by-knight-braves-2-dodgers-0-giants-6.html | Reds Defeat Padres On Homer by Knight; Braves 2, Dodgers 0 Giants 6, Astros 5 Cardinals 7, Expos 5 Cubs 2, Phillies 1 Brewers 5, Blue Jays 4 Indians 14, Rangers 3 Tigers 2, Red Sox 1 | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/world-gold.html | World Gold | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/bonnpeking-trade-problem.html | Bonn-Peking Trade Problem | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/sec-and-playboy-in-settlement-unreported-aid-to-officers-cited-sec.html | S.E.C. and Playboy in settlement; Unreported Aid To Officers Cited S.E.C. Informal Inquiry Hiring Price Waterhouse | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/sicilian-mayor-killed-by-gunmen-members-of-mafia-are-suspected.html | Sicilian Mayor Killed by Gunmen; Members of Mafia Are Suspected | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/rumanians-seek-asylum-in-italy.html | Rumanians Seek Asylum in Italy | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/qa.html | Q&A | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/carter-rejects-specifics-of-job-plan-but-endorses-its-spirit-and.html | Carter Rejects Specifics of Job Plan But Endorses Its 'Spirit and Aims'; Conversation Between Rivals Carter Rejects Specifics of Job Program Acceptable and 'Meaningless' Who Needs Whom | True | By Adam Clymer | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/theatergoing-to-cost-more-increases-vary.html | Theatergoing to Cost More; Increases Vary | True | By Richard F. Shepard | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/going-out-guide-space-and-track-august-moon-new-beams.html | GOING OUT Guide; SPACE AND TRACK AUGUST "MOON," NEW BEAMS | True | Howard Thompson | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/jets-coach-puzzled-by-player-injuries-barkum-works-out-in-full-pads.html | Jets' Coach Puzzled By Player Injuries; Barkum Works Out in Full Pads Jets' Coach Puzzled Over Player Injuries Defensive Line Weak Teammates Berated Clayton | True | By Gerald Eskenazi Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/sports-today-baseball-empire-states-games-golf-harness-racing.html | Sports Today; BASEBALL EMPIRE STATES GAMES GOLF HARNESS RACING JAI-ALAI RUNNING TENNIS THGROUGHBRED RACING | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/soviet-woman-runs-world-record-1500.html | Soviet Woman Runs World Record 1,500 | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/official-interest-in-antimissiles-is-being-revived-curbs-were-set.html | Official Interest In Antimissiles Is Being Revived; Curbs Were Set in 1972 Treaty Interest in Antiballistic Missiles Being Revived in U.S. | True | By Richard Burt Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/new-respect-for-remainders-new-respect-greets-book-reminders-their.html | New Respect for Remainders; New Respect Greets Book Remainders Their Own Best-Seller List The Public Is Often Fickle' When a Writer Gets Nothing Thinly Sliced Profit Margin | True | By N.r. Kleinfield | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/cuban-refugees-hijack-a-jetliner-for-trip-from-florida-to-havana.html | Cuban Refugees Hijack a Jetliner For Trip From Florida to Havana; 'Cuba! Cuba! Cuba!' 2 on Sunday's Hijacked Flight | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/yonkers-seeking-injunction-to-halt-purported-job-action-by-workers.html | Yonkers Seeking Injunction to Halt Purported Job Action by Workers | True | By Lena Williams Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/an-enigmatic-comefrombehind-political-leader-james-earl-carter-jr.html | An Enigmatic, Come-From-Behind Political Leader; James Earl Carter Jr. Man in the News Accomplishments and Flops Initiatives Were Rejected Little Margin for Error Carter: An Enigmatic, Come-From-Behind Leader | True | By Terence Smith | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-moves-to-void-citizenship-of-man-accused-as-nazi-guard.html | U.S. Moves to Void Citizenship Of Man Accused as Nazi Guard | True | Special To The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/citys-7-largest-stores-say-july-sales-rose-86-7-stores-surveyed.html | City's 7 Largest Stores Say July Sales Rose 8.6%; 7 Stores Surveyed White Sales Helped | True | By Barbara Ettorre | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/yanks-lose-to-white-sox-41-perry-obtained-from-rangers-mental.html | Yanks Lose to White Sox, 4-1; Perry Obtained From Rangers; 'Mental Toughness' Yanks Lose by 4-1; Obtain Perry White Sox Score Early Gamble Homers Yankees Box Score | True | By Deane McGowen | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/warsaws-bus-drivers-persist-in-strike-effort-despite-official-moves.html | Warsaw's Bus Drivers Persist in Strike Effort Despite Official Moves | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/swiss-foresee-downturn.html | Swiss Foresee Downturn | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/concert-rampal-soloist.html | Concert: Rampal, Soloist | True | By Raymond Ericson | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-spending-168-million-for-refugees-in-florida.html | U.S. Spending $16.8 Million for Refugees in Florida | True | Special To The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/reece-battles-adversity-anew.html | Reece Battles Adversity Anew | True | By Al Harvin Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/sound.html | Sound | True | Hans Fantel | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/carter-aide-sees-first-job-in-state-as-reducing-pain-purpose-will.html | Carter Aide Sees First Job In State as Reducing Pain; Purpose Will Be to Gain Enthusiasm of Carey and Others Dissatisfied With President Governor's Contribution Similar Reaction Encouraged | True | By Frank Lynn | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/peace-with-israel-illusory-saudi-says-fahd-reacting-to-jerusalem-is.html | PEACE WITH ISRAEL ILLUSORY, SAUDI SAYS; Fahd, Reacting to Jerusalem Issue, Says War Is the 'Only Answer' to Policies of 'Arrogance' Asks Egypt to Admit Failure | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-revising-bond-ads-to-avoid-inflated-claims.html | U.S. Revising Bond Ads To Avoid Inflated Claims | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/salvadors-leftists-call-general-strike-junta-dispatches-troops-to.html | SALVADOR'S LEFTISTS CALL GENERAL STRIKE; Junta Dispatches Troops to Block Efforts to Force Businesses to Close for Three Days Guerrilla Attacks Predicted Delegations Seeking Support Junta Lacks Popular Support | True | By Alan Riding Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/home-improvement-the-essential-wrenches-for-a-home-tool-kit.html | Home Improvement; The essential wrenches for a home tool kit. | True | Bernard Gladstone | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/wallpaper-triumph-the-scenic-panel-wallpaper-triumph-the-scenic.html | Wallpaper Triumph: The Scenic Panel; Wallpaper Triumph: The Scenic Panel | True | By Marilyn Myers Slade | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/12000-taken-by-robbers.html | $12,000 Taken by Robbers | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/russians-said-to-build-first-aircraft-carrier-with-nuclear-power.html | Russians Said to Build First Aircraft Carrier With Nuclear Power | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/advertising-inside-consumers-minds-programming-complaint-general.html | Advertising; Inside Consumers' Minds Programming Complaint: General Foods Reacts Doyle Dane Profit Gain Frequent Flyer Magazine For Business Travelers Accounts | True | Isadore Barmash | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/commodities-grain-and-soybeans-off-cattle-futures-prices-up-cotton.html | COMMODITIES Grain and Soybeans Off; Cattle Futures Prices Up; Cotton Advances | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | THURSDAY, AUGUST 14, 1980 | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/leftists-in-lisbon-urge-investigation-of-premier.html | Leftists in Lisbon Urge Investigation of Premier | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/reagn-resting-up-at-ranch-on-coast-nominee-relaxing-before-battle.html | REAGAN RESTING UP AT RANCH ON COAST; Nominee, Relaxing Before Battle, Avoids Political Comment at His Mountaintop Retreat Focus on Democratic Squabbling Rare Chance to Visit Ranch Few Signs of Habitation No Comment on the Democrats | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/sophie-wells-87-active-on-civic-panels-in-jersey.html | Sophie Wells, 87, Active On Civic Panels in Jersey | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/news-summary-democratic-convention-international-national.html | News Summary; Democratic Convention International National Metropolitan | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/where-to-find-reproduction-patterns-at-your-service.html | Where to Find Reproduction Patterns; At Your Service | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/terror-is-strategy-of-bolivian-general-hundreds-are-seized-and.html | TERROR IS STRATEGY OF BOLIVIAN GENERAL; Hundreds Are Seized and Tortured Under Rule of Garcia Meza Ordeal at Army Headquarters General Unleashes Terror in Bolivia in Consolidating the Military's Rule Repression Is Called Essential | True | By Warren Hoge Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/borg-gains-mcenroe-defaults-injury-against-wostenholme-mcenroe.html | Borg Gains, McEnroe Defaults; Injury Against Wostenholme McEnroe Defaults Borg's Knee Injury | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/the-city-some-fined-in-error-transit-union-says-us-threatens-city.html | The City; Some Fined in Error, Transit Union Says U.S. Threatens City On Zoo Violations New Yorkers to Pay For Keeping Cool Interruption on IRT | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/teachers-show-their-strength-at-garden-critical-element-in-campaign.html | Teachers Show Their Strength at Garden; 'Critical Element' in Campaign | True | By Leslie Bennetts | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/preview-of-42d-st-canceled-abruptly-good-business-in-washington.html | Preview of '42d St.' Canceled Abruptly; Good Business in Washington Suffering From Illness Silence Ordered No Mention of Refund Based on 1933 Movie Gift for Publicity | True | By John Corry | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/books-of-the-times-agonies-feuds-and-joys-fear-bordered-on-panic.html | Books of The Times; Agonies, Feuds and Joys Fear Bordered on Panic | True | By Walter Sullivan | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/hers.html | Hers | True | Susan Jacoby | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/letters-let-the-free-market-work-on-urban-problems-provocative.html | Letters; Let the Free Market Work on Urban Problems Provocative Strategy for Nuclear War The Media in Moscow Grant's Mosaic Bench And Smokey the Bear G.O.P. Devil Dealing A 'Perversion' of the U.N.'s Procedures New York's Finest and Quota Hiring | True | EMIL A. ROMAGNOLIRACHELLE MARSHALLROBERTA S. ADLERPHILLIP I. DANZIOWILLIAM H. INJELANLAURENCE A. TISCHROBERT J. MARTIN | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/abroad-at-home-kennedy-and-carter.html | ABROAD AT HOME Kennedy And Carter | True | By Anthony Lewis | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/market-place-digital-switchs-public-offering.html | Market Place; Digital Switch's Public Offering | True | Robert Metz | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/defects-put-57-of-217-new-city-buses-out-of-service-grumman-sends.html | Defects Put 57 of 217 New City Buses Out of Service; Grumman Sends In Engineers Problems in Houston Cited | True | By David A. Andelman | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/letters-on-club-memberships-tax-facts-nurturing-city-trees.html | Letters; On Club Memberships Tax Facts Nurturing City Trees | True | MERRELL E. CLARK JR.STEPHEN L. WASBYMilton Friedmanj.b. Milgram | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/correction-officers-in-2-boroughs-stage-brief-unauthorized-protests.html | Correction Officers in 2 Boroughs Stage Brief Unauthorized Protests; No Disturbances Reported | True | By Josh Barbanel | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/orioles-magic-week-declared.html | 'Orioles Magic Week' Declared | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/10day-auto-sales-drop-311-announcements-on-1981-models-called-a.html | 10-Day Auto Sales Drop 31.1%; Announcements On 1981 Models Called a Factor Chrysler Down 11.9% Auto Sales Drop 31.1% | True | Special to The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/vilas-and-amaya-advance.html | Vilas and Amaya Advance | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/discount-rate-is-center-of-dispute-in-japan-cut-sought-to-spur.html | Discount Rate Is Center of Dispute in Japan; Cut Sought to Spur Economy Bankruptcies Up Rate Steadily Increased | True | By Mike Tharp Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/peeling-off-100-years-of-paper.html | Peeling Off 100 Years of Paper | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-states-views-on-jerusalem.html | U.S. States Views on Jerusalem | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/lobbyists-and-businessmen-push-convention-roles-there-to-get-cash.html | Lobbyists and Businessmen Push Convention Roles; There to Get Cash | True | By E.j. Dionne Jr. | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/denise-bedell-law-student-married-to-marc-yurkofsky.html | Denise Bedell, Law Student, Married to Marc Yurkofsky | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/energy-saving-tankers-trip.html | Energy-Saving Tanker's Trip | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/new-law-spurs-diplomatic-rift-over-jerusalem-us-avoiding.html | New Law Spurs Diplomatic Rift Over Jerusalem; U.S. Avoiding Confrontation Short-Lived U.S. Boycott New Justice Minister Approved | True | By James M. Markham Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/excerpts-from-party-platform-adopted-at-the-democratic-national.html | Excerpts From Party Platform Adopted at the Democratic National Convention; The Economy Solving Our Economic Problems Worker Protection Economic Inequities Facing Minorities Consumer Protection Government and Human Needs Health Reproductive Rights Social Security Welfare Reform Education Housing Transportation Urban Policy Equal Rights Amendment Civil Rights Civil Liberties Privacy Puerto Rico Government Operation and Reform Regulatory Reform Tax Reform Energy, Natural Resources, Environment and Agriculture Energy Environment Agriculture Foreign Policy Defense U.S.-Soviet Relations Arms Control Human Rights The Middle East Europe and Japan Trade The Developing World Latin America and the Caribbean Asia Africa | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/presidents-delegates-offer-cheers-in-a-spirit-of-relief-one.html | President's Delegates Offer Cheers in a Spirit of Relief; One Insistent Cheer Hard Task Remaining Pointing to the Fine Print Carter's Delegates Offer Cheers in Spirit of Relief A Signal of Cynicism | True | By Francis X. Clines | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/2-writers-helped-kennedy-win-acclaim-for-speech-had-worked-with.html | 2 Writers Helped Kennedy Win Acclaim for Speech; Had Worked With Carter | True | By B. Drummond Ayres Jr. | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/titanic-search-goes-on-in-spite-of-some-damage.html | Titanic Search Goes On In Spite of Some Damage | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/china-tries-capitalism-and-it-works-negotiated-prices-province-was.html | China Tries Capitalism, and It Works; Negotiated Prices Province Was Devestated | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/droughts-impact-on-meat-assessed.html | Drought's Impact On Meat Assessed | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/stepbystep-guides-to-creative-projects-all-around-the-house-a.html | Step-by-Step Guides to Creative Projects All Around the House; A selection of books to help even the least handy do-it-yourselfers. Starting From Scratch Recycling | True | By Ruth J. Katz | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/stamford-rezones-a-commercial-tract-in-move-termed-first-step-in.html | Stamford Rezones a Commercial Tract in Move Termed First Step in Curb on Building | True | Special to The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/helpful-hardware-new-fasteners-for-walls.html | HELPFUL HARDWARE; New Fasteners for Walls | True | Barbara L. Isenberg and Mary Smith | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/clipper-lends-her-rival-a-spar-it-becomes-a-bigger-yacht-unhappy.html | Clipper Lends Her Rival a Spar; It Becomes a Bigger Yacht Unhappy With Shapes of Sails A Similar View of Courageous | True | By William N. Wallace Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/american-rider-triumphs.html | American Rider Triumphs | True | | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/gardening-the-bouquet-of-a-garden-can-enchant.html | GARDENING The Bouquet Of a Garden Can Enchant | True | By Joan Lee Faust | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/solomon-grayzel-historian-was-84-authority-on-christianjewish-ties.html | SOLOMON GRAYZEL; HISTORIAN WAS 84; Authority on Christian-Jewish Ties in the Middle Ages Taught at Dropsie—Also an Editor Research Abroad in the 20's | True | By Walter H. Waggoner | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/carter-endorses-80-democratic-platform-with-few-reservations.html | Carter Endorses '80 Democratic Platform With Few Reservations; President Pledges to Create Jobs, Declining to List Dollar Figure Efforts on Unemployment Carter Resumes Control Minority Planks Defeated | True | By Warren Weaver Jr. | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/telecommunications-bill-at-congress-crossroads-revenues-from-phone.html | Telecommunications Bill At Congress Crossroads; Revenues from Phone Rates Telephone Measure at Crossroads | True | Special to The New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/design-notebook-at-the-resorts-architecture-too-tries-to-get-away.html | Design Notebook; At the resorts, architecture, too, tries to get away from it all. | True | Ada Louise Huxtable | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/muskie-says-his-role-is-enhanced-since-furor-over-nuclear-strategy.html | Muskie Says His Role Is Enhanced Since Furor Over Nuclear Strategy; State Dept. Role Called Inadequate | True | By Bernard Gwertzman Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/queens-man-on-probation-in-78-killing-is-charged-with-boys-stabbing.html | Queens Man on Probation in '78 Killing Is Charged With Boy's Stabbing; Criticism of Decision | True | By Lee A. Daniels | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/music-rampal-conducts-mostly-mozart.html | Music: Rampal Conducts Mostly Mozart | True | By Edward Rothstein | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/rollcall-result-on-nomination.html | Roll-Call Result On Nomination | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/bridge-two-midwest-teams-reach-finals-in-association-event-west.html | Bridge; Two Midwest Teams Reach Finals in Association Event West Opens With No-Trump | True | By Alan Truscott | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/stocks-slip-again-computer-issues-off-dow-falls-316-ends-at-94923.html | Stocks Slip Again; Computer Issues Off; Dow Falls 3.16, Ends at 949.23 Turnover Is Heavy Mesa Petroleum Up | True | By Alexander R. Hammer | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/holy-document-of-auschwitz-found-closing-the-past-knew-her-tattoo.html | 'Holy Document' of Auschwitz Found; Closing the Past Knew Her Tattoo Number | True | By Jo Thomas Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/bonns-trade-surplus.html | Bonn's Trade Surplus | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/chrysler-agrees-to-fix-or-replace-rusted-fenders-on-200000-cars.html | Chrysler Agrees to Fix or Replace Rusted Fenders on 200,000 Cars | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/konstantin-rudnev-69-soviet-industry-minister.html | Konstantin Rudnev, 69; Soviet Industry Minister | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/wageprice-board-raises-guides-for-ge.html | Wage-Price Board Raises Guides for G.E. | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/with-cards-its-not-business-as-usual-with-cards-its-not-business-as.html | With Cards, It's Not Business as Usual; With Cards, It's Not Business as Usual | True | By Arlene Fiscner | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/common-market-official-to-tour.html | Common Market Official to Tour | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/military-trial-is-opened-in-manila-for-20-charged-with-conspiracy.html | Military Trial Is Opened in Manila For 20 Charged With Conspiracy | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/freeway-killer-suspect-pleads.html | 'Freeway Killer' Suspect Pleads | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/west-doubts-soviet-on-troop-pullout-intelligence-aides-in-berlin-do.html | WEST DOUBTS SOVIET ON TROOP PULLOUT; Intelligence Aides in Berlin Do Not Believe Cut of Forces in East Germany Was Completed Withdrawals Began on Dec. 5 | True | Special to The New York Times | 1980-08-18 0:00 | TX 527830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/democratic-officials-view-plank-on-campaign-funds-as-a-symbol.html | Democratic Officials View Plank On Campaign Funds as a Symbol | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/around-the-nation-parents-of-computer-expert-weigh-a-transplant.html | Around the Nation; Parents of Computer Expert Weigh a Transplant Request 3 Nurses in Massachusetts Accused of a Mercy Killing Hurricane Damage in Texas Is Estimated at $600 Million Policeman Cleared in Arrest That Sparked Orlando Riot White Woman Wins Suit Over Race Discrimination | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/drop-in-profits-cited-for-small-business.html | Drop in Profits Cited For Small Business | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/japans-exports-at-peak.html | Japan's Exports at Peak | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/among-southern-delegates-enthusiasm-is-hard-to-find-an-assurance-on.html | Among Southern Delegates, Enthusiasm Is Hard to Find; An Assurance on Jobs A Feeling of Disappointment The Truman Example | | By Howell Raines | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/the-region-state-ban-on-endrin-upheld-by-court-2-plead-not-guilty.html | The Region; State Ban on Endrin Upheld by Court 2 Plead Not Guilty In Editor's Slaying Search Is Pressed For Slayer of Girl, 7 | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/pythagoras-genetics-and-workers-rights.html | Pythagoras, Genetics, And Workers' Rights | True | By Bernard D. Davis | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/some-of-citys-homeless-gather-in-conventions-shadow-the-helpers-and.html | Some of City's Homeless Gather in Convention's Shadow; The Helpers and the Helpless Rain Smears the Names | True | By Robin Herman | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/federal-mediator-calls-meeting-for-today-in-li-nurses-strike.html | Federal Mediator Calls Meeting For Today in L.I. Nurses' Strike | True | By Shawn G. Kennedy Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/us-uniforms-on-youths-stir-anger-in-soviet-fad-among-young-people.html | U.S. Uniforms On Youths Stir Anger in Soviet; Fad Among Young People Assailed Vignettes of Vietnam War Evoked | True | By Anthony Austin Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/concert-sessions-and-copland-works.html | Concert: Sessions And Copland Works | True | Special to The New York TimesJohn Rockwell | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/notes-on-people-carl-stokes-planning-to-return-to-cleveland-a.html | Notes on People; Carl Stokes Planning to Return to Cleveland A Vehicle for Antagonism Too Much Pedal The Lennons on Record Nonspeaking Politician Golden Prospects | True | Judith Cummings | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/pledges-of-city-aid-draw-skepticism-in-new-york-officials-declare.html | Pledges of City Aid Draw Skepticism in New York; Officials Declare Carter's Chances of Winning Rest on Reaction to 2 Parts of Platform Importance of Jobs Program A Task for Carter | True | By Irvin Molotsky | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/television.html | Television | True | | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-14 | 1980-08-14 | https://www.nytimes.com/1980/08/14/archives/husband-of-victim-leaves-1000-for-kidnapper-who-released-wife.html | Husband of Victim Leaves $1,000 For Kidnapper Who Released Wife | True | By Edward Hudson Special To the New York Times | 1980-08-18 0:00 | TX 527830 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/linowitz-plans-mideast-visit-soon-to-press-sadat-and-begin-on-talks.html | Linowitz Plans Mideast Visit Soon To Press Sadat and Begin on Talks; Earlier Intinerary Is Canceled | True | By Bernard Gwertzman Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/delegates-work-near-end-recall-good-and-bad-of-stay.html | Delegates, Work Near End, Recall Good and Bad of Stay | True | By Laurie Johnston | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/kennedy-was-prepared-days-ago-to-back-carter-but-he-held-out-aides.html | Kennedy Was Prepared Days Ago to Back Carter; But He Held Out, Aides Report, to Pursue Platform Issues and Nomination Hopes A Sense of Trouble Brewing | True | By B. Drummond Ayres Jr. | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/growth-of-money-funds-slows-as-yields-decline-assets-rise-to-815.html | Growth of Money Funds Slows as Yields Decline; Assets Rise to $81.5 Billion Average Yields About 8.4% | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/acapulcos-poor-fight-move-to-raze-homes-most-refuse-to-move-area-is.html | Acapulco's Poor Fight Move to Raze Homes; Most Refuse to Move Area Is Designated a Park Bay Becomes Contaminated | True | By Alan Riding Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/dr-albert-scheflen-a-psychiatrist.html | Dr. Albert Scheflen, a Psychiatrist | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/oilfind-policy-defended.html | Oil-Find Policy Defended | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/correction.html | CORRECTION | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/panda-and-cub-well-mexico-city-zoo-says.html | Panda and Cub Well, Mexico City Zoo Says | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/lah-ploom-de-my-tant.html | Lah Ploom De My Tant | True | By Richard M. Gummere Jr. | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/42d-st-to-open-aug-25.html | '42d St.' to Open Aug. 25 | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/jazz-educator-pauses-for-a-gig-doing-something-different-building.html | Jazz Educator Pauses for a Gig; Doing Something Different 'Building Things Up' | True | By John S. Wilson | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/korvettes-parent-in-pact-to-settle-retailers-debt-an-immediate.html | Korvettes Parent in Pact To Settle Retailer's Debt; An Immediate Partial Payment Resumes Use of Credit Cards Korvettes Parent in Pact To Settle Retailer's Debt Chairman Rejoins Company Obtaining Needed Merchandise | True | By Barbara Ettorre | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/2-arts-festivals-in-town-pied-piper-plays-tonight-the-festivities.html | 2 Arts Festivals in Town; 'Pied Piper' Plays Tonight The Festivities in Brooklyn | True | By Richard F. Shepard | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/carter-blows-the-horn-of-the-wrong-horatio.html | Carter Blows the Horn Of the Wrong Horatio | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/advertising-harlequin-turns-to-prizes-ad-oversight-divisions.html | Advertising; Harlequin Turns to Prizes Ad Oversight Division's Achievements for July Accounts People Addendum | True | Isadore Barmash | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/us-journalist-freed-by-bolivians-describes-threats-of-mutilation.html | U.S. Journalist Freed By Bolivians Describes Threats of Mutilation; Reporters Being Harassed | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/pop-melissa-manchester-singer.html | Pop: Melissa Manchester, Singer | True | Robert Palmer | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/weekender-guide-the-why-of-inventions-rare-sirk-films-at-modern.html | WEEKENDER GUIDE; THE WHY OF INVENTIONS RARE SIRK FILMS AT MODERN UPTOWN FUN FOR KIDS TWO BY PHILHARMONIC | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/for-psa-a-time-of-trouble-airline-facing-labor-dispute-softer.html | For P.S.A., a Time of Trouble; Airline Facing Labor Dispute, Softer Market Strike Authorized For P.S.A., a Time Of Trouble | True | Special to The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/rev-carl-m-reinert-priest-who-expanded-creighton-university.html | Rev. Carl M. Reinert, Priest Who Expanded Creighton University | True | By Joseph B. Treaster Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/terrific.html | Terrific | True | | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/a-spirited-opening-for-empire-games-six-regions-represented-an.html | A Spirited Opening For Empire Games; Six Regions Represented An Early Start for Walkers | True | By Carrie Seidman Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/panel-in-california-recommends-censuring-judge-for-harassment.html | Panel in California Recommends Censuring Judge for Harassment; Legislator for 15 Years Fear of Retaliation | True | By Wallace Turner Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/21-officers-hurt-battling-communist-worker-groups.html | 21 Officers Hurt Battling Communist Worker Groups | True | By Les Ledbetter | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/50-of-yale-class-seeks-no-aid.html | 50% of Yale Class Seeks No Aid | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/nuclear-agency-finds-no-hazard-in-plant-cleanup-asserts-three-mile.html | Nuclear Agency Finds No Hazard In Plant Cleanup; Asserts Three Mile Island Must Be Rid of Wastes Social and Economic Effects Cumulative Radioactive Dose | True | By Robert D. Hershey Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/notes-on-people-koch-bets-somebody-elses-apples-on-the-yanks-prince.html | Notes on People; Koch Bets Somebody Else's Apples on the Yanks Prince Parts With His Cello on an Operatic Note What's in a Name? A Birth Certificate Elizabeth Taylor's Image | True | Judith Cummings | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/restaurants-refined-north-indian-and-simple-french-akbar-le-petit.html | Restaurants; Refined north Indian and simple French. Akbar Le Petit Robert | True | Moira Hodgson | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/dividends.html | Dividends | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/australia-lionheart-prevail-in-cup-trials.html | Australia, Lionheart Prevail In Cup Trials | True | By William N. Wallace Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/ingenuity-overcomes-handicaps-in-pursuit-of-sport-stretching-the.html | Ingenuity Overcomes Handicaps in Pursuit of Sport; Stretching the Limits | True | Special to The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/rookie-jet-safety-will-get-test-tonight-its-a-freelance-position-a.html | Rookie Jet Safety Will Get Test Tonight; It's a Freelance Position A Feeling About Quarterbacks Eagles Test Jet Rookie Tonight Johnson Will Play Tonight Giants Acquire Bo Matthews | True | By Gerald Eskenazi | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/smokey-and-bandit.html | 'SMOKEY AND BANDIT' | True | By Vincent Canby | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/when-prosperous-farmers-go-shopping-theres-more-money-foreign.html | When Prosperous Farmers Go Shopping, 'There's More Money' Foreign Competition Criticized | True | Special to The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/yanks-greet-perry-a-venerable-newcomer-perry-soon-to-be-42.html | Yanks Greet Perry, a Venerable Newcomer; Perry Soon to Be 42 'Psychological Edge' | True | By Jane Gross Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/100-navajo-families-sue-on-radioactive-waste-spill-loss-of-grazing.html | 100 Navajo Families Sue on Radioactive Waste Spill; Loss of Grazing Alleged | True | By Molly Ivins Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/tristate-leaders-scored-varying-marks-in-week-a-reputation-in.html | Tristate Leaders Scored Varying Marks in Week; A Reputation in Defeat Failed to Affect Rules Issue | True | By Frank Lynn | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/khomeini-security-chief-reportedly-seen-in-us-american-accused-in.html | Khomeini Security Chief Reportedly Seen in U.S.; American Accused in Killing High Official Under Shah Iran's Security Chief Said to Make Secret Visit to U.S. 192 Demonstrators Arrested | True | By Robert Pear Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/paper-union-pact-in-canada-near.html | Paper Union Pact In Canada Near | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/turkish-anarchy-western-alarm.html | Turkish Anarchy, Western Alarm | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/nine-to-oppose-spectacular-bid.html | Nine to Oppose Spectacular Bid | True | Special to The New York Times | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/japan-trade-gap-off-again.html | Japan Trade Gap Off Again | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/a-delegate-is-robbed-at-knifepoint-in-hotel.html | A Delegate Is Robbed At Knifepoint in Hotel | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/publishing-history-via-tape-recorder.html | Publishing History Via Tape Recorder | True | By Herbert Mitgang | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/around-the-world-filipino-accused-as-a-rebel-calls-marcos.html | Around the World; Filipino Accused as a Rebel Calls Marcos 'Subversive' Angola Opens the Trial of 22 Accused in Bombings Company in Quebec Fined For South Africa Arms Sales Teen-Ager Slain by Police In Incident in Cape Town | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/from-saddles-and-bunkhouse-touches-to-woodsy-items-and-a-classic.html | From Saddles and Bunkhouse Touches to Woodsy Items and a Classic Look; 'Updated Traditional' Pants for Cold Weather | True | By Ron Alexander | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-pop-life-2-stars-rising-in-cartercash-firmament.html | The Pop Life; 2 stars rising in Carter-Cash firmament. | True | John Rockwell | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/party-unity-facing-the-alternatives-the-reagan-influence-on.html | Party Unity: Facing the Alternatives; The Reagan Influence on Democrats Ready for Grim Fight Ahead Democratic Party Unity: Facing Alternatives With 1984 in Mind 'One Direction Now' | True | By Steven V.roberts | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/alcan-reviews-expansion.html | Alcan Reviews Expansion | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/inflation-expected-to-slow-to-10-slower-inflation-rate-of-10-is.html | Inflation Expected to Slow to 10%; Slower Inflation Rate, of 10%, Is Predicted Home and Auto Financing Projection for 1980 A Look at Components Encouraging Factors Production Changes | True | By Karen W. Arenson | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/events-and-openings-friday-films-music-dance-saturday-film-music.html | Events and Openings; Friday Films Music Dance Saturday Film Music Dance Sunday Film Music Dance | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/transcript-of-carters-speech-accepting-his-renomination-at-party.html | Transcript of Carter's Speech Accepting His Renomination at Party Convention; The Role of Senator Kennedy On the Republican Program Arms Control Policies A Heavy Load of Problems Defense of Democratic Record | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/for-children-boscobel-restoration-central-park-walks-music-and.html | For Children; Boscobel Restoration Central Park Walks Music and Dance Plays Stories, Magic, Puppets Waterfowl and Animals Sky Show | True | Phyllis A. Ehrlich | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/sports-today.html | Sports Today | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/stocks-post-big-gain-in-late-rally-stocks-post-big-gain-in-late.html | Stocks Post Big Gain in Late Rally; Stocks Post Big Gain in Late Rally | True | By Alexander R. Hammer | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/company-news-burroughs-to-buy-computer-company-penneys-to-market.html | COMPANY NEWS; Burroughs to Buy Computer Company Penney's to Market RCA Video System LTV and Pneumo In Merger Talks I.C.I. Ethylene Plant In Texas Completed Laker Cuts Fares On Atlantic Route IC Industries Sale To Ashland Studied McDermott Extends Pullman Stock Offer Engelhard and NN List Merger Options New Ball Plant Set | True | | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-president-steps-out-to-partake-of-new-york-while-aides-worry.html | The President Steps Out To Partake of New York; While Aides Worry About the Big Speech, Carter Jogs and Eats a Deli Breakfast Tension Among Aides | True | By Terence Smith | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/business-digest-the-economy-markets-companies-international-todays.html | BUSINESS Digest; The Economy Markets Companies International Today's Columns | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/israel-launches-lebanese-raids.html | Israel Launches Lebanese Raids | True | Special to The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/lebanon-hills-echoing-with-gospel-tunes-irs-investigating-status.html | Lebanon Hills Echoing With Gospel Tunes; I.R.S. Investigating Status $600,000 Invested So Far 'That Sounds Like Moscow' | True | By Christopher S. Wren Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/in-the-garden-an-evocation-of-1948-spirit-appearance-by-kennedy-an.html | In the Garden, An Evocation Of 1948 Spirit; Appearance by Kennedy An Evocation of 1948 Spirit Roars for 3 Presidents 'We Want Jimmy' 'Molasses, Yams and Oil' A Dribble of Balloons | True | By Francis X. Clines | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/article-2-no-title-weekender-guide-mazursky-sixpack-art-at-the.html | Article 2 -- No Title; WEEKENDER GUIDE MAZURSKY SIX-PACK ART AT THE HEIGHTS | True | Eleanor Blau | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/credit-markets-convertible-issues-sell-quickly-intel-offering-to.html | CREDIT MARKETS Convertible Issues Sell Quickly; Intel Offering To Yield 7% Harte-Hanks Issue Utility Offering Restructured | True | By Vartanig G. Vartan | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/california-group-plans-to-publish-a-guide-to-suicide.html | California Group Plans to Publish a Guide to Suicide | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/ruby-hurley-at-70-civil-rights-leader-former-naacp-official-helped.html | RUBY HURLEY, AT 70; CIVIL RIGHTS LEADER; Former N.A.A.C.P. Official Helped Black Students Gain Entrance to Universities in South | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/jazz-cobb-on-saxophone.html | Jazz: Cobb on Saxophone | True | John S. Wilson | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/met-sets-suspension-date-demands-by-orchestra.html | Met Sets Suspension Date; Demands by Orchestra | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/miss-rubin-of-rye-gains-final-in-21-under-tennis.html | Miss Rubin of Rye Gains Final in 21-Under Tennis | True | Special to The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/reagan-will-stress-moderate-positions-republican-shunning.html | REAGAN WILL STRESS MODERATE POSITIONS; Republican Shunning Conservative Image to Broaden His Appeal Evidence of Change Cited Aides Say the Former Governor Will Shun Conservative Past 'Demagoguery' Laid to Kennedy Heart of 'Reagan Country' | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/malcolm-p-sharp-is-dead-at-83-worked-on-rosenbergs-defense.html | Malcolm P. Sharp Is Dead at 83; Worked on Rosenbergs' Defense | True | By Walter H. Waggoner | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/us-sailor-on-leave-is-charged-with-murder-of-woman-in-kenya.html | U.S. Sailor on Leave Is Charged With Murder of Woman in Kenya | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/landslide-kills-2-children-in-italy.html | Landslide Kills 2 Children in Italy | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/inflation-renames-69-cents-shops.html | Inflation Renames 69 Cents Shops | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/accord-on-police-hiring-in-nassau-imperiled-by-two-on-county-board.html | Accord on Police Hiring in Nassau Imperiled by Two on County Board | True | By Shawn G. Kennedy Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/money.html | Money | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/for-a-new-parley-on-indochina.html | For a New Parley on Indochina | True | By Leonard Unger | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/iran-executes-19-people-at-dawn-15-in-alleged-antikhomeini-plot.html | Iran Executes 19 People at Dawn, 15 in Alleged Anti-Khomeini Plot | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/carter-to-probe-reagan-weakness-and-seek-gains-from-tv-debates.html | Carter to Probe Reagan 'Weakness' And Seek Gains From TV Debates; Shift for General Election Carter to Probe 'Weaknesses' of Rival; Reagan to Emphasize Moderate Views President Is Hoping TV Debates Will Be a Vehicle for Success Doubt Over Black Vote Kennedy Role Called 'Helpful' Impact of John Anderson | True | By Adam Clymer | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/at-the-movies-george-segal-sheds-light-on-light-comedy.html | At the Movies; George Segal sheds light on light comedy. | True | Tom Buckley | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/film-fantasy-in-capital-kidnapping-of-president-and-some-hanky-panky.html | Film: Fantasy in Capital, 'Kidnapping of President'; And Some Hanky-Panky | True | By Janet Maslin | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/oil-output-in-us-picking-up-decontrol-acts-as-stimulant-data.html | Oil Output In U.S. Picking Up; Decontrol Acts As Stimulant, Data Suggest Could Slow Foreign Purchases Oil Output Picking Up In U.S. Decline Slowed All Year How Decontrol Works | True | By Anthony J. Parisi | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/small-businesses-in-state-look-to-markets-abroad-small-businesses.html | Small Businesses in State Look to Markets Abroad; Small Businesses in State Look to Markets Abroad Recession Hedge Seen $3 Million Korean Order | True | By Steve Lohr | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/market-place-a-restructured-plan-for-duplan.html | Market Place; A Restructured Plan for Duplan | True | Robert Metz | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/president-carters-fight-at-the-garden.html | President Carter's Fight at the Garden | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/mrs-crisp-former-gop-aide-will-direct-anderson-campaign-real.html | Mrs. Crisp, Former G.O.P. Aide, Will Direct Anderson Campaign; 'Real Alternative' Offered | True | By Leslie Bennetts | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/abscam-trial-defendant-says-he-was-told-of-the-passing-of-100000.html | Abscam Trial Defendant Says He Was Told of the Passing of $100,000; Nature of Charges 'Fees' Reportedly Mentioned Pressed for Information Issue of Criminal Intent | True | By Joseph P. Fried | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/around-the-nation-lieutenant-governors-aide-is-indicted-in-new.html | Around the Nation; Lieutenant Governor's Aide Is Indicted in New Orleans Billy Carter Questioned By Senate Investigators 24 Hurt in Disturbances At Wisconsin Refugee Camp Computer Expert's Parents To Donate His Kidneys Witness Says 2 Defendants Fired Guns at Klan Rally | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/television.html | Television | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/screen-willie-and-phil-3-lives-sort-of-shared-threes-not-a-crowd.html | Screen: 'Willie and Phil,' 3 Lives, Sort of Shared; Three's Not a Crowd | True | By Vincent Canby | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/18-americans-have-been-held.html | 18 Americans Have Been Held | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/shipping-mails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/transcript-of-mondales-address-accepting-renomination-for-vice.html | Transcript of Mondale's Address Accepting Renomination for Vice Presidency; Disagreements With Reagan The Administration's Record The Issue of National Strength The Cause of Human Rights | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/plan-to-shut-facility-for-retarded-sets-off-controversy.html | Plan to Shut Facility for Retarded Sets Off Controversy | True | By Charlotte Evans | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/layoffs-decreasing-a-bit.html | Layoffs Decreasing a Bit | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/phelps-dodge-accord.html | Phelps Dodge Accord | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/sports-of-the-times-watson-learned-a-winning-lesson.html | Sports of The Times; Watson Learned A Winning Lesson | True | RED SMITH | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/world-gold.html | World Gold | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/phils-beat-mets-81-schmidt-drives-in-4-washington-foils-shutout.html | Phils Beat Mets, 8-1; Schmidt Drives in 4; Washington Foils Shutout Phils Beat Mets, 8-1; Schmidt Drives in 4 Giants 5, Braves 1 Astros 2, Padres 1 Mets Box Score | True | By Deane McGowen Special To The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/after-mixups-and-missed-cues-carey-backs-carter.html | After Mix-Ups and Missed Cues, Carey Backs Carter | True | By Richard J. Meislin | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/a-divorce-ceremony-for-childrens-sake-grew-out-of-seminars.html | A Divorce Ceremony For Children's Sake; Grew Out of Seminars | True | By Tracie Rozhon | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/festival-events-this-weekend.html | Festival Events This Weekend | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/critics-notebook-tynans-life-affair-with-the-theater.html | Critic's Notebook Tynan's Life Affair With the Theater | True | By Frank Rich | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/police-seek-a-motive-in-abduction-of-infant-girl-in-new-york-aug-6.html | Police Seek a Motive in Abduction Of Infant Girl in New York Aug. 6; Parents Appeal for Help Abandoned Girl Is Not Theirs | True | By Paul L. Montgomery | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/earnings-woolworth-slides-nvf-net-falls-259-nvf-dresser-quaker-oats.html | EARNINGS; Woolworth Slides; NVF Net Falls 25.9% NVF Dresser Quaker Oats | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/news-summary-democratic-convention-international-national.html | News Summary; Democratic Convention International National Metropolitan | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/currency-markets-gold-gains-on-saudi-call-for-action-against-israel.html | CURRENCY MARKETS Gold Gains on Saudi Call For Action Against Israel; Italian Central Bank Intervenes | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/delegates-get-the-interior-story-on-decor-some-unusual-pieces.html | Delegates Get the Interior Story on Decor; Some Unusual Pieces | True | By Georgia Dullea | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/six-persons-slain-in-last-2-weeks-in-a-rural-county-in-south-jersey.html | Six Persons Slain in Last 2 Weeks In a Rural County in South Jersey; Suspect in Assault Is Charged Maintenance Man Slain | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/de-palma-retrospective.html | De Palma Retrospective | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/in-the-nation-after-the-convention.html | IN THE NATION After The Convention | True | By Tom Wicker | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/polish-shipyard-reported-seized-as-unrest-grows-strikes-in-poland.html | Polish Shipyard Reported Seized As Unrest Grows; STRIKES IN POLAND SPREAD TO SHIPYARD | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/court-lifts-ban-on-articles-about-dodgers-garvey-judge-wanted-to.html | Court Lifts Ban on Articles About Dodgers' Garvey; Judge Wanted to See Transcripts | True | By Robert Lindsey Special To The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/new-face-michael-okeefe-nonathlete-knows-the-score-abovepar-acting.html | New Face: Michael O'Keefe Nonathlete Knows the Score; Above-Par Acting | True | By Alex Ward | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/mondale-on-ticket-carter-vowing-a-victory-asserts-the-voters-will.html | MONDALE ON TICKET; Carter, Vowing a Victory, Asserts the Voters Will Face 'Stark Choice' Tribute to Kennedy Senator Joins Carter President Assails Republican Program as 'Fantasy' G.O.P. Tax Plan Derided Mondale Twits Reagan Carter in Fighting Mood | True | By Hedrick Smith | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/savings-units-lift-mortgage-rates.html | Savings Units Lift Mortgage Rates | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/oneman-draft-for-cannon.html | One-Man Draft for Cannon | True | Special to The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/new-jersey-suspect-31-is-indicted-as-the-murderer-of-three-women.html | New Jersey Suspect, 31, Is Indicted As the Murderer of Three Women | True | By Lee A. Daniels | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-un-today.html | The U.N. Today | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/sports-unhampered-borg-gains-quarterfinals.html | Sports Unhampered Borg Gains Quarterfinals | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/oswald-exhumation-is-blocked-in-texas-brother-of-the-assassin-is.html | OSWALD EXHUMATION IS BLOCKED IN TEXAS; Brother of the Assassin Is Upheld in Opposing Bid by Doubters to Prove Body's Identity Brother's Raquast | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/free-events-for-all-as-lincoln-center-goes-out-of-doors-lincoln.html | Free Events for All As Lincoln Center Goes Out of Doors; Lincoln Center Festival A Variety of Dancers | True | By Eleanor Blau | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/foreign-affairs-old-strategy-or-new-risks.html | FOREIGN AFFAIRS Old Strategy Or New Risks? | True | By Flora Lewis | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/moscow-says-us-seeks-supremacy-realistic-basis-for-solution-seen.html | Moscow Says U.S. Seeks Supremacy; Realistic Basis for Solution Seen Soviet Thinking Is Interpreted Spread of Limited War Feared | True | By Anthony Austin Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/letters-clean-streets-need-more-than-clean-people-missions-for-the.html | Letters; Clean Streets Need More Than Clean People Missions for the Carter Family Bottle Law Solution Lesson in Latin Moving Nuclear Waste A Common Journalistic Malady Recent Soviet Strategy Turns Dissidents into Common Criminals | True | MARY M. RIESERROGER W. KIRBYGordon Fulcherwilliam J. Swiftjean A. Herzronald T. Eligatorjacob Salibaraissa Moroz | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/theater-ticket-guide.html | Theater Ticket Guide | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/bar-group-grants-accreditation-to-pace-universitys-law-school.html | Bar Group Grants Accreditation To Pace University's Law School | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/auto-makers-output-plans.html | Auto Makers' Output Plans | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/young-man-with-a-baton-at-mostly-mozart-first-conducted-at-12-was-a.html | Young Man With a Baton At Mostly Mozart; First Conducted at 12 Was Assistant to Mehta | True | By Raymond Ericson | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/auctions.html | Auctions | True | Rita Reif | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/toll-put-at-86-in-riot-in-indian-city-firing-sets-off-panic.html | Toll Put at 86 in Riot in Indian City; Firing Sets Off Panic | True | By Michael T. Kaufman Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-city-woman-is-wounded-in-attack-on-officer-psc-aide-favors.html | The City; Woman Is Wounded In Attack on Officer P.S.C. Aide Favors Arthur Kill Favors 4 in Queens Charged With Gun Dealing | True | | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/canada-bank-rate-drops.html | Canada Bank Rate Drops | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/commodities-cattle-futures-advance-pork-bellies-rise-limit-apparent.html | COMMODITIES Cattle Futures Advance; Pork Bellies Rise Limit; Apparent Buying for Russians | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/jet-carrying-223-forced-to-cuba-third-in-a-week-no-reports-of.html | Jet Carrying 223 Forced to Cube; Third in a Week; No Reports of Injuries | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/economic-scene-carter-jobs-and-12-billion.html | Economic Scene; Carter, Jobs And $12 Billion | True | Leonard Silk | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/bonnpeking-truck-talks.html | Bonn-Peking Truck Talks | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/fuqua-seeking-big-acquisition-optimism-on-long-term-fuqua-seeking.html | Fuqua Seeking Big Acquisition; Optimism on Long Term Fuqua Seeking Big Acquisition Managers Well Educated Use of Money Cited | True | Special to The New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/tennessee-reactor-closed-down-because-of-control-rod-problem.html | Tennessee Reactor Closed Down Because of Control Rod Problem | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/frances-ruml-jordan-dies-at-81-dean-at-radcliffe-from-193640.html | Frances Ruml Jordan Dies at 81; Dean at Radcliffe From 1936-40 | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/seoul-rebuffs-washingtons-appeal-for-leniency-as-trial-of-24-is.html | Seoul Rebuffs Washington's Appeal for Leniency as Trial of 24 Is Begun; 15 Defense Lawyers at Trial | True | By Henry Scott Stokes Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/japan-car-bid-by-british-seen.html | Japan Car Bid By British Seen | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/met-pays-homage-to-ancient-nigeria-met-pays-homage-to-ancient.html | Met Pays Homage To Ancient Nigeria; Met Pays Homage to Ancient Nigerian Art | True | By John Russell | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/saudi-princes-talk-of-holy-war-dismissed-in-israel.html | Saudi Prince's Talk of Holy War Dismissed in Israel | True | BY James M. Markham Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/bridge-this-mutinous-crew-shares-its-bounty-with-the-captain.html | Bridge; This Mutinous Crew Shares Its Bounty With the Captain | True | By Alan Truscott | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-region-extension-for-bally-wins-some-support-port-agency-raises.html | The Region; Extension for Bally Wins Some Support Port Agency Raises Parking Lot Charges Connecticut Reports Surplus of $4 Million | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/the-screen-smokey-and-bandit-chase-across-dixie.html | The Screen: 'Smokey And Bandit'; Chase Across Dixie | True | Vincent Canby | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/310000-auto-workers-eligible-for-jobless-pay-due-to-imports-saving.html | 310,000 Auto Workers Eligible For Jobless Pay Due to Imports; Saving Contract Benefits | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/broadway-eva-le-gallienne-at-81-agrees-to-star-in-broadway-play.html | Broadway; Eva Le Gallienne, at 81, agrees to star in Broadway play. | True | Carol Lawson | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/burns-two-others-lead-at-westchester-60-players-break-par-waited.html | Burns, Two Others Lead at Westchester; 60 Players Break Par Waited for 'Bad One' Burns, Two Others Lead at Westchester Negative Attitude Valentine Putting Impressive | True | By John S. Radosta Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/willie-and-phil-3-lives-sort-of-shared.html | 'WILLIE AND PHIL' 3 LIVES, SORT OF SHARED | True | By Vincent Canby | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/getting-up-steam-for-air-bags.html | Getting Up Steam for Air Bags | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/tv-weekend-grim-report-on-migrants-in-the-south.html | TV Weekend Grim Report On Migrants In the South | True | Richard F. Shepard | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/about-real-estate-new-housing-is-going-up-at-shore-in-rye.html | About Real Estate New Housing Is Going Up at shore in Rye | True | By Alan S. Oser Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/backstage-with-the-singerdancermimes-of-the-peking-opera-a-troupe.html | Backstage With the Singer-Dancer-Mimes of the Peking Opera; A Troupe of Three Generations Switched Styles During Training Transformed in an Hour | True | By Jennifer Dunning | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/business-people-oil-barge-executive-stays-after-merger-grace-names.html | BUSINESS PEOPLE; Oil Barge Executive Stays After Merger Grace Names President For Jewelry, Sport Unit From Civil to Consumers' Rights | True | Leonard Sloane | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/insider-at-the-white-house-walter-frederick-mondale-man-in-the-news.html | Insider at the White House; Walter Frederick Mondale Man in the News Selling to Both Sides 'You Could Have It Both Ways' The Vice President's Absence Walter F. Mondale: An Insider at the Carter White House No. 1 Domestic Program Theme for Liberals Two Small-Town Boys | True | By Steven R. Weisman Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/stones-2hitter-stops-yanks-61-stones-twohitter-stops-yankees-61.html | Stone's 2-Hitter Stops Yanks, 6-1; Stone's Two-Hitter Stops Yankees, 6-1 Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/crash-kills-18-in-indonesia.html | Crash Kills 18 in Indonesia | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/itt-to-sell-rayonier-canada-to-3-concerns-for-365-million.html | I.T.T. to Sell Rayonier Canada To 3 Concerns for $365 Million | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/art-science-fiction-at-bronx-museum-feast-of-ferragosto.html | Art: Science Fiction At Bronx Museum; Feast of Ferragosto | True | By Vivien Raynor | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/skirmishing-rages-in-salvador-strike-54-reported-slain-in-first-two.html | SKIRMISHING RAGES IN SALVADOR STRIKE; 54 Reported Slain in First Two Days of Leftist-Supported Walkout — Junta Calls It a Failure Convoys Chase Guerrillas Leftist Barricades Are Opened | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/music-audience-hails-peking-opera.html | Music: Audience Hails Peking Opera | True | Jennifer Dunning | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/suriname-president-ousted-in-armybacked-coup-us-says-capital-is.html | Suriname President Ousted in Army-Backed Coup; U.S. Says Capital Is Calm | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/uruguay-to-move-embassy.html | Uruguay to Move Embassy | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/lawmakers-seek-guidelines-to-insure-safety-at-rock-concerts-rock.html | Lawmakers Seek Guidelines to Insure Safety at Rock Concerts; Rock Concerts: How Safe Are They? Blame Not Assessed 'Looking for Attention' Local Options Drugs and Drinking Considered Laissez-Faire on Marijuana Injuries From Fireworks 'Emphasis Is on Action' Building With an Eye to Concerts | True | By Robert Palmer | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/books-of-the-times-a-colorful-career-more-than-a-southerner.html | Books of The Times; A Colorful Career More Than a Southerner | True | By John Leonard | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/nigerias-oil-income-is-fueling-largescale-economic-growth-towns.html | Nigeria's Oil Income Is Fueling Large-Scale Economic Growth; Towns Becoming Cities Foreign Investment Sought Stress Put on Agriculture Most Farms Are Small | True | By Pranay B. Gupte Special To the New York Times | 1980-08-18 0:00 | TX 527832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/heads-of-9-embassies-ask-irans-parliament-to-end-hostage-crisis.html | Heads of 9 Embassies Ask Iran's Parliament To End Hostage Crisis | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/financial-briefs.html | FINANCIAL BRIEFS | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/delegates-delighted-as-the-soaps-turn-getting-home-on-time-reality.html | Delegates Delighted as the 'Soaps' Turn; Getting Home on Time Reality Magnified | True | By Enid Nemy | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/ceiling-lifted-on-some-gas.html | Ceiling Lifted On Some Gas | True | | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-15 | 1980-08-15 | https://www.nytimes.com/1980/08/15/archives/offduty-policeman-is-slain-outside-his-brooklyn-home-suspects-seen.html | Off-Duty Policeman Is Slain Outside His Brooklyn Home; Suspects Seen at Hospital 'Couldn't Get a Better Cop' | True | By E.r.shipp | 1980-08-18 0:00 | TX 527832 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/rep-kelly-loses-venue-plea.html | Rep. Kelly Loses Venue Plea | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/titanic-believed-found-12000-feet-under-the-sea-hulk-of-titanic.html | Titanic Believed Found 12,000 Feet Under the Sea; Hulk of Titanic Believed Found 12,000 Feet Under the Sea Signal Beacons Set Up | True | By John Noble Wilford | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/a-dominican-politician-walks-tightrope-of-change-a-difficult.html | A Dominican Politician Walks Tightrope of Change; A Difficult Assignment 'The Color of the People' 1982 Campaign Already Under Way 'We Need Land' Broad Support Is Sought | True | By Jo Thomas Special To The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/gen-wh-simpson-dead-at-92-in-texas-led-the-ninth-army-in-world-war.html | GEN. W.H. SIMPSON DEAD AT 92 IN TEXAS; Led the Ninth Army in World War II and Joined Pershing in Pursuit of Pancho Villa in Mexico Regarded as a Genius | True | By Wolfgang Saxon | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/mets-fall-again-to-phils-80-christenson-sharp-phillies-turn-back.html | Mets Fall Again to Phils, 8-0; Christenson Sharp Phillies Turn Back Mets, 8 to 0 Rare Shutout Against Mets Dodgers 3, Reds 1 Pirates 7, Expos 3 | True | By Deane McGowen | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/correction.html | CORRECTION | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/girl-missing-after-park-concert-found-murdered-on-staten-island-2.html | Girl, Missing After Park Concert, Found Murdered on Staten Island; 2 Slayings in July | True | By Joseph B. Treaster | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/explosives-found-at-jersey-dump.html | Explosives Found at Jersey Dump | True | Special to The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/stocks-edge-ahead-dow-ends-at-96672-investor-concern-cited.html | Stocks Edge Ahead; Dow Ends at 966.72; Investor Concern Cited | True | By Alexander R. Hammer | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/books-of-the-times-retracing-audubons-steps-40-years-condensed.html | Books of The Times Retracing Audubon's Steps; 40 Years Condensed Pleasure and Sadness | True | By Bayard Webster | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/guard-is-sought-in-18-million-robbery-5member-crew-at-airport-other.html | Guard Is Sought in $1.8 Million Robbery; 5-Member Crew at Airport Other Brink's Robberies | True | By Wayne King Special To The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/radio.html | Radio | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/around-the-nation-court-upholds-us-rules-for-lead-exposure-at-work.html | Around the Nation; Court Upholds U.S. Rules For Lead Exposure at Work Ukrainian Children to Stay With a Couple in Chicago Insurance Suits Barred In 1976 Dam Collapse 7 Drown in Flash Floods In Western Pennsylvania | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/sports-of-the-times-from-little-fish-to-leader.html | Sports of The Times; From Little Fish to Leader | True | JANE GROSS | 1980-08-22 0:00 | TX 527817 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/company-news-utility-gets-loans-from-europe-banks-mclouth-steel.html | COMPANY NEWS; Utility Gets Loans From Europe Banks McLouth Steel Seeks Relief on Wages RCA Telex Venture Mego Investigation Northern States, First American Link Premiere Asks Role In Antitrust Suit Cunard Steam-Ship Offers QE2 Package British Steel to Cut Work Schedules | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/world-gold.html | World Gold | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/all-but-3-palestinian-inmates-end-hunger-strike-at-prison-in-israel.html | All but 3 Palestinian Inmates End Hunger Strike at Prison in Israel | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-youth-squad-gains-soccer-final-rain-mars-play.html | U.S. Youth Squad Gains Soccer Final; Rain Mars Play | True | By Alex Yannis Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/soviet-deal-is-studied-state-dept-is-studying-soviet-deal-a-matter.html | Soviet Deal Is Studied; State Dept. Is Studying Soviet Deal 'A Matter of Substance' | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/currency-markets-dollar-moves-higher-gold-drops-in-trading-dollar.html | CURRENCY MARKETS Dollar Moves Higher; Gold Drops in Trading; Dollar Gains Against Mark Gold Auctions Predicted | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/pick-six-set-for-belmont.html | Pick Six Set For Belmont | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/arabs-drop-call-for-sanctions-on-israel-insistence-on-negotiations.html | Arabs Drop Call for Sanctions on Israel; Insistence on Negotiations Most Embassies in Tel Aviv No Call to Break Relations | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/training-funds-in-dade-county-slashed-30-as-refugees-pour-in.html | Training Funds in Dade County Slashed 30% as Refugees Pour In; Jobless Rate Put at 12% $25 Million Grant Sought | True | Special to The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/federal-reserve.html | Federal Reserve | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/conrail-names-new-chief-for-troubled-lines-here-mta-not-consulted.html | Conrail Names New Chief For Troubled Lines Here; M.T.A, Not Consulted Conrail Names New Manager for Metropolitan Region A Good Impression Financing and Maintenance | True | By David A. Andelman | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-seeks-earlier-autonomy-talks.html | U.S. Seeks Earlier Autonomy Talks | True | Special to The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/three-guards-seized-by-prisoners-at-brooklyn-jail-freed-after-fight.html | Three Guards Seized by Prisoners At Brooklyn Jail Freed After Fight | True | By Les Ledbetter | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/television.html | Television | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/new-york-nine-loses.html | New York Nine Loses | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/film-prom-night-chiller-from-canada-masks-gore-the-cast.html | Film: 'Prom Night,' Chiller From Canada, Masks Gore; The Cast | True | By Vincent Canby | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/javits-in-ads-concedes-his-illness-and-age-are-issues-in-the.html | Javits, in Ads, Concedes His Illness And Age Are Issues in the Primary; D'Amato's Ads Called 'Vulgar' Ailment Involves the Muscles Javits Concedes His Age and Illness Are Now Issues 'We Know Our Audience' | True | By Maurice Carroll | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/teamsters-threaten-to-take-direct-part-in-the-actors-strike-action.html | Teamsters Threaten To Take Direct Part In the Actors' Strike; Action Unspecified Angry at Impasse | True | | 1980-08-22 0:00 | TX 527817 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/an-urban-center-opens-in-a-midtown-landmark-a-tumbling-grand.html | An Urban Center Opens In a Midtown Landmark; A Tumbling Grand Central Model The Emerging Shape of the City Houses Were Built in 1884 New Hampshire Group To Stage 'Don Giovanni' | True | By Paul Goldberger | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/reporters-notebook-bias-is-seen-by-glum-georgians.html | Reporter's Notebook: Bias Is Seen by Glum Georgians | True | By Howell Raines | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/bache-shifts-key-personnel.html | Bache Shifts Key Personnel | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/hijackings-bring-bolstered-security-hijacking-termed-not-necessary.html | Hijackings Bring Bolstered Security; Hijacking Termed Not Necessary | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/commodities-copper-declines-sharply-grain-prices-also-fall-spot.html | COMMODITIES Copper Declines Sharply; Grain Prices Also Fall; Spot Commodity Index Cotton Prices Move Lower | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/shuttle-tests-please-scientists.html | Shuttle Tests Please Scientists | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/senate-unit-will-hear-billy-carter-in-public-next-week-on-libya.html | Senate Unit Will Hear Billy Carter In Public Next Week on Libya Ties; Service Station for Sale | True | By David E. Rosenbaum Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/modern-museum-to-show-motherwell-graphics-in-fall.html | Modern Museum to Show Motherwell Graphics in Fall | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/nature-makes-east-52d-into-a-thoreaufare.html | Nature Makes East 52d Into A Thoreau-fare | True | By Jack Gasnick | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/federal-aid-for-farmers.html | Federal Aid for Farmers | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/israel-and-south-lebanon-marriage-of-convenience-what-israel-gets.html | Israel and South Lebanon: Marriage of Convenience; What Israel Gets Their Own Fight Military Training in Israel | True | By Christopher S. Wren Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/nets-losing-johnson-to-spurs.html | Nets Losing Johnson to Spurs | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/president-resigns-in-south-korea-to-make-way-for-army-strongman.html | President Resigns in South Korea To Make Way for Army Strongman; President Had Little Influence President Resigns in Seoul to Make Room for General | True | By Henry Scott Stokes Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/gm-lifts-81-car-prices-by-a-range-of-3-to-10-gm-lifts-81-car-prices.html | G.M. Lifts '81 Car Prices By a Range of 3% to 10% G.M. Lifts '81 Car Prices | True | By Reginald Stuart Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/australia-loses-mast-and-race-french-yacht-has-problems.html | Australia Loses Mast and Race; French Yacht Has Problems | True | By William N. Wallace Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-money-supply-rise-sets-record-89-billion-gain-portends-higher-in.html | U.S. Money Supply Rise Sets Record; $8.9 Billion Gain Portends Higher Interest Rates 'An Ugly Number' 'Negative' for Short Term Money Supply Soars By Record in Week Also Occurred in May Bond Prices Plunge Far Off the Target | True | By Robert A. Bennett | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/producer-prices-paced-by-food-up-17-in-july-largest-rise-since-74.html | Producer Prices, Paced by Food, Up 1.7% in July; Largest Rise Since '74-- Effects of Drought Cited Other Goods Also Up Sharply Producer Prices Up 1.7% in July; Increase Is Sharpest Since 1974 Energy Prices Decline | True | By Judith Miller Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/sadat-asks-us-role-in-autonomy-talks-writes-to-begin-urging-a.html | SADAT ASKS U.S. ROLE IN AUTONOMY TALKS; Writes to Begin, Urging a Summit Meeting After November Vote Letter Runs 35 Pages Sadat Seeks Summit Meeting With U.S. and Israel Role in Press Attacks Denied | True | Special to The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/going-out-guide-double-break-greenery-and-golden-airs-then-came.html | GOING OUT Guide; DOUBLE BREAK GREENERY AND GOLDEN AIRS THEN CAME FREEDOM | True | Howard Thompson | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/readers-wonder-is-jerry-rubin-taking-the-gravy-train-no-1-from-wall.html | Readers Wonder: Is Jerry Rubin Taking the Gravy Train (No. 1) From Wall St.? Or Is It Easy St.? | True | ALLEN COHENLOIS WYSEJOHN CRAWFORDMARIAN P. FRANCOISRICHARD EHRLICHSTAN SALFASCARL REMICKJEFFREY L. FELDMANJEROME WARSHAWKENNETH J. UVAMARTIS J. DAVIS | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/2-hurt-as-gasoline-storage-tank-explodes-and-burns-in-honolulu.html | 2 Hurt as Gasoline Storage Tank Explodes and Burns in Honolulu | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/2-senators-ask-brown-and-muskie-to-testify-on-new-atomic-policy.html | 2 Senators Ask Brown And Muskie to Testify On New Atomic Policy; Strategic Reserve a Factor | True | By Richard Burt Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/corporate-reports.html | Corporate Reports | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/letter-on-animals-the-only-way-to-fund-the-aspca.html | Letter; On Animals; The Only Way to Fund the A.S.P.C.A. | True | RONAY MENSCHEL | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/observer-a-glutton-for-punishment.html | OBSERVER A Glutton For Punishment | True | By Russell Baker | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/japan-sees-its-growth-as-steady-latest-oil-crisis-over-study-says.html | Japan Sees Its Growth As 'Steady'; Latest Oil Crisis Over, Study Says | True | By Mike Tharp Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/profit-drop-at-oil-refiners-seen-as-output-falls-to-new-lows-united.html | Profit Drop at Oil Refiners Seen As Output Falls to New Lows; United Refining Net Off 40% 3d Quarter May Be Much Worse Stockpiles Way Above Normal Losses Seen for Smaller Concerns | True | By Anthony J. Parisi | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/around-the-world-16-killed-and-23-injured-in-fire-at-2-london-clubs.html | Around the World; 16 Killed and 23 Injured In Fire at 2 London Clubs 59 Die Attempting to Escape Fire in Iraqi Movie Theater Interim Leader of Honduras Names Civilians to Cabinet Iranian President Uninjured In Crash of a Helicopter | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/industrial-output-in-july-off-16-as-decline-slows-bright-spot-in.html | Industrial Output in July Off 1.6% as Decline Slows; Bright Spot in Report Durable Goods Ouput | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/the-measuring-of-carter-against-kennedy-news-analysis-no-guarantee.html | The Measuring of Carter Against Kennedy; News Analysis No Guarantee of Applause The View From Idaho | True | By Francis X. Clines | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/9-killed-151-hurt-in-blast-in-japan.html | 9 Killed, 151 Hurt in Blast in Japan | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/saturday-news-quiz.html | Saturday News Quiz | True | Donna Anderson | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/the-city-koch-tries-to-enlist-army-for-demolition-suspects-are-held.html | The City; Koch Tries to Enlist Army for Demolition Suspects Are Held In Officer's Murder Number of Jobless In New York Rises Mischief Case Killed For Honor Students | True | | 1980-08-22 0:00 | TX 527817 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/presidents-acceptance-speech-hints-at-themes-for-campaign-in-the.html | President's Acceptance Speech Hints at Themes For Campaign in the Fall; Testing Themes for Fall Stressing Carter Record | True | By Terence Smith | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/miss-goolagong-upset-76-60-kronk-and-borg-advance-wightman-cup.html | Miss Goolagong Upset, 7-6, 6-0; Kronk and Borg Advance Wightman Cup Player Miss Goolagong Upset by 7-6, 6-0 Miss Shriver Plays Confidently Lutz Ousts Taygan in 3 Sets | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/violence-continues-but-few-salvadorans-back-strike-army-patrols.html | Violence Continues, but Few Salvadorans Back Strike; Army Patrols Ambushed 5,000 Have Died in Fighting | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/as-last-delegates-leave-their-hosts-weigh-gains-one-carter-after.html | As Last Delegates Leave, Their Hosts Weigh Gains; 'One Carter After Anothe' | True | By Paul L. Montgomery | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/dividends.html | Dividends | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/technicians-find-control-device-intact-in-damaged-nuclear-plant-no.html | Technicians Find Control Device Intact in Damaged Nuclear Plant; No 'Cause for Alarm' Found Heaviest Dose of Radiation | True | By Ben A. Franklin Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/yankees-victors-over-orioles-43-sizzling-fast-ball-tensions-were.html | Yankees Victors Over Orioles, 4-3; Sizzling Fast Ball Tensions Were Building Yankees Defeat Orioles by 4-3 Stanley's Stop | True | By Murray Chass Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/1000-flee-tower-as-con-ed-seeks-gas-leak-source-a-ruptured-pipe-is.html | 1,000 Flee Tower As Con Ed Seeks Gas Leak Source; A Ruptured Pipe Is Found Near Wall Street Project A Half-Hour Descent 'From the Year of the Flood' | True | By Josh Barbanel | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/tanglewood-us-premiere-for-grubers-frankenstein.html | Tanglewood: U.S. Premiere for Gruber's 'Frankenstein!!' | True | By John Rockwell Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/rock-fats-domino-a-living-treasure-at-the-ritz-2-free-film-classics.html | Rock: Fats Domino, a Living Treasure, at the Ritz; 2 Free Film Classics Due At Downtown Drive-In Chamber Opera Theater Schedules a Double Bill Ann Schein Will Present Series of Chopin Nights | True | By Ken Emerson | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/high-school-athlete-dies.html | High School Athlete Dies | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/zimbabwe-general-may-be-prosecuted-minister-says-criticism-by-white.html | ZIMBABWE GENERAL MAY BE PROSECUTED; Minister Says Criticism by White Has Damaged Nation's Image Reconciliation Is Emphasized Minister Speaks for Government | True | By John F. Burns Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/letters-a-specious-doctrine-of-selfdetermination-libyan-junket.html | Letters; A 'Specious Doctrine' of Self-Determination Libyan Junket Jobless Youth Aid 'Oh, That We Had A Coolidge Today' Puerto Rican Dilemma in Bilingual Education Faster Response Time Evanescent Loyalty Iranian Demonstrators and Due Process Child's Quality of Life | True | LEO HABERS. WILLIAM GREENSYDNEY HOWEMICHAEL D. ROBBINSSCOTT F. RUNKLEBERTRAND M. BELL, M.D.EDWARD J. DUNNSTEVEN R. SHAPIROMIRIAM WISE | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-to-tighten-restrictions-on-use-of-national-airport-near-capital.html | U.S to Tighten Restrictions on Use of National Airport Near Capital; Ruling on Wide-Bodied Jets | True | By Ernest Holsendolph Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/tibetans-seek-freedom-exiles-report-after-visit.html | Tibetans Seek Freedom, Exiles Report After Visit | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/president-of-mali-pleads-for-help-in-drought-in-subsahara-region.html | President of Mali Pleads for Help In Drought in Sub-Sahara Region | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/campaign-report-carters-acceptance-speech-draws-soviet-criticism.html | Campaign Report; Carter's Acceptance Speech Draws Soviet Criticism Groups Protesting Sex Bias And Draft Lift Nominations Anderson to Be on Ballot In Alaska as an Independent Nixon Advises Reagan To Watch Out for Carter | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/the-midway-is-back-in-action.html | The Midway Is Back in Action | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/graham-leads-at-westchester-by-a-stroke-fourway-tie-at-134-numerous.html | Graham Leads at Westchester by a Stroke; Four-Way Tie at 134 Numerous Low Scores Graham Is Leader by a Stroke 'Rode With It' Pat Bradley Leads by a Shot | True | By John S. Radosta Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/for-farmers-in-france-wives-from-the-islands-a-fee-of-125-a-cousin.html | For Farmers in France, Wives From the Islands; A Fee of $125 A Cousin Returned Home | True | By Susan Heller Anderson Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/auto-jumps-curb-and-kills-baby.html | Auto Jumps Curb and Kills Baby | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-fears-that-the-strikes-in-poland-will-encourage-russians-to.html | U.S. Fears That the Strikes in Poland Will Encourage Russians to Intervene | True | By Bernard Gwertzman Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/president-pressing-his-attack-on-gop-as-campaign-opens-he-outlines.html | PRESIDENT PRESSING HIS ATTACK ON G.O.P. AS CAMPAIGN OPENS; HE OUTLINES ELECTION THEMES Republicans Are Called Hindrance to Civil Rights, the Economy and Uninterrupted Peace 'Sober Considerations' Meeting With Black Delegates President Presses Attack on G.O.P., Stressing Themes as Drive Begins | True | By Steven V. Roberts | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/some-doubt-kennedy-enthusiasm-after-podium-finale-with-carter.html | Some Doubt Kennedy Enthusiasm After Podium Finale With Carter; 'Like a Spoiled Brat' Some Doubt Kennedy Enthusiasm After Finale on Podium With Carter An Unspoken Cue? Compromise and Reservations | True | By Hedrick Smith | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/royals-4-blue-jays-3.html | Royals 4, Blue Jays 3 | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/5-in-jersey-organizedcrime-case-get-prison-terms-all-but-one-on.html | 5 in Jersey Organized-Crime Case Get Prison Terms; All but One on Bail | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/arts/prom-night-chiller-from-canada-masks-gore.html | 'PROM NIGHT,' CHILLER FROM CANADA, MASKS GORE | False | By Vincent Canby | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/commuter-railroad-service-in-july-rated-worst-in-years-quickfix.html | Commuter Railroad Service In July Rated Worst in Years; 'Quick-Fix' Tendency Noted | True | By James Barron | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/coast-thrift-units-raise-mortgage-rates-again-higher-rates-expected.html | Coast Thrift Units Raise Mortgage Rates Again; Higher Rates Expected Effect on Housing Feared | True | Special to The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/layoffs-this-week.html | LAYOFFS THIS WEEK | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/mount-st-helens-hurls-ash-in-a-minor-eruption.html | Mount St. Helens Hurls Ash in a Minor Eruption | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/agachewillots-bold-formula-empire-built-by-4-brothers-under-strain.html | Agache-Willot's Bold Formula; Empire Built By 4 Brothers Under Strain Aggressive Business Tactics Agache-Willot's Aggressive Formula Brush With Law in 1974 Buying the House of Dior Closing 18 Korvettes Stores | True | By Paul Lewis Special To The New York Times | 1980-08-22 0:00 | TX 527817 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/feds-monetary-targets-disclosed.html | Fed's Monetary Targets Disclosed | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/one-million-turn-out-to-rid-peking-of-bugs.html | One Million Turn Out To Rid Peking of Bugs | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/judge-names-administrator-in-cleveland-bias-case-court-orders.html | Judge Names Administrator in Cleveland Bias Case; Court Orders Ignored | True | Special to The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/carter-said-to-vow-job-aid-for-blacks-pledge-to-fight-ku-klux-klan.html | CARTER SAID TO VOW JOB AID FOR BLACKS; Pledge to Fight Ku Klux Klan Also Reported at a Meeting With Democratic Delegates Hints of a Rebellion Problems in Forming Bloc | True | By Ronald Smothers | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/a-conservancy-will-seek-private-central-park-aid-a-conservancy-is.html | A Conservancy Will Seek Private Central Park Aid; A Conservancy Is Formed to Seek Private Financing for the Aid of Central Park Projects Under Way $7 Million in Projects for '81 How Board Would Be Named | True | By Grace Glueck | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/mta-seeking-aid-for-testing-subway-tickets-advantages-are-cited.html | M.T.A. Seeking Aid for Testing Subway Tickets; Advantages Are Cited | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/mark-of-compromise-is-stamped-by-oneill-on-carter-convention.html | Mark of Compromise Is Stamped By O'Neill on Carter Convention; 'Stubborn Pride' Ruled Out 'Technicalities' on Economics Early Warning of Disaster Persuasion on Minority Planks | True | By Martin Tolchin | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/paper-workers-back-contract.html | Paper Workers Back Contract | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/commissioner-alters-award-on-walton-waltons-value-is-disputed-award.html | Commissioner Alters Award on Walton; Walton's Value Is Disputed Award Altered In Walton Case | True | By Sam Goldaper | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/mrs-gandhi-says-anarchy-and-violence-are-spreading-criticism-of-the.html | Mrs. Gandhi Says Anarchy and Violence Are Spreading; Criticism of the Superpowers | True | Special to The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/new-census-data-show-further-declines-in-new-york-data-on-last-6.html | New Census Data Show Further Declines in New York; Data on Last 6 Districts Awaited Increase in Queens Expected | True | By Robert McG. Thomas Jr. | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/stage-naomi-court-2-dramas-of-lonely-women-the-cast.html | Stage: 'Naomi Court,' 2 Dramas of Lonely Women; The Cast | True | By Richard F. Shepard | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/fighting-federal-mandates.html | Fighting Federal Mandates | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/bridge-once-in-a-while-ignorance-is-bliss-and-remains-such-happily.html | Bridge; Once in a While, Ignorance Is Bliss and Remains Such Happily Oblivious | True | By Alan Truscott | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/us-water-shortage-is-worsening-study-by-geological-survey-shows.html | U.S. Water Shortage Is Worsening, Study by Geological Survey Shows; Northeast in Good Shape | True | By Robert Reinhold Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/your-money-personal-loans-worthy-of-note.html | Your Money; Personal Loans: Worthy of Note | True | Deborah Rankin | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/indians-gain-cannon-rights.html | Indians Gain Cannon Rights | True | Special to The New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/why-all-the-ballyhoo.html | Why All the Bally-Hoo? | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/beleaguered-polish-premier-edward-babiuch-man-in-the-news.html | Beleaguered Polish Premier; Edward Babiuch Man in the News Premiership in February From a Miner's Family | True | By Sheila Rule Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/village-in-india-credits-carter-for-its-good-fortune-buffalo-wallow.html | Village in India Credits Carter for Its Good Fortune; Buffalo Wallow in Water | True | By Michael T. Kaufman Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/patents-glassfiber-production-improved-laser-beams-used-for.html | Patents; Glass-Fiber Production Improved Laser Beams Used For Electroplating A Portable Instrument Detects Radiation Leak New Game Is Based On Presidential Election Radio-Jamming Device | True | Stacy V. Jones | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/blockade-by-striking-fishermen-closes-ports-on-normandy-coast.html | Blockade by Striking Fishermen Closes Ports on Normandy Coast | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/the-region-path-commuters-issue-an-ultimatum-digging-for-a-body.html | The Region; PATH Commuters Issue an Ultimatum Digging for a Body Halts in Connecticut Ex-F.B.I. Agent Is Robbed on L.I. Test of Use of Water To Cool University | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/abscam-tapes-one-of-the-cast-spelled-his-own-name-wrong-abscam.html | Abscam Tapes: One of the Cast Spelled His Own Name Wrong; Abscam Tapes: One of the Cast Got His Name Wrong Feared for His Life | True | By Joseph P. Fried | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/in-a-political-week-of-partygoing-there-was-more-gaiety-than.html | In a Political Week of Partygoing, There Was More Gaiety Than Glitter; A Distinct Absence of Glitter Noteworthy Food | True | By Enid Nemy | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/pay-tv-seeks-legal-protection-rival-decoders-peril-industry-oak-inc.html | Pay TV Seeks Legal Protection; Rival Decoders Peril Industry, Oak Inc. Says Oak Chairman Is Adamant Pay TV Seeks Protection From Piracy | True | By Pamela G. Hollie Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/devine-retiring-after-season.html | Devine Retiring After Season | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/more-join-in-strike-in-polish-port-city-50000-are-affected-gierek.html | MORE JOIN IN STRIKE IN POLISH PORT CITY; 50,000 ARE AFFECTED; GIEREK RETURNS FROM SOVIET Walkouts in Gdansk Seem to Pose Most Serious Threat to State Since Labor Crisis of '70 Another Walkout Reported MORE WORKERS JOIN STRIKE IN POLISH CITY | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/90-million-tv-viewers-tuned-to-convention.html | 90 Million TV Viewers Tuned to Convention | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/a-dress-business-grows-but-stays-in-the-family-sleek-modern-offices.html | A Dress Business Grows, but Stays in the Family; Sleek, Modern Offices Line of Lounge Wear | True | By Anne-Marie Schiro | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/trial-judge-acts-to-release-tapes-for-tv-showing-fear-for-clients.html | Trial Judge Acts to Release Tapes for TV Showing; Fear for Clients' Rights | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/3-oil-companies-cut-price-of-gasoline-labor-department-report.html | 3 Oil Companies Cut Price of Gasoline; Labor Department Report Delivery Level Off | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/paternity-brutality-and-bolivia.html | Paternity, Brutality and Bolivia | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/sports-today.html | Sports Today | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/jet-mistakes-help-eagles-post-2813-victory-second-straight-loss-jet.html | Jet Mistakes Help Eagles Post 28-13 Victory; Second Straight Loss Jet Offense Stumbles Jet Mistakes Help Eagles Win Exhibition by 28-13 Todd Effective Again Pisarcik Connects | True | By Gerald Eskenazi Special To the New York Times | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-08-22 0:00 | TX 527817 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/visiting-reporters-at-convention-saw-new-york-as-a-bleak-town.html | Visiting Reporters at Convention Saw New York as a Bleak Town; 'Shocking Prices' The Buchwald View Comparison to 'Soviet Sweep' | True | By Bernard Weinraub | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/eastern-withdraws-offer.html | Eastern Withdraws Offer | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/cash-skimming-at-discotheques-alleged-by-irs-records-and-money.html | Cash Skimming At Discotheques Alleged by I.R.S.; Records and Money Seized From 4 Owners' Homes 'Laundering' of Cash Is Alleged | True | By Arnold H. Lubasch | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/playmate-of-the-year-is-killed-with-shotgun.html | 'Playmate of the Year' Is Killed With Shotgun | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/judges-uphold-insurance-law.html | Judges Uphold Insurance Law | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/notes-on-people-detroit-car-thieves-keeping-the-police-off-balance.html | Notes on People; Detroit Car Thieves Keeping the Police Off Balance Liv Ullmann Puts Acting Aside for Now to Aid Unicef The Deck Is Stacked for an Election-Year Card Game Peace Accords' 3 'Silent Partners' to Be Honored 2d Grandchild for Fords Makes an Early Appearance Princess Anne Reaches Age 30 at a Trot Rhona Carlton, Teacher, Married to John Andrew Foss Helen M. Marcovicci Is Wed | True | Albin Krebs | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-16 | 1980-08-16 | https://www.nytimes.com/1980/08/16/archives/killings-of-political-foes-rising-un-study-says.html | Killings of Political Foes Rising, U.N. Study Says | True | | 1980-08-22 0:00 | TX 527817 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-benefits-from-use-of-ground-covers.html | Benefits From Use of Ground Covers | True | By Carl Totemeier | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/christina-e-oberst-is-bride-of-lawyer.html | Christina E. Oberst Is Bride of Lawyer | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/julian-bond-set-to-back-carter.html | Julian Bond Set to Back Carter | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/2-us-fighters-stopped.html | 2 U.S. Fighters Stopped | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-capital-report-casinos-and-the-law-capital-report.html | Capital Report: Casinos and the Law; CAPITAL REPORT | True | Martin Waldron | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/about-cars-triumphs-enticing-tr8.html | ABOUT CARS; Triumph's Enticing TR8 | True | Marshall Schuon | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-a-life-wrapped-in-waiting.html | A Life Wrapped in Waiting | True | By Louise Saul | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/swedens-parliament-sets-talks-on-a-rise-in-valueadded-taxes.html | Sweden's Parliament Sets Talks On a Rise in Value-Added Taxes | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/plans-that-could-change-fifth-avenue-plans-that-could-change-fifth.html | Plans That Could Change Fifth Avenue...; Plans That Could Change Fifth Avenue | True | By Carter B. Horsley | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | True | Maurice Carroll | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/greeces-relations-with-east-europe-cooling-off.html | Greece's Relations With East Europe Cooling Off | True | Special to The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-westchester-guide-calling-the-tune-teens-on-the.html | WESTCHESTER GUIDE; CALLING THE TUNE TEENS ON THE LINKS A MUSICAL MUSICAL THE WORKS OF 9 ARTISTS MIXED DOUBLES | True | ELEANOR CHARLES | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/bridge-tracking-a-tunnel-bid.html | BRIDGE; Tracking a 'Tunnel Bid' | True | ALAN TRUSCOTT | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-who-should-control-shipments-of-risky-cargoes.html | Who Should; Control Shipments of Risky Cargoes? For Federal Regulation Against Federal Regulation Who Will Control Risky Cargoes? The Outlook | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-where-to-stay-in-the-18th-century.html | Where to Stay in the 18th Century | True | By Frances Phipps | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/chemical-concerns-lag-on-epa-registration.html | Chemical Concerns Lag On E.P.A. Registration | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/9-honduras-leftists-end-occupation-of-oas-offices.html | 9 Honduras Leftists End Occupation of O.A.S. Offices | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/polyglot-among-accountants.html | Polyglot Among Accountants | True | By Alix M. Freedman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/stock-rally-survives-selloff.html | Stock Rally Survives Selloff | True | By Alexander R. Hammer | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-cuban-influx-poses-problems-for-schools.html | Cuban Influx Poses Problems for Schools | True | By R. Foster Winans | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/marsha-durham-bride-of-andrew-h-quigley.html | Marsha Durham Bride Of Andrew H. Quigley | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-hamptons-booming.html | Hamptons Booming | True | By Andrea Aurichio | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/four-novels-novels.html | Four Novels; Novels | True | By Michael Malone'S A Perennial Springtime For Hitler At the Bookstores, and the Current Season Brings Us Goebbelsdegook Galore. the Nazi Eagle Has Landed This Time On Lhe Slick Surface of Clive Irving'S "Axis," A Book | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-join-the-government-and-see-the-world.html | Join the Government And See the World | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/music-borodin-trio-on-mostly-mozart-bill.html | Music: Borodin Trio on Mostly Mozart Bill | True | By Edward Rothstein | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/behind-the-best-sellers-margaret-truman.html | BEHIND THE BEST SELLERS; Margaret Truman | True | By Carol Lawson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/food-the-allamerican-avocado-avocado-and-crabmeat-salad-avocado.html | Food THE ALL-AMERICAN AVOCADO; Avocado and crab-meat salad Avocado soup Avocado mousse with chilies Emince de foie veau aux avocats (Calf's liver saute with avocado) FOOD Crab mayonnaise mexicaine (Crab salad with jalapeno chilies) Mayonnaise | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/seoul-opens-publicity-drive-against-opposition-chief-president-park.html | Seoul Opens Publicity Drive Against Opposition Chief; President Park Detained Him Case Appears to Be Airtight | True | By Henry Scott Stokes Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/karen-beth-larson-becomes-the-bride-of-herman-kenna.html | Karen Beth Larson Becomes the Bride Of Herman Kenna | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-buried-valley-aquifer-gets-solesource-designation.html | Buried Valley Aquifer Gets 'Sole-Source'; Designation to Help Protect It | True | By F.m. Scott | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/city-to-offer-plan-to-renew-deteriorating-jail-system-declining.html | City to Offer Plan to Renew Deteriorating Jail System; Declining Population of the City's Jails Suits by Legal Aid Society Concern About Hot Weather The Plan for a Transfer Aspects of New Plan Additional Possibilities A Proposal by Governor Disturbances in the 70's | True | By Lee A. Daniels | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/pro-yacht-racing-not-far-off-saey-a-marketing-man-interest-and.html | Pro Yacht Racing Not Far Off; Saey a Marketing Man Interest and Skepticism | True | By Joanne A. Fishman | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/tennessee-state-parks-using-walking-horses-for-mounted-patrols-only.html | Tennessee State Parks Using Walking Horses For Mounted Patrols; Only Walking Horses Used | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/at-qume-a-case-in-point.html | At Qume, a Case in Point | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/future-events-tippling-for-tennis-a-winner-for-vitas-ego-trip-pink.html | Future Events; Tippling For Tennis A Winner For Vitas Ego Trip Pink Glow A Crown for a King Opening Night | True | By Lillian Bellison | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-jersey-central-electricity-bills-expected-to-drop.html | Jersey Central Electricity Bills Expected to Drop; Decreases Expected in Utility Bills | True | By Edward C. Burks | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/on-language-verbal-abuse.html | On Language Verbal Abuse | True | By Jacques Barzun | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/late-tv-listings.html | Late TV Listings | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-ossorios-work-marked-by-mythic-symbolism-retains.html | Ossorio's Work, Marked by Mythic Symbolism, Retains the Capacity to Shock | True | By Helen A. Harrison | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/schlossing-your-way-through-austria-schlossing-through-austria.html | Schlossing Your Way Through Austria; Schlossing Through Austria Offers a Taste of History and Aristocratic Life If You Go | True | By David A. Andelman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/notes-bargain-fares-and-lowcalorie-meals-on-cruises-south-america.html | Notes; Bargain Fares and Low-Calorie Meals on Cruises South America Tours Overland in India Florida Car Rental No-Smoking Rooms Here and There | True | By John Brannon Albright | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/miss-davis-captures-third-empire-gold.html | Miss Davis Captures Third Empire Gold | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-antiques-calendar.html | ANTIQUES; CALENDAR | True | By Carolyn Darrow | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/robin-wiederkehr-engaged.html | Robin Wiederkehr Engaged | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-home-clinic-providing-safe-electrical-outlets.html | HOME CLINIC Providing Safe Electrical Outlets for Today's Power Tools | True | By Bernard Gladstone | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/many-kennedy-diehards-are-irregulars-new-york-political-notes.html | Many Kennedy Die-Hards Are 'Irregulars'; New York Political Notes | True | By Frank Lynn | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/iran-panel-gets-letter-on-hostages-message-from-the-us.html | Iran Panel Gets Letter on Hostages; Message From the U.S. | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/alexandra-w-erickson-fianc-e.html | Alexandra W. Erickson Fianc e | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/for-irish-army-patrol-of-border-is-a-quiet-duty-support-for-police.html | For Irish Army, Patrol of Border Is a Quiet Duty; Support for Police Patrols Fines for Weapons Offenses Some 'Don't Want to Know' Just Like a Picture Postcard | True | By Anne-Gerard Flynn Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/marcy-connelly-married-to-david-b-gookin.html | Marcy Connelly Married to David B. Gookin | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/time-and-weather-get-a-new-telephone-line.html | Time and Weather Get A New Telephone Line | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/reagan-denies-plan-to-answer-carter-says-he-will-not-defend-himself.html | REAGAN DENIES PLAN TO ANSWER CARTER; Says He Will Not Defend Himself Against 'Distorted' Charges Bush Leaving for Far East Reagan Deflects 'Distorted' Carter Charges Reagan Explains His Policy | True | By Howell Raines Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/design-art-imitates-a-home-design.html | Design; ART IMITATES A HOME DESIGN | True | By Marilyn Bethany | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/miss-coleman-wed-to-edwin-b-dixon.html | Miss Coleman Wed To Edwin B. Dixon | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/trial-of-a-rightsmeasure-bribery-case-is-starting-denies-amendment.html | Trial of a Rights-Measure Bribery Case Is Starting; Denies Amendment Is on Trial | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/governments-cost-for-control-of-pollution-12-billion-in-1978.html | Government's Cost for Control Of Pollution $12 Billion in 1978 | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/miss-wong-wed-at-mit-margaret-martin-is-bride.html | Miss Wong Wed at M.I.T.; Margaret Martin Is Bride | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/homosexual-cubans-get-settlement-aid-two-us-organizations-assist-in.html | HOMOSEXUAL CUBANS GET SETTLEMENT AID; Two U.S. Organizations Assist in Seeking Sponsors for Some Among Ft. Chaffee Exiles Some Getting Priority 'Still Hiding Our Feathers' Declaration to Aid Escape | True | By Karen Dewitt Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/maine-town-has-last-handcrank-phone-system-charge-for-outside-calls.html | Maine Town Has Last Hand-Crank Phone System; Charge for Outside Calls Wakening Customer at 3 A.M. | True | Special to The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/much-less-a-whodunit-than-a-whydidit.html | Much Less A Whodunit Than a Whydidit | True | By David E. Rosenbaum | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-for-him-sport-is-the-best-diplomacy-long.html | For Him, Sport Is The Best Diplomacy; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-horse-breeding-spurring-a-farm-comeback-horse.html | Horse Breeding Spurring a Farm Comeback; Horse Breeders Spur Farming Comeback | True | By Gary Kriss | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/oriole-owner-in-midst-of-furor-his-intentions-are-the-same-new.html | Oriole Owner in Midst of Furor; His Intentions Are the Same New Stadium Is Enticing | True | By Carrie Seidman Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/american-grotesques-grotesques.html | American Grotesques; Grotesques | True | By Alan Cheuse | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/safety-aides-say-shift-to-small-cars-is-likely-to-increase-highway.html | Safety Aides Say Shift to Small Cars Is Likely to Increase Highway Death Rate; California Record Cited Compromise on Standard 208 | True | By Reginald Stuart Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-scientists-see-new-gains-in-dna-use-dna-gains.html | Scientists See New Gains In DNA Use; DNA Gains Seen | True | By Barbara Delatiner | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/niatross-establishes-mile-record-for-pace.html | Niatross Establishes Mile Record for Pace | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-housing-supers-moving-up-in-the.html | WESTCHESTER HOUSING Supers Moving Up in the World | True | By Betsy Brown | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-mysterious-ways-in-sag-harbor.html | Mysterious Ways in Sag Harbor | True | By Esther Blaustein | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/stork-visits-pandas.html | Stork Visits Pandas | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/john-halpin-fianc-of-karin-b-kracht.html | John Halpin Fianc Of Karin B. Kracht | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/amy-e-aldrich-becomes-the-bride-of-fj-geogan-2d.html | Amy E. Aldrich Becomes the Bride Of F.J. Geogan 2d, | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/station-bombing-has-set-italians-against-italians-is-somebody-out.html | Station Bombing Has Set Italians Against Italians; Is Somebody Out to Get Us? | True | By Henry Tanner | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/around-the-garden-this-week-japanese-beetles-questionsanswers.html | AROUND THE Garden; This Week: Japanese Beetles Questions/Answers CRABGRASS PROBLEM TOMATO HORNWORM ROTTEN TOMATOES ZUCCHINI/CUCUMBERS POISON IVY ON TREES DOGWOOD PROBLEMS | True | JOAN LEE FAUST | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sports-today.html | SPORTS TODAY | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-hotel-a-symbol-for-atlantic-city.html | New Hotel a Symbol For Atlantic City | True | By Donald Janson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/reproductions-of-dishes-made-for-a-suffragist.html | Reproductions of Dishes Made for a Suffragist | True | Suzanne Slesin | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/pba-loses-attempt-to-keep-clerical-jobs-for-29-police-officers.html | P.B.A. Loses Attempt To Keep Clerical Jobs For 29 Police Officers; 'Deprivation and Loss' | True | By Damon Stetson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/his-time-not-come-man-keeps-avoiding-his-dates-with-death.html | His 'Time' Not Come, Man Keeps Avoiding His Dates With Death | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/an-undivided-paclo-takes-a-firm-stand-problems-just-beginning.html | An Undivided Pac-IO Takes a Firm Stand; Problems Just Beginning An Undivided Pac-IO Takes a Firm Stand Kush Dismissal Sparks Action Conference Acts Quickly Two Profitable Bowl Games | True | By Gordon S. White Jr. | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/outdoors-pollution-and-striped-bass.html | OUTDOORS; Pollution and Striped Bass | True | Nelson Bryant | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/music-two-films-explore-the-musical-genius-of-mozart-and-wagner.html | Music; Two Films Explore the Musical Genius of Mozart and Wagner Exploring the Genius Of Mozart and Wagner | True | By Edward Rothstein | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-art-surrealism-at-the-trenton-museum.html | ART Surrealism at the Trenton Museum | True | By John Caldwell | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/hunger-strike-begun-at-prison.html | Hunger Strike Begun at Prison | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/fish-kill-linked-to-fertilizer.html | Fish Kill Linked to Fertilizer | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/perry-is-victor-gamble-soderholm-connect-yanks-perry-stops-orioles.html | Perry Is Victor; Gamble, Soderholm Connect Yanks' Perry Stops Orioles, 4-1 Weaver's Tirade Manager Kicks Dirt Umpires' View Dimmer Gossage Strong in Relief Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-squeeze-on-the-middle-class-lbj-and-the-72-convention-a.html | Letters; Squeeze on the Middle Class L.B.J. and the '72 Convention A Word About Wicker Baskets Uranium Mining In New Jersey Liszt'ning to Music In the Park | True | WILLIAM M. KELLYSHONDELI GOLD SPIEGELNANCY M. GILESMARY A. TRACYINGRID BENGISBERNARD CAMPANELLAVERA BLAKE'LAWRENCE P. O'BRIENHINDI GARD K. MANIEYLINDA SACHSPAULINE F. ENGEL. | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/daniel-flood-is-named-exminers-king-coal.html | Daniel Flood Is Named Ex-Miners' King Coal | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/nonfiction-in-brief-states-dyckman-the-ways-of-my-grandmothers-a.html | NONFICTION IN BRIEF; STATES DYCKMAN THE WAYS OF MY GRANDMOTHERS A BROWSER'S DICTIONARY PHOTOGRAPHY & SOCIETY | True | By Eve Auchincloss | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/susan-frankland-is-married-to-lawrence-meigs-clifford.html | Susan Frankland Is Married To Lawrence Meigs Clifford | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/lynda-tobia-is-affianced.html | Lynda Tobia Is Affianced | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/a-reichmann-touch-in-real-estate-the-reichmann-touch.html | A Reichmann Touch in Real Estate; The Reichmann Touch | True | By Susan Goldenberg | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-who-should-control-hot-cargo-routes-issue-and.html | Who Should Control 'Hot Cargo' Routes?; ISSUE AND DEBATE THE BACKGROUND Who Should Control 'Hot Cargo' Routes? PROPONENTS OPPONENTS THE OUTLOOK | True | By Matthew M. Wald | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/barbara-gillette-wed-to-raymond-vorce-3d.html | Barbara Gillette Wed to Raymond Vorce 3d | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-after-30-years-true-confessions-true-confession.html | After 30 Years, True Confessions; True Confession I True Confession Ia True Confession Ib True Confession Ic True Confession Id True Confession II True Confession IIa True Confession III Conclusion | True | By Abby Kenigsberg | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/lisle-loosli-bride-of-paul-r-bradley.html | Lisle Loosli Bride Of Paul R. Bradley | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-should-drugs-be-sold-to-kids-in-schoolno.html | Should Drugs Be Sold... to Kids in School?--No! | True | By Byron Galen | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/white-house-denies-it-has-a-plan-for-invading-iran.html | White House Denies It Has a Plan for Invading Iran | True | Special to The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/gabrielle-kaufman-wed-to-donald-shanin.html | Gabrielle Kaufman Wed to Donald Shanin | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/kenneth-tynanthe-critic-as-elegant-conversationalist.html | Kenneth Tynan--The Critic As Elegant Conversationalist | True | By Robert Cushman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/evangelicals-born-again-interpret-the-bible-literally-born.html | Evangelicals, 'Born Again,' Interpret the Bible Literally; 'Born Spiritually of the Spirit' Evangelicals Less Isolated | True | By Kenneth A. Briggs | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/keeping-ahead-of-fare-increases-practical-traveler.html | Keeping Ahead Of Fare Increases; Practical Traveler | True | By Paul Grimes | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/calendars-horse-shows-motor-sports-dog-shows.html | CALENDARS; Horse Shows Motor Sports Dog Shows | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-new-history.html | The New History | True | By Gertrude Himmelfarb | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/medical-museum-has-cures-from-laetrile-to-the-perkins-tractor.html | Medical Museum Has 'Cures' From Laetrile To the Perkins Tractor | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-the-truth-of-it-all-true-confession-i-true.html | The Truth Of It All; True Confession I True Confession Ia True Confession Ib True Confession Ic True Confession Id True Confession II True Confession IIa True Confession III Conclusion | True | By Abby Kenigsberg | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/numismatics-convention-medals-a-longstanding-tradition-ana-auction.html | NUMISMATICS; Convention Medals: a Long-Standing Tradition ANA Auction Israel Society Paper Money Show | True | ED REITER | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/canadian-childrens-dictionary-omits-much-of-us-illustrations-were.html | Canadian Children's Dictionary Omits Much of U.S.; Illustrations Were Altered Filling In for Metrics | True | By Andrew H. Malcolm Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/genre-pleasures-genre.html | Genre Pleasures; Genre | True | By Peter Andrews | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/house-tours-in-natchez.html | House Tours in Natchez | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/recreating-a-19thcentury-vegetable-garden-recreating-a-19thcentury.html | Recreating A 19th-Century Vegetable Garden; Recreating a 19th-Century Vegetable Garden | True | By Carolyn Jabs | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-marriage-penalty.html | The Marriage Penalty | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/missile-boom-haunts-north-dakota-town-now-a-ghost-of-itself.html | Missile Boom Haunts North Dakota Town, Now a Ghost of Itself | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-article-4-no-title-effects-on-hartford-of-moves.html | Article 4 -- No Title; Effects on Hartford Of Moves by Aetna | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/all-that-unifies-the-democrats-is-november-for-carter-an.html | All That Unifies the Democrats Is November; For Carter, an Opportunity Missed | True | By Adam Clymer | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/miss-mul-is-married-to-joseph-m-suozzi-accountant.html | Miss Mul Is Married to Joseph M. Suozzi, Accountant | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/despite-restraints-brown-sees-gains-for-us-military-intends-to.html | Despite 'Restraints,' Brown Sees Gains for U.S. Military; Intends to Defend Policies Role in Shaping Decisions A Grasp on Issues Keeping in Communication Complaints of Being Secretive Describes Early Aims Keeping Down Spending | True | By Richard Halloran Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-benefits-from-use-of-ground-covers.html | Benefits From Use of Ground Covers | True | By Carl Totemeier | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/a-revelation-of-braques-genius-braque-revealed.html | A Revelation of Braque's Genius; Braque Revealed | True | By Michael Brenson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/limited-hospitality-poitier-continued-from-page-8.html | Limited Hospitality; Poitier Continued from Page 8 | True | By Nathan Glazer | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/striving-for-failsafe-with-atomic-plants-as-neighbors-finding-room.html | Striving for Fail-Safe With Atomic Plants As Neighbors; Finding Room for Improvement? | True | By Matthew L. Wald | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-some-comparisons-have-little-meaning.html | Some Comparisons Have Little Meaning | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-world-in-summary-south-koreas-reality-becoming-official-fact.html | The World; In Summary South Korea's Reality Becoming Official Fact Bolivia: After the Coup, the Terror Another Bad Week For Bani-Sadr Chile Gets to Vote, But Not to Choose Deadly Response to A Strike in Salvador | True | Milt Freudenheim and Barbara Slavin | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/eileen-a-hund-is-bride-of-dr-robert-b-gravani.html | Eileen A. Hund Is Bride Of Dr. Robert B. Gravani | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-who-will-control-shipments-of-risky-cargoes.html | Who Will Control Shipments of Risky Cargoes?; ISSUE AND DEBATE The Background For Federal Regulation Who Will Control Risky Cargoes? Against Federal Regulation The Outlook | True | By Matthew L. Wald | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/major-news-at-the-garden-convention-gives-carter-a-tko-koch-bangs.html | Major News; At the Garden, Convention Gives Carter a T.K.O. Koch Bangs On The Federal Pipes Polish Unrest Out in the Open | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/28000-workers-strike-in-dispute-on-pact-with-new-york-telephone.html | 28,000 Workers Strike in Dispute On Pact With New York Telephone; Picket Lines Set Up | True | By Les Ledbetter | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/religion-poor-nations-may-not-be-grateful-for-clergy-loans.html | Religion Poor Nations May Not Be Grateful for Clergy Loans | True | By Kenneth A. Briggs | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-prudential-lessens-newark-base.html | Prudential Lessens Newark Base | True | JOHN S. ROSENBERG | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/commemorating-a-world-war-ii-peace-treaty.html | Commemorating a World War II Peace Treaty | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/blast-hits-spanish-resort-hotel.html | Blast Hits Spanish Resort Hotel | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mets-lose-116-phillies-defeat-mets-again-116-reds-3-dodgers-2-mets.html | Mets Lose, 11-6; Phillies Defeat Mets Again, 11-6 Reds 3, Dodgers 2 Mets Box Score | True | By Deane McGowen | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/200-nurses-at-a-hospital-in-forest-hills-walk-out.html | 200 Nurses at a Hospital In Forest Hills Walk Out | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-states-black-leaders-looking-back-at-the-70s-and.html | State's Black Leaders, Looking Back at the; 70's and Ahead to the 80's, Are Pessimistic | True | By William G.schmitt | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-home-clinic-providing-safe-electrical-outlets-for.html | HOME CLINIC Providing Safe Electrical Outlets for Today's Power Tools | True | By Bernard Gladstone | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-home-clinic-providing-safe-electrical-outlets.html | HOME CLINIC Providing Safe Electrical Outlets for Today's Power Tools | True | By Bernard Gladstone | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/255692-haskell-to-bid-spectacular-bid-scores-in-jersey-fifth-down.html | $255,692 Haskell To 'Bid'; Spectacular Bid Scores in Jersey Fifth Down Backstretch Ready for Marlboro More Balanced Appearance Delp Facing Suspension | True | By Steven Crist Special To the New York Times. | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-a-menus-challenge-goes-unmet.html | A Menu's Challenge Goes Unmet | True | By Florence Fabricant | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-on-the-isle-musical-salute-heritage-festival.html | ON THE ISLE; MUSICAL SALUTE HERITAGE FESTIVAL HORSES, HORSES REMEMBERING THE DUKE ICE FOLLIES OLD BRID GEHAMPTON BIRD ISLAND | True | Barbara DelatinerBARBARA DELATINER | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/argentine-junta-struggles-against-inflation-unemployment-and-bank.html | Argentine Junta Struggles Against Inflation, Unemployment and Bank Failures; Classmate, Friend and Successor Exports Have Suffered It's Harder to Attract Loans An Angry Woman | True | By Juan de Onis Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-guide-archibald-cox-to-speak-ragtime.html | CONNECTICUT GUIDE; ARCHIBALD COX TO SPEAK RAGTIME CONCERT MILFORD OYSTER FESTIVAL | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cabaret-de-shields-in-new-act.html | Cabaret: De Shields in New Act | True | By John S. Wilson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/us-teams-gains-in-world-youth-soccer.html | U.S. Teams Gains in World Youth Soccer | True | By Alex Yannis Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/rangoon-says-1431-insurgents-surrendered-in-90day-amnesty.html | Rangoon Says 1,431 Insurgents Surrendered in 90-Day Amnesty | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-divining-a-budget-amid-uncertainty.html | Divining a Budget Amid Uncertainty | True | By Richard L. Madden | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/camera-creating-special-effects-with-unusual-filters.html | CAMERA; Creating Special Effects With Unusual Filters | True | JEFF WIGNALL | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-jerseythis-week-theatre-music-folkjazzrock.html | New Jersey/This Week; THEATRE MUSIC FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/vfw-chief-supports-reagan.html | V.F.W. Chief Supports Reagan | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/grand-caymans-underwater-world-exploring-grand-cayman-islands.html | Grand Cayman's Underwater World; Exploring Grand Cayman Island's Underwater World If You Go... | True | By Larry Smith | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/high-winds-stop-cup-race.html | High Winds Stop Cup Race | True | Special to The New York Times. | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ullman-scrambling-after-a-13th-term-pursued-by-determined-opponent.html | ULLMAN SCRAMBLING AFTER A 13TH TERM; Pursued by Determined Opponent, He Is Campaigning Hard and Disowning Tax Proposal A Problem of Losing Touch Time and Money Invested | True | By Steven Rattner Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/israel-pressing-us-on-oil-sales-accord-pact-sought-during-current.html | ISRAEL PRESSING U.S. ON OIL SALES ACCORD; Pact Sought During Current Glut -- Washington Weighing Impact at Home and on the Arabs A Problem at Home and Abroad Wide Differences Remain Tough Terms Are Demanded | True | By Judith Miller Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Matthew L. Wald | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/childrens-fashion.html | Children's Fashion | True | By Andrea Skinner | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/a-natural-artist-audubon.html | A Natural Artist; Audubon | True | By Edward Hoagland | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-goods-and-services-for-suburban-home.html | Goods and Services For Suburban Home | True | By Muriel Fischer | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/music-a-boston-group-on-tanglewood-stage.html | Music: A Boston Group On Tanglewood Stage | True | By John Rockwell Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/devine-leaving-notre-dame.html | Devine Leaving Notre Dame | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/peking-discloses-the-execution-of-a-chinese-as-a-spy-for-soviet.html | Peking Discloses the Execution Of a Chinese as a Spy for Soviet | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-court-decides-westport-dispute.html | Court Decides Westport Dispute | True | By Marcia Norman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/taiwan-to-free-4-filipinos.html | Taiwan to Free 4 Filipinos | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cost-of-hurricane-was-high-for-poor-worst-caribbean-storm-in.html | COST OF HURRICANE WAS HIGH FOR POOR; Worst Caribbean Storm in Century Killed at Least 272 and Ruined Several Islands' Crops The Dimensions of Destruction Help is Being Provided 170-M.P.H. Winds in Haiti 7,000 People Without Water | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-benefits-from-use-of-ground-covers-gardening.html | Benefits From Use of Ground Covers; GARDENING | True | By Carl Totemeier | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-authors-society-jean-toomer-lucretia-mott.html | LETTERS; Authors' Society Jean Toomer Lucretia Mott | True | NAN WISEALICE WALKERMARGARET H. BACON | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-a-rural-tragedy-echoes-out-of-the-past.html | A Rural Tragedy Echoes Out of the Past | True | By Victor L. Kaplan | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letter-from-spain-franco-dies-slowly-spain.html | LETTER FROM SPAIN; Franco Dies Slowly Spain | True | By James Markham | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sports-of-the-times-its-tough-to-cut-the-mustard.html | Sports of The Times; It's Tough to Cut the Mustard | True | GEORGE VECSEY | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/kathleen-griggs-engaged-to-richard-w-gesten.html | Kathleen Griggs Engaged To Richard W. Gesten | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/catherine-hall-and-a-lawyer-are-married.html | Catherine Hall And a Lawyer Are Married | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cadle-1stroke-leader-cadle-1stroke-leader.html | Cadle 1-Stroke Leader; Cadle 1-Stroke Leader | True | By John S. Radosta Special To the New York Times. | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/controversy-and-delay-over-federal-building-standards-energy.html | Controversy and Delay Over Federal Building Standards; Energy Budgets in All Sizes | True | By Michael Decoury Hinds | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/kennedy-indicates-his-zeal-for-ticket-depends-on-carter-emphasizes.html | KENNEDY INDICATES HIS ZEAL FOR TICKET DEPENDS ON CARTER; EMPHASIZES ECONOMIC ISSUES Senator, in Good Spirits, Says His Enthusiasm Will Grow as His Opinions Are Embraced 'It's a Volatile Period' Concern About Reagan Kennedy Puts Role Up to President Emphasis on Issues | True | By B. Drummond Ayres Jr. | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/resignation-worries-us.html | Resignation Worries U.S. | True | Special to The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/borg-and-mrs-lloyd-gain-tennis-finals-amaya-upsets-vilas-lutz-kriek.html | Borg and Mrs. Lloyd Gain Tennis Finals; Amaya Upsets Vilas Lutz, Kriek in Stowe Final | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/economics-bentsen-style-bentsen-economics.html | Economics Bentsen Style; Bentsen Economics | True | By Judith Miller | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-volpone-in-madison.html | Volpone in Madison | True | By Joseph Catinella | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/robert-roy-shults-jr-weds-katharine-philip.html | Robert Roy Shults Jr. Weds Katharine Philip | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mailbox-sarcasm-over-air-deflates-giant-fan-some-cheers-from-a.html | Mailbox; Sarcasm Over Air Deflates Giant Fan Some Cheers From a Jackson Fan Fan-Player Contact a Thing of Past | True | PETER HEUMANNCATHERINE M. CROWLEYHOWARD BORKAN | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/londoners-battling-a-fastfood-chain-hampstead-a-literary-community.html | LONDONERS BATTLING A FAST-FOOD CHAIN; Hampstead, a Literary Community, Is Upset by McDonald's Plan to Open Hamburger Spot Planning Permit Delayed Business Is Very Good | True | By William Borders Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/democratic-gestures.html | Democratic Gestures | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/visible-cracks-in-the-soviet-unions-bloc-new-wings-in-stalinist.html | Visible Cracks in the Soviet Union's Bloc; New Wings in Stalinist Architecture | True | By Flora Lewis | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/antiques-a-perambulation-of-city-shops.html | ANTIQUES; A Perambulation Of City Shops | True | RITA REIF | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/annos-italy.html | ANNO'S ITALY | True | By Selma G. Lanes | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/in-the-nation-liberals-and-anderson.html | IN THE NATION Liberals And Anderson | True | By Tom Wicker | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-a-backyard-bistro-of-winged-winos.html | A Backyard Bistro of Winged Winos | True | By Leona Ronis | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/presidents-chances-may-be-better-than-his-ratings.html | President's Chances May Be Better Than His Ratings | True | By E.j. Dionne Jr. | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-sweet-charity-makes-a-dinnertheater-bow-theater.html | 'Sweet Charity' Makes a Dinner-Theater Bow; THEATER | True | BY Haskel Frankel | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ice-climbing-on-the-equator-ice-climbing-ice-climbing.html | ICE CLIMBING ON THE EQUATOR; ICE CLIMBING ICE CLIMBING | True | By Christopher S. Wren | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-how-one-old-house-can-help-another.html | How One Old House Can Help Another | True | By Susan Klaffky | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/radio-today-leading-events.html | Radio; Today : Leading Events | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-world-a-new-order-of-debate-on-atomic-war.html | The World; A New Order Of Debate on Atomic War | True | By Richard Burt | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-this-week-art-music-and-dance-sports.html | Long Island This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-08-26 0:00 | | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-at-aspen-new-haven-musicians-unfold-their-plans.html | At Aspen, New Haven Musicians Unfold Their Plans | True | By Robert Sherman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/dance-maria-cheng-solo.html | Dance: Maria Cheng Solo | True | By Jennifer Dunning | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/california-lags-in-auto-inspection-2-areas-in-kentucky-cited.html | California Lags in Auto Inspection; 2 Areas in Kentucky Cited | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/labor-dubious-of-delivering-for-carter-degrees-of-enthusiasm.html | Labor Dubious of Delivering for Carter; Degrees of Enthusiasm Crosscurrents Detected The Loyalty of the Young | True | By Steven V. Roberts | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/tibetan-monastery-to-take-new-monks-center-under-pekings.html | TIBETAN MONASTERY TO TAKE NEW MONKS; Center, Under Peking's Liberalized Religious Policy, Selects First Novices Since '59 Revolt Layered Complex of Terraces Many Visitors Are Reported Sexual Images Covered Up Only a Few Novices Recruited Invisible Link With Dalai Lama | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/music-view-does-mostly-mozart-make-the-most-of-it-music-view-making.html | MUSIC VIEW; Does 'Mostly Mozart' Make The Most of It? MUSIC VIEW Making the Most of 'Mostly Mozart' | True | DONAL HENAHAN | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/stage-view-britains-political-playwrights.html | STAGE VIEW; Britain's 'Political' Playwrights | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/commodity-funds-how-they-run.html | Commodity Funds: How They Run | True | By H.j. Maidenberg | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/lawyers-lose-tax-deduction-on-gifts-to-bar-group-reversal-of-1973.html | Lawyers Lose Tax Deduction on Gifts to Bar Group; Reversal of 1973 Memorandum I.R.S. Declines to Discuss Ruling | True | By Angel Castillo | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/irans-state-fisheries-invite-bids-on-more-than-180-tons-of-caviar.html | Iran's State Fisheries Invite Bids On More Than 180 Tons of Caviar | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sunday-observer-the-backyard-barbecue.html | Sunday Observer The Backyard Barbecue | True | By Russell Baker | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cynthia-l-gould-wed-to-accountant.html | Cynthia L. Gould Wed to Accountant | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/shippingmails.html | Shipping/Mails | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/2-jersey-lines-are-told-to-improve-bus-service.html | 2 Jersey Lines Are Told To Improve Bus Service | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/san-francisco-to-vote-on-election-system-tuesday-forces-behind.html | San Francisco to Vote on Election System Tuesday; Forces Behind Repeal Effort Different Type of Incumbent | True | By Wallace Turner Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/susan-benson-has-wedding.html | Susan Benson Has Wedding | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/more-victims-sought-in-flash-flooding-damage-to-roads-and-homes.html | More Victims Sought in Flash Flooding Damage to Roads and Homes | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/one-delegates-abstention-after-months-of-work-hopes-to-go-to-next.html | One Delegate's Abstention, After Months of Work; Hopes to Go to Next One | True | By Irvin Molotsky | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/views.html | Views | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/autumn-street.html | AUTUMN STREET | True | By Constance C. Greene | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-old-nike-site-helps-youths-find-a-career.html | Old Nike Site Helps Youths Find a Career | True | By Barry Abramson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/janice-reeves-is-married.html | Janice Reeves Is Married | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-westchesterthis-week-theater-music-art-lecture.html | Westchester/This Week; THEATER MUSIC ART LECTURE FILMS CHILDREN MISCELLANEOUS IN NEARBY PUTNAM IN NEARBY ROCKLAND | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/nigeria-a-year-after-ending-military-rule-struggles-to-build-a.html | Nigeria, a Year After Ending Military Rule, Struggles to Build a U.S.-Style Democracy; No Arrests Without Warrant 'Call to Action' Urged Africa's 'Healthiest Country' Alliance of Two Parties | True | By Pranay B. Gupte Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/telephone-workers-walk-out.html | Telephone Workers Walk Out | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/rmfarmer-weds-catherine-r-dunn.html | R.M.Farmer Weds Catherine R. Dunn | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/while-renewal-proceeds-renewal-proceeds-below-42d-street.html | ...While Renewal Proceeds; Renewal Proceeds Below 42d Street | True | By William G. Blair | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/james-kerney-jr-is-dead-at-69-expublisher-of-trenton-times.html | James Kerney Jr. Is Dead at 69; Ex-Publisher of Trenton Times | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-new-jersey-housing-flesh-for-monmouth-beach.html | NEW JERSEY HOUSING Flesh for Monmouth Beach 'Skeleton' | True | By Ellen Rand | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-benefits-from-use-of-ground-covers.html | Benefits From Use of Ground Covers | True | By Carl Totemeier | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-who-should-control-risky-cargoes-issue-and.html | Who Should Control Risky Cargoes?; ISSUE AND DEBATE The Background For Federal Regulation Who Should Control Cargoes? Against Regulation The Outlook | True | By Matthew L. Wald | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-nation-the-drought-turns-inflationary-heat-on-food-prices-that.html | The Nation; The Drought Turns Inflationary Heat On Food Prices That Imaginative Libyan Diplomacy Abscam Trial Uses Audiovisual Aids Whistling Down the Rail Rate Makers Boston Strike Goes To Arbitration | True | Michael Wright and Caroline Rand Herron | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-armsrace-theory-of-arms-control.html | The Arms-Race Theory Of Arms Control | True | By Paul C. Warnke | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/successful-men-of-opposite-personalities-polished-entertainment.html | Successful Men of Opposite Personalities; Polished Entertainment Partner Is Opposite Type | True | By Aljean Harmetz Special To The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/stamps-china-schedules-an-exhibition-for-the-united-states-stamps.html | STAMPS; China Schedules an Exhibition for the United States STAMPS | True | SAMUEL A. TOWER | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-home-clinic-providing-safe-electrical-outlets.html | HOME CLINIC Providing Safe Electrical Outlets for Today's Power Tools | True | By Bernard Gladstone | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/picture-story-talbot.html | Picture Story; Talbot | True | By Hilton Kramer | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-boat-accidents-rise-as-a-trend-is-reversed.html | Boat Accidents Rise as a Trend Is Reversed | True | By T. Patrick Harris | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-real-jr-jr.html | THE REAL J.R.; J.R. | True | By William K. Stevens | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-dodds-race-seen-as-a-rallying-point.html | Dodd's Race Seen; As a Rallying Point | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mostly-mozart-5-guests.html | Mostly Mozart: 5 Guests | True | By Peter G. Davis | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/why-british-acting-is-in-a-class-by-itself-why-british-acting-is-in.html | Why British Acting Is in a Class by Itself; Why British Acting Is in a Class by Itself | True | By Benedict Nightingale | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/2-americans-are-killed-in-crash-of-us-air-force-jet-near-cairo.html | 2 Americans Are Killed in Crash Of U.S. Air Force Jet Near Cairo | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/9-austrians-held-in-furor-over-hospital-complex-minister-owns-tax.html | 9 Austrians Held in Furor Over Hospital Complex; Minister Owns Tax Firm | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/wine-the-renaissance-of-white-bordeaux.html | Wine THE RENAISSANCE OF WHITE BORDEAUX | True | By Terry Robards | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/belgium-resolving-language-problem-status-of-brussels-not.html | BELGIUM RESOLVING LANGUAGE PROBLEM; Status of Brussels Not Determined but Issues of NATO and Jobs Can Now Be Addressed Brussels Problem Is Unsolved South Is Hardest Hit The NATO Issue | True | By Frank J. Prial Special To The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/six-in-hells-angels-are-arrested.html | Six in Hell's Angels Are Arrested | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/man-killed-in-miami-pool-hall.html | Man Killed in Miami Pool Hall | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/arts-and-leisure-guide-of-special-interest-on-wheels-zubin-mehta.html | Arts and Leisure Guide; Of Special Interest On Wheels Zubin Mehta The Dimension of Davis Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/travers-is-taken-by-hill-rallied-from-far-back-state-dinner.html | Travers Is Taken By 'Hill'; Rallied From Far Back State Dinner Syndicated | True | By Michael Strauss Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/14-die-in-pakistani-flooding.html | 14 Die in Pakistani Flooding | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/karen-r-jorgensen-nurse-is-bride-of-andrew-gottlieb.html | Karen R. Jorgensen, Nurse, Is Bride of Andrew Gottlieb | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/census-counts-more-farms-in-the-new-york-area-stabilizing-pattern.html | Census Counts More Farms in the New York Area; 'Stabilizing Pattern' Is Seen New York Count Is Criticized A Young Group on Farm | True | By Harold Faber Special to the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/international-to-classical-way-simpson-outlined-strategy-classical.html | International to Classical Way; Simpson Outlined Strategy Classical Way Takes Lead | True | By James Tuite Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/crime-against-teachers-has-dipped-union-says.html | Crime Against Teachers Has Dipped, Union Says | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/incident-brings-ban.html | Incident Brings Ban | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/photography-view-an-esthetic-lost-in-limbo-photography-view.html | PHOTOGRAPHY VIEW; An Esthetic Lost in Limbo PHOTOGRAPHY VIEW | True | GENE THORNTON | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-mount-pleasants-golden-mile-adding-to-high.html | Mount Pleasant's 'Golden Mile' Adding To High Quality Commercial Development; Adding to Mount Pleasant's 'Golden Mile' | True | By Charlotte Evans | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-where-palate-and-palette-meet.html | Where Palate and Palette Meet | True | By Valerie Sinclair | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/around-the-nation-nationwide-hunt-mounted-in-18-million-brinks.html | Around the Nation; Nationwide Hunt Mounted In $1.8 Million Brink's Theft Botulism Kills 400 Birds, Harming Others in Oregon Thousands Wait in Line To Visit Presley's Grave Computer Student Dies After Life Systems Cut Off Slowdown and Bomb Threat Snarl Air Traffic in Chicago | True | Special to The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-library-revives-the-pleasures-of-reading.html | Library Revives the Pleasures of Reading | True | By Patricia Squires | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/state-study-assails-vocational-courses-contends-students-are.html | STATE STUDY ASSAILS VOCATIONAL COURSES; Contends Students Are Receiving Training for Nonexistent Jobs Labor Surplus Areas Targeted New Focus Is Urged | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/fresh-air-camp-provides-an-adventure-for-disabled-good-to-meet-new.html | Fresh Air Camp Provides an Adventure for Disabled; 'Good to Meet New People' Sister Looks After Sister Donations Are Tax-Deductible | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/whats-doing-in-bristol.html | What's Doing in BRISTOL | True | By Frank Bailinson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/68-million-awarded-in-divorce.html | $6.8 Million Awarded in Divorce | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-feathered-friends-lives-in-ferment.html | Feathered Friends: Lives in Ferment | True | By Leona Ronis | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/intruder-kills-2-children-in-their-home-in-jersey.html | Intruder Kills 2 Children In Their Home in Jersey | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/headliners-publish-and-perish-giving-in-special-delivery.html | Headliners; Publish and Perish Giving In Special Delivery? | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/communal-riots-continue-in-india-toll-in-uttar-pradesh-city-hits.html | Communal Riots Continue in India; Toll in Uttar Pradesh City Hits 130; COMMUNAL VIOLENCE CONTINUES IN INDIA Bricks Are Thrown and Shots Fired Toll Is Highest Since '69 | True | By Michael T. Kaufman Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sothebys-gains-in-mansion-sales-sothebys-gains-in-mansion-sales.html | Sotheby's Gains in Mansion Sales; Sotheby's Gains in Mansion Sales | True | By Ellen Rand | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/debra-jayne-fischer-engaged.html | Debra Jayne Fischer Engaged | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-opinion-some-thoughts-while-pumping-gas.html | Some Thoughts While Pumping Gas | True | By Mark S. Gill | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-problems-of-special-tax-districts.html | Problems of Special Tax Districts | True | By Andree Brooks | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/narrowcasting-and-the-threat-to-morals-narrowcasting.html | 'Narrowcasting' and the Threat to Morals; 'Narrowcasting' | True | By Richard D.heffner | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/summer-stock-shaped-those-lips-those-eyes-those-lips-those-eyes.html | Summer Stock Shaped 'Those Lips, Those Eyes'; 'Those Lips, Those Eyes' | True | By Stephen Farber | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/capturing-the-prebaroque-spirit-cont-capturing-the-prebaroque.html | Capturing The Pre-Baroque Spirit (Cont.); Capturing the Pre-Baroque Spirit | True | By Peter G. Davis | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/carter-plan-for-blacks-described.html | Carter Plan for Blacks Described | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/denise-chamberlain-teacher-fianc-e-of-john-buchanan-3d-lawyer-in.html | Denise Chamberlain, Teacher, Fianc e Of John Buchanan 3d, Lawyer in Capital | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/prague-says-the-western-press-distorts-news-on-czechoslovakia.html | Prague Says the Western Press Distorts News on Czechoslovakia | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-from-small-bakery-to-the-big-dough.html | From Small Bakery to the Big Dough | True | By Nancy Arum | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/editors-choice.html | Editors' Choice | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/joyce-cohen-is-betrothed.html | Joyce Cohen Is Betrothed | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ideas-trends-the-lesser-danger-may-be-to-reopen-three-mile-island.html | Ideas &Trends; The Lesser Danger May Be to Reopen Three Mile Island Something New for Disease, Pass It On Vaccine Short in Canine Outbreak Strip-Miner Tries New Legal Vein Hurricane Allen Gives Texas a Pass Has the Titanic Been Located? | True | Margot Slade and Tom Ferrell | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/older-americans-hard-hit-by-inflation-are-postponing-their.html | Older Americans, Hard Hit by Inflation, Are Postponing Their Retirement Plans; Growing Competition for Jobs Fear of Boredom Cited | True | By Robert Lindsey Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/topics-chile-new-york-and-the-fog-neodemocracy-garlands-trench.html | Topics Chile, New York and the Fog; 'Neo-Democracy' Garlands Trench Warfare | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/its-a-tough-company-for-onthejob-training.html | It's a Tough Company for On-the-Job Training | True | By Bernard Gwertzman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/chess-gambits-can-work-even-in-slow-motion.html | CHESS; Gambits Can Work Even in Slow Motion | True | ROBERT BYRne | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/miss-oneill-to-be-a-bride.html | Miss O'Neill To Be a Bride | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/reunion-reviving-memories-of-1972-dam-disaster-many-residents-left.html | Reunion Reviving Memories of 1972 Dam Disaster; Many Residents Left Area Memories of Flood | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cheryl-irene-harris-lawyer-is-bride-of-philip-john-wissel.html | Cheryl Irene Harris, Lawyer, Is Bride of Philip John Wissel | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-mrs-thatcher-lost-resorts-migrant-managers-the-pilkingtons.html | LETTERS; Mrs. Thatcher Lost Resorts Migrant Managers The Pilkingtons Foreign Cars Unionizing Du Pont | True | REV. EDMOND T.P. MULLENALBERT E. KUDRLELIONEL M. KAUFMANJERROLD M. NEWMANNORMAN S. HEANEYEDWARD T. ESCUEFRANK EASTMANJOHN L. OSHINSKI | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-for-charlie-root-the-present-is-past.html | For Charlie Root, The Present Is Past | True | GERTRUDE DUBROVSKY | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/around-the-world-chinas-hunan-lake-district-badly-damaged-by.html | Around the World; China's Hunan Lake District Badly Damaged by Flooding Toll in Salvadoran Strike Reaches at Least 129 Egyptian Official Ends Talk With Rumanian President Soviet Generals in Kabul Are Said to Prepare Attack | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/us-divorce-rate-rises-again-after-leveling-off-median-duration-of.html | U.S. Divorce Rate Rises Again After Leveling Off; Median Duration of Marriages | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/marybeth-moran-nurse-is-married.html | Marybeth Moran, Nurse, Is Married | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/film-view-the-golden-age-of-junk.html | FILM VIEW; The Golden Age of Junk | True | VINCENT CANBY | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/short-fuses-at-the-nuclear-treaty-review.html | Short Fuses At the Nuclear Treaty Review | True | By Paul Lewis | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/miss-daniel-holds-lead.html | Miss Daniel Holds Lead | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-letters-to-the-long-island-editor-general.html | LETTERS TO THE LONG ISLAND EDITOR; General Aviation And the 'Crowded' Skies Sophisticated Guide, Interesting Articles | True | GENE BARTCZAKPAULETTE LINDHOLM | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-state-refining-plan-to-protect-the-coast.html | State Refining Plan To Protect the Coast | True | By Leo H.carney | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/patterns-of-bias-in-loans-hudstudy-finds-mortgageloan-bias.html | Patterns Of Bias In Loans; H.U.D.Study Finds Mortgage-Loan Bias | True | By Diana Shaman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-sunys-music-tent-a-bright-yellow-bird-soars-over.html | SUNY's Music Tent: A Bright Yellow Bird Soars Over Campus | True | By Jill Silverman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/noreen-r-quinn-becomes-the-bride-of-rp-fisher-jr.html | Noreen R. Quinn Becomes the Bride of R.P. Fisher Jr. | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/jail-tensions-cited-in-brooklyn-clash-66-prisoners-shifted.html | JAIL TENSIONS CITED IN BROOKLYN CLASH; 66 Prisoners Shifted Temporarily --Officials Blame Conditions for 2d Incident in 8 Days Growing Tension Blamed Extra Guard Details 'Potential for Volatility' Uprising Aug. 8 | True | By David A. Andelman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/carter-family-fishes-around-franklin-pa-aides-plan-campaign.html | Carter Family Fishes Around Franklin, Pa.; Aides Plan Campaign | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/offshore-oil-plan-lags-after-5-years-resistance-grows-in-california.html | OFFSHORE OIL PLAN LAGS AFTER 5 YEARS; Resistance Grows in California to Interior Department Proposal for More Drilling Leases Production From Old Wells Production From Sale Area Process of Selling Leases Majority of Tracts Unused | True | By Gladwin Hill Special To The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/charlotte-antirabies-law-leads-to-the-extermination-of-224-cats.html | Charlotte Antirabies Law Leads To the Extermination of 224 Cats | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/roland-petit-is-back-with-his-new-ballet-spectaculars-roland-petit.html | Roland Petit Is Back With His New Ballet 'Spectaculars'; Roland Petit Is Back With 'Spectaculars' | True | By Ken Sandler | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/early-ragtime-and-songs-from-the-30s-evoke-by-gone-eras-early.html | Early Ragtime and Songs From the 30's Evoke Bygone Eras; Early Ragtime | True | By John S. Wilson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/whooping-crane-drive-is-planned-by-florida.html | Whooping Crane Drive Is Planned by Florida | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/british-ship-sunk-in-1857-is-found-in-arctic-seas-it-sank-straight.html | British Ship, Sunk in 1857, Is Found in Arctic Seas; 'It Sank Straight Down' Weather Hampers Titanic Search | True | Special to The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-in-the-spin-of-the-wheel-some-lose.html | In the Spin of the Wheel, Some Lose | True | By Carl Golden | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/a-corporate-tingeto-financing-the-americas-cup-the-financing-of-the.html | A Corporate Tinge to Financing the America's Cup; The Financing of the America's Cup A Corporate Tie in Sailing's Great Race | True | By William N. Wallace | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/karen-eschenlauer-douglas-b-macrae-to-be-wed-in-june.html | Karen Eschenlauer, Douglas B. Macrae To Be Wed in June | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/is-new-york-firing-bullets-or-blanks-on-gun-control.html | Is New York Firing Bullets Or Blanks on Gun Control? | True | By Selwyn Raab | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-to-the-editor-the-emerald-isle-blackfaced-highland-sheep.html | Letters to the Editor; The Emerald Isle Black-faced Highland sheep More on Block Island Battlefield Tours | True | ROBERT G. BEASON LILLA PENNANT VICKY McCABE THE REV. ARTHUR KORTHEUER SARAH WUCHINICH | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/helping-young-boxers-to-learn-the-ropes-universal-language-boxing.html | Helping Young Boxers to Learn the Ropes; Universal Language Boxing, Not Brawls Picking the Poorest The Kids Really Want It | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/all-of-ruggles-on-disk-ruggles-on-disk.html | All of Ruggles On Disk; Ruggles on Disk | True | By John Rockwell | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/aclu-plans-suit-in-oklahoma-over-religious-use-of-us-land.html | A.C.L.U. Plans Suit in Oklahoma Over Religious Use of U.S. Land | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/childrens-books.html | CHILDREN'S BOOKS | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-erratic-dining-in-new-haven.html | Erratic Dining in New Haven | True | By Patricia Brooks | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/shipyard-workers-in-poland-report-strike-settlement-but-their.html | SHIPYARD WORKERS IN POLAND REPORT STRIKE SETTLEMENT; But Their Leader's Vow to Occupy Port Facility Until Monday to Support Other Walkouts A Warning Against Reprisals Polish Workers Report a Settlement of Gdansk Strike | True | By United Press International | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/community-boards-prove-weak-political-spring-boards-carving-out-a.html | Community Boards Prove Weak Political Spring boards; Carving Out a Role | True | By Maurice Carroll | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-reagans-approach-to-inner-city-decay-the-balts-sad-40th.html | Letters; Reagan's Approach to Inner City Decay The Balts' Sad 40th Anniversary West's Irrational Attitude Toward Jerusalem Cars and Campaigns Sense of Responsibility Directives 58 and 59 Are War Strategies A New Assault on U.S. Separation of Church and State | True | G.B. FRANKLIN DAVID McCLAVE MICHAEL NOACH WILLIAM POPPEL GEORGE A. ELBER TAN R. EBENER IRVING MARK | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/realty-news-sixtheater-project-on-in-meadowlands.html | Realty News Six-Theater Project On in Meadowlands | True | By Alan S. Oser | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/connecticut-weekly-dancerbusinessman-is-running-the-show-at-darien.html | Dancer-Businessman Is Running the Show at Darien | True | By Haskel Frankel | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/followup-on-the-news-lesson-in-computing-a-vacancy-problem-pig.html | Follow-Up on the News; Lesson in Computing A Vacancy Problem Pig Feats | True | James Gleick | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/early-disorder.html | EARLY DISORDER | True | By Anne Roiphe | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/3-hijackings-force-jetliners-to-cuba-two-flights-from-miami-and-one.html | 3 HIJACKINGS FORCE JETLINERS TO CUBA; Two Flights From Miami and One From San Juan Are Diverted 2 Hijackings in 30 Minutes 3 More Jets Forced to Havana; Total of 6 Seized in Week Toy Said to Be Bomb No Resistance to Arrest Use of 'Behavioral Profile' | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/laugh-at-hoboken-and-you-laugh-at-the-real-us-of-a.html | Laugh at Hoboken, And You Laugh At the Real U.S. Of A. | True | By Rita Christopher | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/highlights-the-merrill-lynch-team-looks-at-a-taxbreak-catch-going.html | HIGHLIGHTS; The Merrill Lynch Team Looks at a Tax-Break Catch Going, Going, Blip! Cattle Auction, 1980 The Cargo Would Look Odd to Columbus Twang and Tootle, It Sells in Japan | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/washington-chairman-reagns-sayings.html | WASHINGTON Chairman Reagn's Sayings | True | By James Reston | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ultraconservative-evangelicals-a-surging-new-force-in-politics-big.html | Ultraconservative Evangelicals A Surging New Force in Politics; Big Development on the Right Ultraconservative Christians a New Political Force Political Action Committees Platform Reflects Philosophy 'Will Keep Southern Baptists' Single-Issue Groups' Success He's a Lay Teacher Himself '42 From One Church Are Elected Catholics and Protestants Agree Ordained Ministers Fare Poorly | True | By John Herbers | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-hope-for-the-potato.html | Hope for the Potato | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-week-in-business-twin-shocks-on-inflation-producer-prices-money.html | THE WEEK IN BUSINESS; Twin Shocks on Inflation: Producer Prices, Money Supply Soar | True | DANIEL F. CUFF | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/bloody-end-of-a-60s-dream-lowenstein-lowenstein.html | BLOODY END OF A 60'S DREAM; LOWENSTEIN LOWENSTEIN | True | By David Harris | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/deborah-fiedler-bride-of-robert-s-merrifield.html | Deborah Fiedler Bride Of Robert S. Merrifield | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-cities-call-out-for-help-but-their-voice-is-fainter-optimism.html | The Cities Call Out for Help But Their Voice Is Fainter; Optimism Had a Basis, of Sorts | True | By John Herbers | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/jerseys-bicentennial-time-capsule-gets-lost-in-bureaucratic-warp.html | Jersey's Bicentennial Time Capsule Gets Lost in Bureaucratic Warp | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/letters-a-sense-of-community.html | Letters--; A Sense of Community | True | ANNE O'SULLIVAN, | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/murder-is-suspected-in-a-blaze-that-killed-37-in-london.html | Murder Is Suspected in a Blaze That Killed 37 in London | True | Special to The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/cultural-collage-rushforth.html | Cultural Collage; Rushforth | True | By Barry Yourgrau | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/dance-view-crashing-into-space-with-the-jenkins-troupe.html | DANCE VIEW; Crashing Into Space With the Jenkins Troupe | True | JACK ANDERSON | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/rest-in-peace-becomes-passe-in-grave-trade-like-an-assembly-line.html | 'Rest in Peace' Becomes Passe In Grave Trade; Like An Assembly Line Very Special People Product of an Anxious Society Personalized Funerals, Too | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-music-country-style.html | Music Country Style | True | By Procter Lippincott | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/jennifer-sherman-is-wed.html | Jennifer Sherman Is Wed | True | | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mexico-by-time-machine-four-centuries-in-two-days-mexico-by-time.html | Mexico by Time Machine: Four Centuries in Two Days; Mexico by Time Machine: Four Centuries in Two Days | True | By Alan Riding | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/ellen-feinberg-is-married.html | Ellen Feinberg Is Married | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/storms-called-no-threat-to-us.html | Storms Called No Threat to U.S. | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/authorities-are-trying-to-identify-2-who-died-in-jersey-plane-crash.html | Authorities Are Trying to Identify 2 Who Died in Jersey Plane Crash | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/us-is-urged-to-resist-japanese-on-dumping-atomic-waste-at-sea.html | U.S. Is Urged to Resist Japanese On Dumping Atomic Waste at Sea | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/its-time-to-designate-the-designated-hitter-for-oblivion-upsetting.html | It's Time to Designate the Designated Hitter for Oblivion; Upsetting the Natural Balance When Pitchers Hit Top Hitting Pitchers--1979 | True | By Bill Shannon | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-creative-life-in-tv-landfrom-regrets-to-riches-accounting-for.html | The Creative Life in TV Land--From Regrets to Riches; Accounting for Creativity in TV Land | True | By Carey Winfrey | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/dutch-look-to-a-new-age-of-windmill-technology-governmentbacked.html | Dutch Look to a New Age of Windmill Technology; Government-Backed Program Pretty, but Inefficient Drawbacks of Using Wind Power | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/erica-jong-circa-1750-jong.html | Erica Jong Circa 1750; Jong | True | By Alan Friedman | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/with-charm-and-talent-japanese.html | With Charm And Talent; Japanese | True | By Mel Watkins | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-the-house-that-vanities-built.html | The House That 'Vanities' Built | True | By Alvin Klein | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-high-status-the-happy-life-of-a-station-car.html | High Status: The Happy Life Of a Station Car | True | By Susan McMahan Auslander | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/volcker-and-the-punch-bowl-crowd.html | Volcker and the Punch Bowl Crowd | True | By Mark Willes | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-dining-right-there-at-the-fish-store.html | Dining Right There at the Fish Store | True | By Florence Fabricant | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/miss-judd-is-bride-of-richard-butler.html | Miss Judd Is Bride Of Richard Butler | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/carol-brvenik-is-engaged.html | Carol Brvenik Is Engaged | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/weapons-costs-up-45-billion.html | Weapons Costs Up $4.5 Billion | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/fire-at-senate-office-building.html | Fire at Senate Office Building | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/from-ronald-reagan-to-george-bush-re-your-speeches.html | From: Ronald Reagan To: George Bush; Re: Your speeches | True | By David Burnham | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-boarding-home-where-the-aged-wait-for-the-end.html | Boarding Home: Where the Aged Wait for the End; Where the Aged Await the End | True | By Gertrude Dubrovsky | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/gallery-view-a-ramble-at-the-met.html | GALLERY VIEW; A Ramble at The Met | True | JOHN RUSSELL | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/peter-de-vries-in-form-de-vries.html | Peter De Vries in Form; De Vries | True | By Christopher Cerf | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-mexican-fare-in-a-surprising-setting.html | Mexican Fare in a Surprising Setting | True | By M.h.read | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/giants-win-96-on-danelo-kick-takes-advantage-of-penalty-protection.html | Giants Win, 9-6, on Danelo Kick; Takes Advantage of Penalty Protection Encourages Simms Drive to Denver 8 Giant Defense Excels | True | By Michael Katz Special To the New York Times. | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/renee-paton-legal-aide-wed-to-ws-simonton.html | Renee Paton, Legal Aide, Wed to W.S. Simonton | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/giants-metzger-becomes-coach.html | Giants' Metzger Becomes Coach | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/randolph-and-flynn-playing-second-base-in-a-firstclass-way-randolph.html | Randolph and Flynn:; Playing Second Base In a First-Class Way Randolph and Flynn: Playing Second Base In a First-Class Way History in the Making The Night of the Trade | True | By Joseph Durso | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/abc-is-under-inquiry-over-millions-in-fees-to-two-tv-producers-abc.html | ABC Is Under Inquiry Over Millions in Fees To Two TV Producers; ABC Under Inquiry on Alleged Irregularities in Fees The Base for S.E.C. Action 'Loan' of Actors Alleged Protection Called Impossible Trigger for Investigation Invoice Was Never Paid Terms Seemed to Vary | True | By Jeff Gerth | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/charles-morgan-jr-weds-miss-milosh.html | Charles Morgan Jr. Weds Miss Milosh | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/oneparent-families-rose-79-in-decade-us-report-indicates-30371000.html | One-Parent Families Rose 79% in Decade, U.S. Report Indicates; 30,371,000 Families With Children One-Person Households Increase | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-opinion-to-the-terminally-illyes.html | to the Terminally Ill?--Yes! | True | By C. Louis Bassano | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/recreation-a-boat-thats-a-breeze-for-kids.html | Recreation A BOAT THAT'S A BREEZE FOR KIDS | True | By Bruce Porter | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/putting-video-ads-at-the-supermarket-checkout.html | Putting Video Ads at the Supermarket Checkout | True | By Craig Reiss | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/brett-gura-pace-royal-victory-brewers-10-indians-5.html | Brett, Gura Pace Royal Victory; Brewers 10, Indians 5 | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-the-brightly-realistic-perspective-of-jack-beal.html | The Brightly Realistic Perspective of Jack Beal; ART | True | By Vivian Raynor | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/theater.html | Theater | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/fjmcnamara-3d-marries-lisa-miles.html | F.J.McNamara 3d Marries Lisa Miles | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/reichhelm-takes-7th-title-in-atlantic-class-sailing.html | Reichhelm Takes 7th Title In Atlantic Class Sailing | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/13-more-die-in-indian-floods.html | 13 More Die in Indian Floods | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-exercise-epidemic-and-how-to-cure-it-those-patriotic.html | The Exercise Epidemic and How to Cure It; Those Patriotic Downhillers Deliver Us From Exertion The Servants Eat Well Coming Up With a Catchword | True | By Don Lessem | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/expos-stopped-50-on-blyleven-2hitter-foll-clouts-home-run-giants-2.html | Expos Stopped, 5-0, On Blyleven 2-Hitter; Foll Clouts Home Run Giants 2, Braves 1 | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/si-girl-molested-an-autopsy-shows-police-think-murderer-lived-near.html | S.I. GIRL MOLESTED, AN AUTOPSY SHOWS; Police Think Murderer Lived Near a Park Where Victim, 16, Was Found After Rock Show 'I'm Sure He's a Local' Talking With Strange Youth Exceptionally Careful Summer Job in a Bank 'Little Mother' Block Party Canceled | True | By Joseph B. Treaster | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-opinion-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-08-26 0:00 | TX 647535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-opinion-a-vote-for-doit-yourself-democracy.html | A Vote for Do-It-Yourself Democracy | True | By Richard Cummings | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/us-confirms-it-sent-note.html | U.S. Confirms It Sent Note | True | Special to The New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sports-of-the-times-a-pennant-for-seattle.html | Sports of The Times; A Pennant for Seattle | True | RED SMITH | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/city-council-schedules-meetings-for-the-week.html | City Council Schedules Meetings for the Week | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/thomas-gorman-dead-retired-bishop-of-dallas.html | Thomas Gorman Dead; Retired Bishop of Dallas | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/jets-in-need-of-gastineaus-rush-jets-fastest-lineman-taking-his-own.html | Jets in Need of Gastineau's Rush; Jets' Fastest Lineman Taking His Own Advice Rookie Traumas Are Gone | True | By Gerald Eskenazi | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/book-ends-in-this-corner-algren-the-black-experience-henry-moore.html | BOOK ENDS; In This Corner, Algren The Black Experience Henry Moore Sketchbook | True | By Herbert Mitgang | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/south-africa-scorched-by-drought-fears-a-famine-critical-period.html | South Africa, Scorched by Drought, Fears a Famine; Critical Period Approaches Wheat Yield Falls Sharply | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-haves-too-envy-what-they-havent-in-dining-alone.html | The Haves, Too, Envy What They Haven't; Difficulty in Dining Alone In the Pits Over Clothes 'I'm Scared, That's All' | True | By Enid Nemy | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/patricia-berger-is-bride-of-alan-robert-friedman.html | Patricia Berger Is Bride Of Alan Robert Friedman | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-region-prosecutor-pulls-the-lever-on-bally-casino-license-path.html | The Region; Prosecutor Pulls The Lever on Bally Casino License PATH Still Idle, Commuters Aren't Counseling Center Funds Rejected Connecticut Tax Yields a Surplus A Sad Chapter For City Libraries | True | Dorothy Gaiter, Don Wycliff and Alvin Davis | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/vesco-is-said-to-tell-of-libya-bribe-plan-financier-reportedly-had.html | VESCO IS SAID TO TELL OF LIBYA BRIBE PLAN; Financier Reportedly Had Meeting With U.S. Prosecutor and Told of Scheme to Get Planes Word From Lawyers Awaited Inquiry by Grand Jury Recordings Made by Informer | True | By Edward T. Pound Special To the New York Times | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/the-bulls-are-back-in-venture-capital-venture-capital.html | The Bulls Are Back In Venture Capital; Venture Capital | True | By Carl Burgen | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/sarah-finnie-ar-rockwell-are-engaged.html | Sarah Finnie, A.R. Rockwell Are Engaged | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/only-101229-remains-of-miss-monroes-estate.html | Only $101,229 Remains Of Miss Monroe's Estate | True | By United Press International | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/new-jersey-weekly-state-questions-pupil-labeling.html | State Questions Pupil 'Labeling' | True | R. FOSTERWINANS | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/mary-k-schuette-a-lawyer-bride-of-jay-alan-levenson.html | Mary K. Schuette, a Lawyer, Bride of Jay Alan Levenson | True | | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-17 | 1980-08-17 | https://www.nytimes.com/1980/08/17/archives/long-island-weekly-carter-foes-see-little-retaliation-carter-foes.html | Carter Foes See Little Retaliation; Carter Foes See Little Retaliation | True | By Frank Lynntwo Long Island Democrats Who Defied President Carter In the Final Days Before He Was Renominated Don'T Expect Any Serious Retaliation. | 1980-08-26 0:00 | TX 647535 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-soviet-healer-gains-support-from-the-press-returned-revived-from.html | A Soviet Healer Gains Support From the Press; Returned Revived From Vacation Claims an Energy Field Looking Like a Hypnotist Scientist Is a Believer | True | Special to The New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/fbi-tape-quotes-texas-official-as-thanking-informant-for-cash.html | F.B.I. Tape Quotes Texas Official As Thanking Informant for Cash | True | | 1980-08-29 0:00 | TX 527814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/jabouille-wins-prix-amours-misfortunes.html | Jabouille Wins Prix; Amour's Misfortunes | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/international-to-classical-way.html | International to Classical Way | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/the-city-lindsay-criticizes-miss-myersons-ads-4-attempt-to-burn-a.html | The City; Lindsay Criticizes Miss Myerson's Ads 4 Attempt to Burn A Token Booth Youth Still Sought In S.I. Slaying Subway Rider Taken Off Train and Raped Walkout Continues | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/leland-hazard-87-pittsburgh-lawyer-teacherbusinessman-also-aided.html | LELAND HAZARD, 87; PITTSBURGH LAWYER; Teacher-Businessman Also Aided City Urban Renewal Program Proposals Were Adopted Worked on Farm | True | Special to The New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/parties-platforms-the-contrasts-on-issues.html | Parties' Platforms: The Contrasts on Issues | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/company-news-vending-unit-sales-slide-with-economy.html | COMPANY NEWS; Vending Unit Sales Slide With Economy | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/the-region-fumes-fell-rescuers-of-trawlers-crew-passaic-county.html | The Region; Fumes Fell Rescuers Of Trawler's Crew Passaic County Fires Are Focus of Inquiry Reagan Aide Named For Jersey Campaign Jersey Sees Influx Of Cuban Children | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/around-the-nation-judge-bars-work-slowdown-in-chicago-airport-tower.html | Around the Nation; Judge Bars Work Slowdown In Chicago Airport Tower Some Money Is Recovered From Brink's Truck Theft F.B.I. Agent Is Arrested In a Montana Burglary Brazilian Widow Stays To Plead Immigration Case | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/saudi-arriving-in-us-says-she-fears-death-for-wedding-texan.html | Saudi, Arriving in U.S., Says She Fears Death for Wedding Texan | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/polish-labor-crisis-deepens-as-workers-list-their-demands-strike.html | POLISH LABOR CRISIS DEEPENS AS WORKERS LIST THEIR DEMANDS; STRIKE COMMITTEE IS FORMED Panel, Agent for 50,000 in North, Seeks to Tie Pay to Prices Regime Remains Patient Many Workers Went to Mass Polish Crisis Deepens as Workers Draw Up Demands Visit to Express Solidarity Call for Release of Prisoners | True | By John Darnton Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/conner-sails-a-rigid-course-despite-some-critics-conner-sails-a.html | Conner Sails a Rigid Course Despite Some Critics; Conner Sails A Rigid Course | True | By William N. Wallace | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/movie-jun-a-story-of-japan-today-protesting-here.html | Movie: 'Jun,' a Story of Japan Today; Protesting Here | True | By Janet Maslin | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/chess-6th-portischhubner-game-a-spirited-clash-of-theory.html | Chess:; 6th Portisch-Hubner Game A Spirited Clash of Theory | True | By Robert Byrne | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/outdoors-flyrodders-flocking-to-saltwater-challenge-equipment.html | Outdoors: Fly-Rodders Flocking to Saltwater Challenge; Equipment Travel Tips | True | By Nelson Bryant | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/ship-rescues-205-vietnamese.html | Ship Rescues 205 Vietnamese | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/tracey-e-blumenreich-married-to-david-zabar.html | Tracey E. Blumenreich Married to David Zabar | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/business-people-at-irvs-store-in-chicago-slump-means-prosperity.html | BUSINESS PEOPLE; At Irv's Store in Chicago, Slump Means Prosperity Consolidating Nathan's | True | | 1980-08-29 0:00 | TX 527814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/pravda-says-us-strategy-would-destroy-europe-brown-defends-shift-in.html | Pravda Says U.S. Strategy Would Destroy Europe; Brown Defends Shift in Strategy | True | By Anthony Austin Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-broker-thrives-in-usedjet-market-a-broker-thrives-trading-used.html | A Broker Thrives In Used-Jet Market; A Broker Thrives Trading Used Executive Jets | True | By Pamela G. Hollie Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/holy-cow-yank-oriole-series-brings-out-the-vintage-rizzuto-rooter.html | Holy Cow! Yank-Oriole Series Brings Out the Vintage Rizzuto; Rooter Without Apology Healy Defends His Style | True | By Carrie Seidman Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/around-the-world-syria-says-military-chief-of-terrorist-group-is.html | Around the World; Syria Says Military Chief Of Terrorist Group Is Slain Afghan Moslem Rebels Say Soviet Air Strike Killed 1,200 Rice for Refugees Is Stolen From United Nations Camp 55 French Are Evacuated From Espiritu Santo Island | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/britain-citing-growing-tension-closes-its-embassy-in-teheran-only-3.html | Britain, Citing Growing Tension, Closes Its Embassy in Teheran; Only 3 British Envoys Left Britain Temporarily Closes Its Embassy in Teheran Refuse to Reveal Identities | True | By William Borders Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-steady-decline-in-yonkers-worries-residents-pleas-for-help-go.html | A Steady Decline in Yonkers Worries Residents; Pleas for Help Go Unheeded Steady Decline In Fiscal Morass Worrying People Newer Homes on East Side | True | By Lena Williams Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/entertainment-events-film-music-cabaret.html | Entertainment Events; Film Music Cabaret | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/amid-inquiry-aides-of-abc-tell-of-gaps-in-their-fiscal-power-abc.html | Amid Inquiry, Aides of ABC Tell of Gaps In Their Fiscal Power; ABC Fiscal Officers Get Limited Authority Over TV Contracts Perfunctory Audits Based on Oral Agreements Higher Costs to Advertisers Participants Told Differently No Record of Payment | True | By Jeff Gerth | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/susan-scheck-librarian-bride-of-lawrence-e-mitchell.html | Susan Scheck, Librarian, Bride of Lawrence E. Mitchell | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/arts/juna-story-of-japan-today.html | JUN;A STORY OF JAPAN TODAY | False | By Janet Maslin | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/volcano-erupts-in-iceland.html | Volcano Erupts in Iceland | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/commodities-platinums-price-is-it-too-low.html | Commodities; Platinum's Price: Is It Too Low? | True | H.J. Maidenberg | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/foreign-yachts-resume-cup-trials-today-lionheart-is-faulted.html | Foreign Yachts Resume Cup Trials Today; Lionheart Is Faulted | True | Special to The New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/plan-called-conrails-key-need-planning-cited-as-conrails-main-need.html | Plan Called Conrail's Key Need; Planning Cited as Conrail's Main Need | True | By Ernest Holsendolph Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/butane-train-derails-in-ontario.html | Butane Train Derails in Ontario | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/reuters-employees-end-25day-walkout-in-us.html | Reuters Employees End 25-Day Walkout in U.S. | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/corporate-mac-financing-ahead-taxable-tuesday-wednesday-thursday.html | Corporate, M.A.C. Financing Ahead; TAXABLE TUESDAY WEDNESDAY THURSDAY DURING WEEK TAX-EXEMPT TUESDAY WEDNESDAY THURSDAY TENTATIVE ISSUES DURING WEEK | True | | 1980-08-29 0:00 | TX 527814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/sports-world-specials-resiliency-under-the-rainbow-no-relief-in.html | Sports World Specials; Resiliency Under the Rainbow No Relief in Sight Striking Out Give Her Credit Punching Doesn't Pay | True | Jim Benagh | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/reactor-cleaner-contaminated.html | Reactor Cleaner Contaminated | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/on-river-kwai-burmese-exiles-plan-for-revolt-many-mons-cross-the.html | On River Kwai, Burmese Exiles Plan for Revolt; Many Mons Cross the Border 'We Want Pure Democracy' | True | By Henry Kamm Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/rock-alice-cooper-back.html | Rock: Alice Cooper Back | True | By Ken Emerson | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/in-gambia-mr-bojang.html | In Gambia, Mr. Bojang | True | By Joan Richter | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/firebomb-is-suspected-in-blaze-fatal-to-37-in-two-london-clubs.html | Firebomb Is Suspected In Blaze Fatal to 37 In Two London Clubs | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/officials-take-to-rafts-to-save-a-white-water-river-weve-just-got.html | Officials Take to Rafts to Save a White Water River; 'We've Just Got to Stop It' 'Wilderness Therapy' Filler Up,' Say Partisans Fiscal Analyses | True | By Wayne King Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/12-die-at-calcutta-soccer-match.html | 12 Die at Calcutta Soccer Match | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/going-out-guide-long-ago-far-away-author-author-wheel-deal-august.html | GOING OUT Guide; LONG AGO, FAR AWAY AUTHOR, AUTHOR WHEEL DEAL AUGUST FUR | True | Howard Thompson | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/abortion-poll-not-clearcut-wording-of-a-question-makes-a-big.html | Abortion Poll: Not Clear-Cut; Wording of a Question Makes a Big Difference News Analysis Question of What Polls Mean | True | By E.j. Dionne Jr. | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/accepting-reality-at-uniroyal-union-accord-on-pay-cuts-averts.html | Accepting Reality at Uniroyal; Union Accord On Pay Cuts Averts Closings Accepting Reality at Uniroyal | True | By William Serrin Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/pact-is-accepted-at-london-paper-local-obeys-union-order.html | Pact Is Accepted at London Paper; Local Obeys Union Order | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/mcgregor-outpitches-tiant-1-to-0-orioles-conquer-tiant-yankees-box.html | McGregor Outpitches Tiant, 1 to 0; Orioles Conquer Tiant Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/miss-daniel-wins.html | Miss Daniel Wins | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-looser-rein-for-tight-sands.html | A Looser Rein for Tight Sands | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-blockade-by-french-fishermen-strands-tourists-along-channel.html | A Blockade by French Fishermen Strands Tourists Along Channel; Briton Is Hospitalized | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/anderson-camp-striving-to-get-him-into-debates-some-decline-in-the.html | Anderson Camp Striving To Get Him Into Debates; Some Decline in the Polls Earlier Announcement Likely Predicts Surge in Polls | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/business-digest-the-economy-companies-industry-todays-columns.html | BUSINESS Digest; The Economy Companies Industry Today's Columns | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/blighted-shops-win-compensation-pact-called-new-chapter-in-urban.html | 'Blighted' Shops Win Compensation; Pact Called New Chapter in Urban Renewal Separate Decision on Level of Compensation Lawyer Sees 'a Lesson in Civics' | True | By Ben A. Franklin Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/swimwear-designers-offer-colorful-multitude-of-choices-spectacular.html | Swimwear Designers Offer Colorful Multitude of Choices; Spectacular Sequined Patterns Ruffles Everywhere | True | By Anne-Marie Schiro | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/asianamerican-women-a-bid-for-visibility.html | Asian-American Women: A Bid for Visibility | True | Special to The New York Times | 1980-08-29 0:00 | TX 527814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/moynihan-endorses-carters-bid.html | Moynihan Endorses Carter's Bid | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/on-homosexual-priests.html | On Homosexual Priests | True | By (MICHAEL STEPHEN) | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/brilliant-computer-student-dies-from-gun-wound-intellectual-fantasy.html | Brilliant Computer Student Dies From Gun Wound; Intellectual Fantasy Game | True | By William Robbins Special To The New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/tv-robert-hays-plays-the-young-will-rogers.html | TV: Robert Hays Plays The Young 'Will Rogers' | True | Richard F. Shepard | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/letters-questions-raised-by-us-nuclear-strategy-conservation-before.html | Letters; Questions Raised by U.S. Nuclear Strategy Conservation Before Coal Conversion Artists and Lofts Restoring Library Services With Volunteers Re-counting Ghosts A Protest by Amnesty Haitians Need a Helping Hand Ashore Reagan as Mediator | True | W.F. HYMESJAMES MURPHYJOHN WILLENBECHERJOHN W. LARSENROBERT BENSETLERVINCENT MCGEE GERHARD A. ELSTON(Rev.) ROBERT RAY PARKSJOANTHAN MILENKO | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/belfast-woman-slain-by-accident-in-attempted-ambush-of-police.html | Belfast Woman Slain by Accident in Attempted Ambush of Police | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/washington-watch-the-magnet-for-lobbyists-better-housekeeping.html | Washington Watch; The Magnet For Lobbyists Better Housekeeping Diablo Canyon Test Briefcases | True | Robert D. Hershey Jr. | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/uninsured-driving-is-not-a-crime-in-new-york-just-strictly-illegal.html | Uninsured Driving Is Not a Crime In New York, Just Strictly Illegal | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/dollar-up-in-tokyo.html | Dollar Up in Tokyo | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/fighting-in-india-spreads-to-kashmir-as-toll-reaches-142-kashmir.html | Fighting in India Spreads to Kashmir as Toll Reaches 142; Kashmir Has a Violent History He Fears 'Exploitation' of Crisis | True | By Michael T. Kaufman Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/pirates-split-stay-2-games-in-front-astros-5-padres-0-astros-9.html | Pirates Split, Stay 2 Games in Front; Astros 5, Padres 0 Astros 9, Padres 2 Reds 6, Dodgers 2 Cubs 6, Cardinals 2 Braves 8, Giants 2 American League Rangers 9, Tigers 3 Rangers 12, Tigers 6 Brewers 4, Indians 0 Brewers 11, Indians 1 Twins 8, Angels 1 Twins 6, Angels 5 Mariners 4, A's 3 | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/taking-down-of-maos-portraits-brings-criticism-from-moscow.html | Taking Down of Mao's Portraits Brings Criticism From Moscow | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/a-criminal-code-in-sight.html | A Criminal Code in Sight | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/market-place-fund-frenzy-of-yesteryear.html | Market Place; Fund Frenzy Of Yesteryear | True | Robert Metz | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/iran-gets-a-new-plea-on-hostages-represented-by-the-netherlands.html | Iran Gets a New Plea on Hostages; Represented by the Netherlands | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/injured-borg-loses-by-default-to-lendl-mrs-evert-wins-final-mayer.html | Injured Borg Loses By Default to Lendl; Mrs. Evert Wins Final Mayer Routs Amaya Lutz Crushes Krick | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/us-industry-seeking-to-restore-competitive-vitality-to-products.html | U.S. Industry Seeking to Restore Competitive Vitality to Products; Reviving Industry The Search for a Policy U.S. Seeks to Restore Competitive Vigor Trade Gap Likely to Widen A Nation at the Crossroads Agreement on a Cure Lacking Impact of Oil Price Rises | True | By Clyde H. Farnsworth Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/inquiry-sought-on-rich-widows-plight-an-unsuccessful-challenge.html | Inquiry Sought on Rich Widow's Plight; An Unsuccessful Challenge Offer Denied by Lawyer Moved to Peninsula Hospital | True | By Ralph Blumenthal | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/company-news-koppers-urges-role-for-us-in-fuel-plan-acquiring-coal.html | COMPANY NEWS; Koppers Urges Role For U.S. in Fuel Plan Acquiring Coal Reserves Enthusiasm on Wall Street | True | By Thomas C. Hayes | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/see-soaps-keep-ahead.html | See 'Soaps,' Keep Ahead | True | By Robert Oliphant | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/de-gustibus-chopsticks-and-forks.html | De Gustibus Chopsticks and Forks | True | By Craig Claiborne | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/concern-agrees-to-avoid-claims-about-course-that-lack-support.html | Concern Agrees to Avoid Claims About Course That Lack Support | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/exmarine-in-conrail-job-joseph-francis-spreng-man-in-the-news-the.html | Ex-Marine in Conrail Job; Joseph Francis Spreng Man in the News The Days of the Collapse A New Generation on the Line | True | By David A. Andelman | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/municipals-lag-behind-credit-rally-flooded-market-stirs-lukewarm.html | Municipals Lag Behind Credit Rally; Flooded Market Stirs Lukewarm Buyer Response Municipals Lag Behind Credit Rally Buyer Response Is Lukewarm | True | By Steve Lohr | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/strange-is-2shot-victor-strange-wins-by-2-in-westchester-golf.html | Strange Is 2-Shot Victor; Strange Wins by 2 In Westchester Golf Father Taught Him | True | By John S. Radosta Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/brett-goes-4-for-4-to-reach-401-slugging-percentage-is-677-clutch.html | Brett Goes 4 for 4 to Reach 401; Slugging Percentage Is .677 Clutch Hits Big Help 'Do Better When I'm Relaxed' | True | By Sam Goldaper | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/loathsome-ploy-dh.html | Loathsome Ploy : D.H. | True | Red Smith | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/diplomats-beat-cosmos-21-chinaglia-scores-no-31-cruyff-goes-down.html | Diplomats Beat Cosmos, 2-1; Chinaglia Scores No. 31 Cruyff Goes Down Diplomats Even Their Record U.S. Loses in Soccer | True | By Alex Yannis Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/flooding-kills-10-in-bangladesh.html | Flooding Kills 10 in Bangladesh | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/king-of-road-tours-of-broad-way-shows-audiences-respond-actors.html | King of Road Tours Of Broad Way Shows; 'Audiences Respond' Actors Receive Broadway Pay Young Artists Begin Concert Series Dec. 9 'Oedipus' to Open Season Of Classics at the Abbey | True | By John Corry | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/nostalgia-organization-to-reprint-gis-yank.html | Nostalgia Organization To Reprint G.I.'s' Yank | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/sporting-gear-keeping-bicyclists-refreshed-the-tight-grip.html | Sporting Gear; Keeping Bicyclists Refreshed The Tight Grip | True | S. Lee Kanner | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/ja-moerdler-weds-susan-a-berkowitz.html | J.A. Moerdler Weds Susan A. Berkowitz | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/us-and-seoul-dispute-on-koreas-future-news-analysis-martial-law.html | U.S. and Seoul: Dispute on Korea's Future; News Analysis Martial Law Still in Effect Assembly Now Suspended | True | By Henry Scott Stokes Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/phils-beat-mets-5th-in-row-mets-box-scores.html | Phils Beat Mets 5th in Row; Mets Box Scores | True | By Jane Gross | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/times-begins-printing-an-edition-in-chicago.html | Times Begins Printing An Edition in Chicago | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/rough-seas-end-search-for-titanic-until-next-year-high-waves.html | Rough Seas End Search for Titanic Until Next Year; High Waves, Dwindling Supplies | True | | 1980-08-29 0:00 | TX 527814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/2-banks-tap-clevelands-riches-clevelands-rich-banks-changes-in.html | 2 Banks Tap Cleveland's Riches; Cleveland's Rich Banks Changes in Consumer Banking 'Weeding Out' of Banks Seen | True | By Robert A. Bennett Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/union-approves-a-tentative-pact-in-phone-strike-employes-in-new.html | Union Approves A Tentative Pact In Phone Strike; Employees in New York Go Back on Job at Midnight Only Emergency Repairs Job Protection at Issue | True | By Peter Kihss | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/credit-markets-higher-money-rates-seen-for-near-term-government.html | CREDIT MARKETS; Higher Money Rates Seen for Near Term Government Bond Prices Fall Some Balm for the Bond Market A Skittish Mood 'Hockey Stick' Recovery Seen | True | By Vartanig G. Vartan | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/letter-on-bilingual-education-new-yorks-interest-in-the-children.html | Letter: On Bilingual Education; New York's Interest in the Children | True | IRVING ANKER | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/sports-news-briefs-empire-state-title-to-adirondack-five-400-to.html | Sports News Briefs; Empire State Title To Adirondack Five 400 to Yarborough Dixon Is Fastest In Falmouth Run Miss Heiden Takes U.S. Cycling Title 2 Jockeys Remain In Fair Condition | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/thrift-units-deposits.html | Thrift Units' Deposits | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/alice-hirt-married-in-jersey-to-edward-francis-hauser.html | Alice Hirt Married in Jersey To Edward Francis Hauser | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/car-dealers-lean-inventories.html | Car Dealers' Lean Inventories | True | By Reginald Stuart Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/notes-on-people-wedding-surprises-guests-todays-rumors-a-first-for.html | Notes on People; Wedding Surprises Guests Today's Rumors A First for Bar Group Not to Be Taken Lightly | True | Judith Cummings | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/the-greening-of-the-phillies-dallas-style.html | The Greening of the Phillies, Dallas Style | True | George Vecsey | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/welfare-form-for-hispanic-poor.html | Welfare Form for Hispanic Poor | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/conference-board-sees-no-recovery-yet.html | Conference Board Sees No Recovery Yet | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/books-of-the-times-a-prodigal-account.html | Books of The Times; A Prodigal Account | True | By John Leonard | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/israel-reported-to-seek-29-billion-in-82-aid.html | Israel Reported to Seek $2.9 Billion in '82 Aid | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/for-miss-nigeria-a-beauty-contest-comes-in-second-to-law-society-is.html | For Miss Nigeria, a Beauty Contest Comes In Second to Law; 'Society Is Complex' At the Middle Levels 'Things Are Bound to Change' | True | By Pranay B. Gupte Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/world-bank-predicting-global-economic-decline-global-decline.html | World Bank Predicting Global Economic Decline; Global Decline Predicted | True | By Graham Hovey Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/us-trims-fuel-aid-to-new-york-while-total-of-eligibles-is-rising.html | U.S. Trims Fuel Aid to New York While Total of Eligibles Is Rising | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/campaign-report-a-rested-reagan-begins-4state-campaign-trip.html | Campaign Report; A Rested Reagan Begins 4-State Campaign Trip McGovern Advises Carter To Drop Grain Curbs Carter, After Fishing Trip, Returns to Camp David G.O.P. Strategists to Meet On Campaigning in South | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-29 0:00 | TX 527814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/priest-dying-of-cancer-works-to-create-center-for-the-terminally.html | Priest, Dying of Cancer, Works to Create Center for the Terminally Ill; Opening Set for September Accommodating the Patient | True | By Dena Kleiman | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/demands-of-the-polish-workers.html | Demands of the Polish Workers | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/new-england-farming-reawakens-after-160-years-new-england-farming.html | New England Farming Reawakens After 160 Years; New England Farming Is Reawakening Attaining Self-Sufficiency New Marketing Arrangements Increases Are Forecast Statistics on Farms | True | By Michael Knight Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/greenpoint-children-to-get-lead-tests-a-nearby-metal-plant-believed.html | Greenpoint Children to Get Lead Tests; A Nearby Metal Plant Believed to Give Off Illegal Emissions No Illnesses Linked to Fumes | True | By Laurie Johnston | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/artist-slain-outside-apartment-neighbors-see-her-killer-escape.html | Artist Slain Outside Apartment; Neighbors See Her Killer Escape | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/gop-citing-job-losses-in-70s-offers-a-program-for-new-york.html | G.O.P., Citing Job Losses in 70's, Offers a Program for New York | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/lucieanne-dionne-wed-to-aa-thomas.html | Lucie-Anne Dionne Wed to A.A. Thomas | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/sports-today.html | Sports Today | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/correction.html | CORRECTION | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/former-gov-longley-of-maine-is-dead-stressed-government-thrift-won.html | Former Gov. Longley of Maine Is Dead; Stressed Government Thrift Won With 40 Percent of Vote Senator Offers Praise | True | By George Goodman Jr. | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/the-chrysler-building-at-50-a-citys-enduring-symbol-an-appraisal.html | The Chrysler Building at 50: A City's Enduring Symbol; An Appraisal 'Almost Entirely Rental' Declared City Landmark The Chrysler Tower, at 50, Enjoying New Lease on Life Reaching for the Top | True | By Paul Goldberger | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/the-un-today.html | The U.N. Today | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/coal-concern-settles-claims-in-15-deaths-from-76-blast-terms-of.html | Coal Concern Settles Claims In 15 Deaths From '76 Blast; Terms of Settlement Settlement in Another Disaster | True | By Ben A. Franklin Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/no-peace-in-seoul.html | No Peace in Seoul | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/mullady-catches-on-as-giant-tight-end-probable-starter-motivation.html | Mullady Catches On As Giant Tight End; Probable Starter 'Motivation' the Question Giants' Aide Scouted Him Secondary Set for Colts | True | By Michael Katz Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/swedes-are-examining-social-cost-of-alcohol-abuse-range-of.html | Swedes Are Examining Social Cost of Alcohol Abuse; Range of Restrictions Urged A Strong Political Base | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/susan-femicola-an-editor-is-married-to-charles-kalan.html | Susan Femicola, an Editor Is Married to Charles Kalan | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/bridge-midwest-keeps-its-position-in-associations-title-test.html | Bridge;; Midwest Keeps Its Position In Association's Title Test | True | By Alan Truscott | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-29 0:00 | TX 527814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/one-killed-and-8-injured-in-car-bombing-in-israel.html | One Killed and 8 Injured In Car Bombing in Israel | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/inmate-and-guard-fatally-stabbed-at-a-medical-center-in-california.html | Inmate and Guard Fatally Stabbed At a Medical Center in California | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/men-around-the-man.html | Men Around The Man | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/emigre-is-stabbed-to-death-in-duel.html | Emigre Is Stabbed to Death in Duel | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/abroad-at-home-the-brzezinski-puzzle.html | ABROAD AT HOME The Brzezinski Puzzle | True | By Anthony Lewis | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/christian-new-rights-rush-to-power-test-of-strength-lies-ahead.html | 'Christian New Right's' Rush to Power; Test of Strength Lies Ahead Movement's Republican Flavor National Network of Leaders Dismay at Government Red Tape Reach Beyond Fundamentalists Nixon Aide Takes a Role The Library Court Group Religious Broadcasting Popular 'A Real Instant Following' Humanist Philosophy Assailed | True | By Dudley Clendinen | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/distrust-mars-egyptianisraeli-ties-more-than-a-year-after-peace.html | Distrust Mars Egyptian-Israeli Ties More Than a Year After Peace Pact; 'Hard Not to Succumb to Despair' Egyptian-Israeli Ties Mired in Distrust 'They Make It Difficult' Vote Against Professional Contact Personal and Political Risk | True | By Christopher S. Wren Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/2-cuban-refugees-seized-carrying-gas-at-airport-in-miami-arrest.html | 2 CUBAN REFUGEES SEIZED CARRYING GAS AT AIRPORT IN MIAMI; Arrest Comes Amid Tightening of Security F.B.I. Says Facts Do Not Show Conspiracy Behavioral Profile in Use Came From New Jersey to Miami Two Refuges With Gasoline Seized at Miami Airport | True | By Jo Thomas Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/advertising-assessing-messages-effects-yustin-wallrapp-quits-jwt.html | Advertising; Assessing Messages' Effects Yustin Wallrapp Quits J.W.T. Post Coast Transit Concern Now Owned by Winston Timberland, After Search, Chooses Ally & Gargano Sea-Land to B.R.D.O. People | True | Isadore Barmash | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/music-4-chinese-guests.html | Music: 4 Chinese Guests | True | By Harold C. Schonberg Special To the New York Times | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-18 | 1980-08-18 | https://www.nytimes.com/1980/08/18/archives/ebbing-rate-of-opec-output.html | Ebbing Rate of OPEC Output | True | | 1980-08-29 0:00 | TX 527814 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/sports-birkenmeier-rising-in-goal-for-cosmos-recommended-by.html | Sports; Birkenmeier Rising In Goal for Cosmos Recommended by Beckenbauer 'Very Underrated' He Plays Down Statistics | True | By Alex Yannis | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/pennsylvanian-arrested-in-an-attempt-to-force-a-plane-from-florida.html | Pennsylvanian Arrested in an Attempt To Force a Plane From Florida to Cuba; Psychiatric Tests Ordered Two Cubans Are Arraigned Some Seek a Legal Return U.S. Sees No Havana Role | True | By Jo Thomas Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/training-for-women-on-the-way-up.html | Training for Women on the Way Up | True | By Nan Robertson Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/loan-authority-extended.html | Loan Authority Extended | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/polish-strikes-are-part-of-pattern-going-back-to-1956-gierek.html | Polish Strikes Are Part of Pattern Going Back to 1956; Gierek Credited With More Acuity Older Polish Areas Quieter | True | By David Binder Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/fuel-price-shift-in-venezuela.html | Fuel Price Shift In Venezuela | True | | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/books-of-the-times.html | Books of The Times | True | By James Atlas | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/bridge-grim-intensity-can-inhibit-enjoyment-in-competitions.html | Bridge;; Grim Intensity Can Inhibit Enjoyment in Competitions Objective Is Achieved | True | By Alan Truscott | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/with-kennedy-aid-carter-cuts-reagan-lead-in-poll-carter-gains-in.html | With Kennedy Aid, Carter Cuts Reagan Lead in Poll; Carter Gains in Gallup Poll | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/briefs.html | BRIEFS | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/earnings-harvesters-net-declines-hewlettpackard-gains.html | EARNINGS Harvester's Net Declines; Hewlett-Packard Gains; Hewlett-Packard | True | By Thomas C. Hayes | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/biography-dominates-fall-nonfiction-list-a-sampling-of-the.html | Biography Dominates Fall Nonfiction List; A Sampling of the Biographies | True | By Herbert Mitgang | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/demanding-the-unthinkable-in-poland.html | Demanding the Unthinkable in Poland | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/pratt-whitney-engines.html | Pratt & Whitney Engines | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/attorney-for-mrs-harris-rules-out-insanity-plea-i-want-a-fair-trial.html | Attorney for Mrs. Harris Rules Out Insanity Plea; 'I Want a Fair Trial' | True | By Charlotte Evans Special To The New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/8dayold-panda-dies-in-accident-in-mexico.html | 8-Day-Old Panda Dies In Accident in Mexico | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/gene-amdahl-plans-a-company-vying-with-ibm-again-better-economics.html | Gene Amdahl Plans a Company; Vying With I.B.M. Again 'Better Economics' Offered | True | By Peter J. Schuyten | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/factory-use-low-in-july.html | Factory Use Low in July | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-city-falling-object-hits-tourist-in-midtown-police-hunt-pressed.html | The City; Falling Object Hits Tourist in Midtown Police Hunt Pressed In S.I. Girl's Slaying Ballot Protest Wins | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/orioles-beat-yanks-65-trail-by-2-their-last-regular-meeting-orioles.html | Orioles Beat Yanks, 6-5; Trail by 2 ; Their Last Regular Meeting Orioles Beat Yanks And Cut Lead to 2 MacPhail Confers With Weaver Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/prime-minister-kosygin-is-apparently-gravely-ill.html | Prime Minister Kosygin Is Apparently Gravely Ill | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/a-convicted-swindler-says-he-got-3000-per-month-in-abscam-role.html | A Convicted Swindler Says He Got $3,000 Per Month in Abscam Role; Swindler Testifies at Abscam Trial | True | By Joseph P. Fried | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/imperial-abandons-liquidation-talks.html | Imperial Abandons Liquidation Talks | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/company-news-apple-computer-plans-to-go-public-alaska-interstate-to.html | COMPANY NEWS; Apple Computer Plans to Go Public Alaska Interstate To Acquire C & K United Canso Board Dismissal Is Upheld British Hoover Cuts Work Hours Northwest Energy Makes Merger Offer Continental Forest's New Album Jackets National Tea Seeks To Sell 5 Stores Union Oil Unit In Brazil Exploration Ward Foods Backs Terson Merger Bid Ampex-Japan Pact Burroughs Widens New 9500 Series Beneficial to Add A Thrift Company | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/police-protected-borg-after-threat-at-toronto.html | Police Protected Borg After Threat at Toronto | True | | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/money.html | Money | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/vast-swirling-rings-found-to-be-vital-to-gulf-streams-complex.html | Vast, Swirling Rings Found to Be Vital To Gulf Stream's Complex Movements; Gulf Stream Studies Various Sea Life Collected Underwater Floats Used Computers Used for Analysis | True | By Marshall Schuon | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/evangelicals-turning-to-politics-fear-moral-slide-imperils-nation.html | Evangelicals Turning to Politics Fear Moral Slide Imperils Nation; Government Is Seen as Failing to Reflect Christian Attitudes An Abrupt Turning Point 67 Million by Another Count 'It's Time to Go Public Too' Some Have More Liberal Views Theology and Counterculture Bible Basis for Abortion View Total Spiritual Revival Sought Schools Given Great Importance Specter of Unthinking Lockstep | True | By Kenneth A. Briggs | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/around-the-world-armed-forces-in-suriname-seize-military-council.html | Around the World; Armed Forces in Suriname Seize Military Council Chief Begin Asks Sadat to Resume Negotiations on Palestinians Speaker of Iran's Parliament Rebuffs Appeal on Hostages Quake Strikes Guayaquil, Terrifying Inhabitants | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/max-sapan-61-creative-director-of-leber-katz-advertising-agency.html | Max Sapan, 61, Creative Director Of Leber Katz Advertising Agency | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/football-giants-cut-johnson.html | Football Giants Cut Johnson | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/orioles-refuse-to-gloat-over-their-success-four-onerun-decisions.html | Orioles Refuse to Gloat Over Their Success; Four One-Run Decisions 'Makes It a Lot Easier' | True | By Carrie Seidman Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/twu-assails-changes-in-rules-on-break-time.html | T.W.U. Assails Changes In Rules on Break Time | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/notes-on-people-anthony-blunt-exspy-for-soviet-quits-academy-post.html | Notes on People; Anthony Blunt, Ex-Spy for Soviet, Quits Academy Post Flying Motorcycle Space Salesman Pushing the Susan B.'s A Promising Politician With a Sense of Commitment | True | Judith Cummings Albin Krebs | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/pressure-is-on-young-masters-of-tennis-had-to-quit-school.html | Pressure Is on Young Masters of Tennis; Had to Quit School | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/creek-indians-regain-site.html | Creek Indians Regain Site | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/a-policy-for-doom.html | A Policy for Doom | True | By Bernard T. Feld | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/officer-slain-trying-to-stop-theft-is-buried-as-his-comrades-mourn.html | Officer Slain Trying to Stop Theft Is Buried as His Comrades Mourn | True | By Dudley Clendinen | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/correction.html | CORRECTION | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/seoul-trial-defendant-denies-a-key-charge-kims-case-heard.html | Seoul Trial Defendant Denies a Key Charge; Kim's Case Heard Separately Organization Formed in U.S. | True | By Henry Scott Stokes Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/business-and-political-leaders-in-utah-backing-us-steel-in-fight.html | Business and Political Leaders in Utah Backing U.S. Steel in Fight With E.P.A.; $78 Million to Clean Up Air Water From Plant Is Tested Political Powers at Rally | True | By Wallace Turner Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/byrd-plans-amendment-to-curb-stripmining-rules.html | Byrd Plans Amendment to Curb Strip-Mining Rules | True | By Ben A. Franklin Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/drafting-begins-on-bill-to-trim-taxes-25-billion-long-predicts.html | Drafting Begins On Bill to Trim Taxes 25 Billion; Long Predicts Approval by the Congress and Carter Packwood Lone Dissenter Drafting Begins on Bill to Cut Taxes 4 Categories for Equipment | True | By Edward Cowan Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/conrails-chief-orders-supervisors-to-ride-2-commuter-trains-a-day.html | Conrail's Chief Orders Supervisors To Ride 2 Commuter Trains a Day | True | By David A. Andelman | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/world-gold.html | World Gold | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/business-digest-international-the-economy-markets-companies-todays.html | BUSINESS Digest; International The Economy Markets Companies Today's Columns | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/at-strike-center-a-smoky-hall-in-gdansk-list-of-demands-is-growing.html | At Strike Center, a Smoky Hall in Gdansk; List of Demands Is Growing Joking About Polish Afghanistan A Grim Good Humor in Gdansk | True | By John Darnton Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/us-wary-in-comments-on-strikes.html | U.S. Wary in Comments on Strikes | True | By Graham Hovey Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/javits-maintains-position-in-favor-of-gun-controls-argument-over-a.html | Javits Maintains Position in Favor Of Gun Controls; Argument Over a Debate | True | By Maurice Carroll | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/education-us-proposals-fuel-dispute-over-bilingual-schooling.html | EDUCATION U.S. Proposals Fuel Dispute Over Bilingual Schooling; Bilingual Education Cutoff of Funds Threatened Several Problems May Arise Objections From Several Groups | True | By Gene I. Maeroff | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/bicentennial-capsule-is-recovered-in-jersey.html | Bicentennial Capsule Is Recovered in Jersey | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/fighting-for-stiff-us-rules-on-baby-formulas-trying-to-put-a-stop.html | Fighting for Stiff U.S. Rules on Baby Formulas; Trying to Put a Stop to It Dealing With Another Problem Possible Deterrent to Recall | True | By Karen de Witt Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/steel-output-up-last-week.html | Steel Output Up Last Week | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/long-and-short-of-it-staying-cool.html | Long and Short Of It: Staying Cool | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/warning-is-issued-about-bubble-bath.html | Warning Is Issued About Bubble Bath | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/ohare-airport-bustling-hub-modernization-under-way-as-traffic-grows.html | O'Hare Airport: Bustling Hub; Modernization Under Way as Traffic Grows Austerity for Air Pilgrims O'Hare Modernizing As Activity Expands Hordes Heading Somewhere Crises as a Way of Life Money From a Bus Line, Too A Scandal in Custodial Care A Hotel's Hectic Turnover Abnormal Eating Patterns Sizing Up New Management | True | By N.r. Kleinfield Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/soviet-sports-publication-critical-of-olympic-five.html | Soviet Sports Publication Critical of Olympic Five | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/sports-of-the-times-brett-is-now-a-happening.html | Sports of The Times; Brett Is Now A Happening | True | DAVE ANDERSON | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/currency-markets-dollar-shows-strength-gold-off-by-13-in-europe.html | CURRENCY MARKETS Dollar Shows Strength; Gold Off by $13 in Europe; Dollar Rates in New York Silver Adds 30 Cents an Ounce | True | | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/mac-issues-100-million-bonds-for-city-and-sells-half-first-day-bond.html | M.A.C. Issues $100 Million Bonds For City and Sells Half First Day; Bond Index Comparison | True | By Ronald Smothers | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/nl-salutes-reds-hume.html | N.L. Salutes Reds' Hume | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/early-soviet-move-in-poland-doubted-for-time-being-moscow-leaders.html | EARLY SOVIET MOVE IN POLAND DOUBTED; For Time Being, Moscow Leaders Seem Prepared to Let Gierek Manage the Labor Crisis Soviet Officials Avoid Contact | True | Special to The New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/about-education-at-a-seminar-rural-teachers-fight-isolation.html | About Education; At a Seminar, Rural Teachers Fight Isolation | True | By Fred M. Hechinger | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/alaska-lands-bill-poised-for-passage-as-filibuster-ends-attention.html | ALASKA LANDS BILL POISED FOR PASSAGE AS FILIBUSTER ENDS; ATTENTION SHIFTS TO HOUSE Environmentalists Are Expected to Resist Pressure to Accept the Senate Compromise Effort to Get Something More ALASKA LANDS BILL POISED FOR PASSAGE Plan Introduced in July 'Highest Environmental Priority' | True | By Adam Clymer Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/voyager-nears-end-of-its-trip-to-saturn-higherquality-photographs.html | Voyager Nears End Of Its Trip to Saturn; Higher-Quality Photographs Companion Craft Trailing | True | JOHN NOBLE WILFORD | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/garbagetofuel-recycling-in-us-moves-slowly-mired-in-problems-thc.html | Garbage-to-Fuel Recycling in U.S. Moves Slowly, Mired in Problems; The Recycling of Garbage to Fuel Moves Slowly in the U.S., Beset by Problems Technology Called Sound Successful Operations Cited Dioxin Found in Tests Lawsuit by Franklin, Ohio | True | By Frances Cerra Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-region-fire-destroys-files-in-state-capitol-queens-man-held-in.html | The Region; Fire Destroys Files In State Capitol Queens Man Held In Fatal Stabbing Suspect Arraigned As 'Smiling Bandit' Vessel Towed to Port | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/scots-euthanasia-group-to-print-suicide-guide.html | Scots Euthanasia Group To Print Suicide Guide | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/philharmonic-at-lehman-center.html | Philharmonic at Lehman Center | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/australia-france-3-victorious-australia-wins-easily.html | Australia, France 3 Victorious; Australia Wins Easily | True | By William N. Wallace Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/wall-street-final-suspended.html | Wall Street Final Suspended | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/television.html | Television | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/depressed-industrial-heartland-stressing-urgent-need-for-help.html | Depressed Industrial Heartland Stressing Urgent Need for Help; Reviving Industry Depressed Industrial Heartland A Point of No Return There's Nothing Around' Cultural Differences Cited Warning on Foreign Cars Government More Involved Rivals Guard Own Interests | True | By Agis Salpukas Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/polands-baltic-tricity-at-a-glance-history-geography-economy.html | Poland's Baltic Tri-City AT A GLANCE; History Geography Economy | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/m-murray-peshkin-allergist-dies-at-88-he-originated-theories-on.html | M. MURRAY PESHKIN, ALLERGIST, DIES AT 88; He Originated Theories on Asthma Caused by Emotional Climate Started at Mount Sinai A Native New Yorker | True | By Walter H. Waggoner | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/sports-today-baseball-golf-harness-racing-jaialai-pocket-billiards.html | Sports Today; BASEBALL GOLF HARNESS RACING JAI-ALAI POCKET BILLIARDS RUNNING TENNIS THOROUGHBRED RACING | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/80-killed-and-45-hurt-in-explosion-iran-says.html | 80 Killed and 45 Hurt In Explosion, Iran Says | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/mrs-gandhi-defends-police-role-in-riots-warns-that-blanket.html | MRS. GANDHI DEFENDS POLICE ROLE IN RIOTS; Warns That Blanket Accusations May Affect Morale and Calls for Newspaper Restraint Met With Newspaper Editors | True | By Michael T. Kaufman Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-doctors-world-formerly-a-scourge-of-infancy-abdominal-ailment.html | The Doctor's World; Formerly a Scourge of Infancy, Abdominal Ailment Is Controlled | True | By Lawrence K. Altman, M.d. | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/french-fishermen-extend-blockade-to-mediterranean-the-strike-issues.html | French Fishermen Extend Blockade to Mediterranean; The Strike Issues Caught in a Festival | True | By Frank J. Prial Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/civilian-leader-quickly-puts-his-stamp-on-nigeria-aides-recruited.html | Civilian Leader Quickly Puts His Stamp on Nigeria; Aides Recruited Outside Campaign Unity Is Tied to Development Nigeria's Army Is Big and Mobile Careful Handling of 'Hot Potato' | True | By Pranay B. Gupte Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/cardinals-dismiss-claiborne.html | Cardinals Dismiss Claiborne | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/solitude-emerges-a-blessing-in-research-on-adolescents-adolescent.html | Solitude Emerges a Blessing In Research on Adolescents; Adolescent Solitude | True | By Dava Sobel | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/study-defines-trojan-war-terrain-trojan-terrain-defined-site.html | Study Defines Trojan War Terrain; Trojan Terrain Defined Site Excavated in Late 1800's Sedimentary Layers Studied 'No Apparent Contradictions' | True | By John Noble Wilford | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/twice-wrong-on-strip-mining.html | Twice Wrong on Strip Mining | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/be-the-first-picasso-on-your-block.html | Be the First Picasso on Your Block | True | By Geoffrey Colvin | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/inmates-returned-to-jail-say-tensions-are-worse-special-measures.html | Inmates, Returned to Jail, Say Tensions Are Worse; Special Measures Adopted Options Called Problems | True | By Ari L. Goldman | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/stock-to-be-suspended.html | Stock to Be Suspended | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/locomotive-orders-weaken-gm-and-ge-cut-production-a-lot-of-builders.html | Locomotive Orders Weaken; G.M. and G.E. Cut Production A Lot of Builders Back Then Delighting Railroad Buffs | True | By Eric Pace | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/not-by-prison-alone.html | Not by Prison Alone | True | By David C. Leven | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/science-watch-new-plant-strain-violence-at-home-rodent-control.html | Science Watch; New Plant Strain Violence at Home Rodent Control | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/fuel-study-for-us-is-optimistic-fuel-study-is-optimistic.html | Fuel Study For U.S. Is Optimistic; Fuel Study Is Optimistic | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/koch-reviewing-westway-stance-sends-out-a-5point-questionnaire.html | Koch, Reviewing Westway Stance, Sends Out a 5-Point Questionnaire; Opponents Stress Mass Transit List of Questions | True | By Robert McG. Thomas Jr. | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/in-moscow-a-fresh-grave-keeps-drawing-mourners-flowers-are-piled-on.html | In Moscow, a Fresh Grave Keeps Drawing Mourners; Flowers Are Piled on Flowers Concerts Went Unadvertised Drank Like Other Russian Poets | True | By Anthony Austin Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/dr-elizabeth-stern-discovered-birth-pills-may-be-cancer-cause.html | Dr. Elizabeth Stern, Discovered Birth Pills May Be Cancer Cause | True | By Thomas W. Ennis | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/us-is-suing-autotrain-on-refund-policy-16-million-tax-lien.html | U.S. Is Suing Auto-Train on Refund Policy; $1.6 Million Tax Lien | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/st-marks-bell-signals-churchs-rise-from-ashes-st-marks-bell-signals.html | St. Mark's Bell Signals Church's Rise From Ashes; St. Mark's Bell Signals a Rise From Ashes | True | By Laurie Johnston | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/going-out-guide-cork-tip-only-in-new-york-dawn-till-nine-groovy-and.html | GOING OUT Guide; CORK TIP ONLY IN NEW YORK DAWN TILL NINE GROOVY AND MELLOW | True | Howard Thompson | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/credit-markets-yields-jump-on-treasury-issues-sixmonth-bills-rise.html | CREDIT MARKETS Yields Jump on Treasury Issues; Six-Month Bills Rise to 9.765% | True | By H.j. Maidenberg | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/pan-aam-will-reduce-management-jobs.html | Pan Aam Will Reduce Management Jobs | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/israelis-lobby-for-annexing-golan-heights-treaty-galvanized.html | Israelis Lobby For Annexing Golan Heights; Treaty Galvanized Settlers | True | By James M. Markham Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/man-sues-for-4th-chance-after-3-tries-at-bar-eeam-32-states-limit.html | Man Sues for 4th Chance After 3 Tries at Bar Exam; 32 States Limit Testing Failure Not Unusual Constitutional Challenge Passes Other Exam | True | By Angel Castillo | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-editorial-notebook-piltdown-papers-scientific-frauds-much-noted.html | The Editorial Notebook Piltdown Papers; Scientific Frauds, Much Noted Lately, Are Self-Correcting | True | PHILIP M. BOFFEY | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/letters-john-andersons-presidential-campaign-effort-the-truth-about.html | Letters; John Anderson's Presidential Campaign Effort The Truth About Anti-Communism Black Power A Moral Question On the Libyan 'Loan' Slow-Selling Books Futile Response No One Advocates Spent Nuclear Fuel Transport Down 5th Avenue | True | GEORGE WALDREED J. IRVINELLOYD L. BROWNEDWARD J. ENNISALBERT GAILORD HARTJOHN G. DOWGARY TJERSLAND | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/talks-in-actors-strike-to-resume-thursday-guild-is-given-support.html | Talks in Actors' Strike To Resume Thursday; Guild Is Given Support Strategy Has Changed Other Sticky Issues Cited | True | By Aljean Harmetz Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/army-finds-womens-dropout-rate-is-above-mens.html | Army Finds Women's Dropout Rate Is Above Men's | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/sports-news-briefs-palmer-onestroke-victor-in-the-canadian-pga.html | Sports News Briefs; Palmer One-Stroke Victor In the Canadian P.G.A. Packers Cut Mendenhall Maxwell Signed by Celtics To Four-Year Contract | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/unfixing-rail-prices-and-profits.html | Unfixing Rail Prices and Profits | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/taxes-professionals-fixing-liability-more-restrictions-on-home.html | Taxes; Professionals: Fixing Liability More Restrictions on Home Offices 'Maxitax' for a Marijuana Dealer | True | Deborah Rankin | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/2-killed-by-runaway-car-during-illegal-drag-race-a-suspect-is.html | 2 Killed by Runaway Car During Illegal Drag Race; A Suspect Is Linked to Truck Two Killed by Runaway Car During Illegal Drag Race | True | By Barbara Basler | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/brett-streak-reaches-30.html | Brett Streak Reaches 30 | True | | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/convicted-defendant-wins-a-second-retrial-in-murder-of-ted-gross.html | Convicted Defendant Wins a Second Retrial in Murder of Ted Gross | True | By Michael Goodwin | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/working-with-the-government-company-working-with-us-haste.html | Working With the Government; Company Working With U.S. Haste Considered Necessary | True | Special to The New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/thais-back-pol-pot-force-in-un-plea-to-four-nations-americans-hedge.html | Thais Back Pol Pot Force in U.N.; Plea to Four Nations Americans Hedge on Vote | True | By Henry Kamm Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/the-pirates-of-penzance-arent-quite-the-way-they-used-to-be-free-of.html | The 'Pirates of Penzance' Aren't Quite the Way They Used to Be; Free of Preconceptions Decided to Be a Teacher Begins Work at the Public | True | By Michiko Kakutani | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/dividends.html | Dividends | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/jets-name-newton-their-no-1-fullback-gaines-loses-starting-job.html | Jets Name Newton Their No. 1 Fullback; Gaines Loses Starting Job Clayton Shifted to Halfback Newton No. 1 for Jets Imposing Pass Receivers | True | By Gerald Eskenazi Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/brett-streak-at-30-7-hits-in-a-row-brewers-12-tigers-5.html | Brett Streak at 30; 7 Hits in a Row Brewers 12, Tigers 5 | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/has-man-created-a-new-allergy-has-man-created-allergy-body.html | Has Man Created A New 'Allergy'?; Has Man Created 'Allergy'? Body Struggles to Adapt Traditional View on Allergies | True | By Dianne Hales | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/miss-jaeger-gains-miss-goolagong-ailing-hot-weather-is-factor.html | Miss Jaeger Gains; Miss Goolagong Ailing; Hot Weather Is Factor Nerves Affect Leslie Allen | True | By Neil Amdur Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/business-people-programming-expert-named-abc-cable-aide-planning.html | BUSINESS PEOPLE; Programming Expert Named ABC Cable Aide Planning the Mesa Deal New Lord, Abbett Head | True | Leonard Sloane | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/market-place-realty-trusts-reexamined.html | Market Place; Realty Trusts Re-examined | True | Robert Metz | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/dismissal-motions-denied.html | Dismissal Motions Denied | True | Special to The New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/housing-starts-rise-48-in-july-housing-starts-increase-48-in-july.html | Housing Starts Rise 4.8% in July; Housing Starts Increase 4.8% in July | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/dance-motor-fantasy-in-sand-is-contrast-of-modern-with-tap.html | Dance: 'Motor Fantasy' in Sand Is Contrast of Modern With Tap | True | By Jennifer Dunning | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/texas-air-sets-discount-plan.html | Texas Air Sets Discount Plan | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/gilda-radner-to-make-dramatic-debut-on-broadway-she-worked-with.html | Gilda Radner to Make Dramatic Debut on Broadway; She Worked With Mike Nichols Rehearsal Starts Friday | True | By John Corry | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/some-regulations-ok.html | Some Regulation's O.K. | True | By Frederic B. Siskind and Glenn M. Shor | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/homer-w-robinson-67-headed-a-beverage-company-in-alaska.html | Homer W. Robinson, 67, Headed A Beverage Company in Alaska | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/workers-in-plan-to-buy-print-plant-135-million-deal-at-charter-unit.html | Workers in Plan to Buy Print Plant; $135 Million Deal At Charter Unit Cuts Could Save $15 Million Favorable Tax Laws | True | Special to The New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/campaign-report-libertarian-says-economists-back-his-50-taxcut-plan.html | Campaign Report; Libertarian Says Economists Back His 50% Tax-Cut Plan Bush Begins Five Days Of Japan and China Talks Anderson Expects Carter And Reagan to Fight It Out Communist Candidate Gives Party's 'Solid Proposals' | True | | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/commodities-financial-futures-plunge-on-money-supply-jump-lower.html | COMMODITIES Financial Futures Plunge On Money Supply Jump; Lower Figures Expected Grain and Soybeans Up | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/foreign-affairs-when-workers-unite.html | FOREIGN AFFAIRS When Workers Unite | True | By Flora Lewis | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/reagan-calls-arms-race-essential-to-avoid-a-surrender-or-defeat.html | Reagan Calls Arms Race Essential To Avoid a 'Surrender' or 'Defeat'; Reagan Tells V.F.W. the U.S. Must Accept Arms Race or Lose to Soviet Memory of Dead 'Dishonored' | True | By Howell Raines Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/gm-testing-thousands-for-cancer-union-spokesman-welcomes-tests.html | G.M. Testing Thousands for Cancer; Union Spokesman Welcomes Tests | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/stocks-fall-on-worries-over-rates-dows-decline-of-1809-is-most.html | Stocks Fall On Worries Over Rates; Dow's Decline Of 18.09 Is Most Since March 24 Specter of Tighter Credit Dow Off 18.09 on Rate Worries | True | By Alexander R. Hammer | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/qa.html | Q&A | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/gulf-shrimpers-await-decision-on-finds-from-a-treasure-ship.html | Gulf Shrimpers Await Decision On Finds From a Treasure Ship; 'Once-in-a-Lifetime Thing' Other Boats 'Hung Up on It' | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/polish-leader-acts-to-contain-strikes-with-pay-increase-socialist.html | POLISH LEADER ACTS TO CONTAIN STRIKES WITH PAY INCREASE; SOCIALIST SYSTEM DEFENDED Gierek Puts Off West German Trip to Make Televised Appeal Unrest Spreads in Baltic Trip to West Germany Delayed Warning on Economic Effect Firm Demand for $66 Raise POLISH CHIEF AGREES TO INCREASE WAGES Vatican Paper Reports Strikes | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/us-and-somalia-expected-to-conclude-pact-on-bases-use-of-facilities.html | U.S and Somalia Expected to Conclude Pact on Bases; Use of Facilities at Berbera | True | By Richard Burt Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/around-the-nation-judge-refuses-to-drop-case-on-rights-amendment.html | Around the Nation; Judge Refuses to Drop Case On Rights Amendment Opening Arguments Heard In Detroit's Census Suit Navy Board Asks Discharge Of Sailor as a Lesbian | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/boyd-to-leave-usc.html | Boyd to Leave U.S.C. | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/israel-reports-a-raid-on-guerrilla-positions-in-southern-lebanon.html | Israel Reports A Raid On Guerrilla Positions In Southern Lebanon | True | Special to The New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/some-cubans-had-wrong-idea-of-us-two-seized-at-airport-jobs-that.html | Some Cubans Had 'Wrong Idea' of U.S.; Two Seized at Airport 'Jobs That Don't Exist' Freedom Believed Not Goal Change Termed Too Brusque | True | By David Vidal Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/new-japanese-premier-reaffirms-commitment-to-us-security-tie.html | New Japanese Premier Reaffirms Commitment to U.S. Security Tie | True | By Mike Tharp Special To the New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/europe-curbs-us-fertilizer.html | Europe Curbs U.S. Fertilizer | True | | 1980-08-21 0:00 | TX 527818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/libya-denies-report-of-military-revolt-diplomats-speak-of.html | LIBYA DENIES REPORT OF MILITARY REVOLT; Diplomats Speak of 'Disturbances' in the Air Force at Tobruk and Say No One Was Killed Rumors Circulate in Tripoli | True | Special to The New York Times | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/military-college-head-steps-down-in-dispute-over-reorganization.html | Military College Head Steps Down in Dispute Over Reorganization; Succession is Automatic | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/178-rounded-up-in-north.html | 178 Rounded Up in North | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-19 | 1980-08-19 | https://www.nytimes.com/1980/08/19/archives/advertising-assessing-cable-tvs-potential-vitt-executives-acquitted.html | Advertising; Assessing Cable TV's Potential Vitt Executives Acquitted In Agency 'Pirating' Case Interco Apparel Division Assigned to Murray Salit People | True | Steve Lohr | 1980-08-21 0:00 | TX 527818 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-storm-over-womens-rights.html | The Storm Over Women's Rights | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/70000-granted-white-ousted-by-black-school.html | $70,000 Granted White Ousted by Black School | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/foreign-torture-american-justice.html | Foreign Torture, American Justice | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/actors-strike-reshuffles-tv-lineups.html | Actors' Strike Reshuffles TV Lineups | True | By Tony Schwartz | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/letters.html | Letters | True | JERRY M. FINNDR. JAY D. MOSESCHRISTIANNE MALOUBIERJEAN S. WEXLER | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/ramos-punching-for-a-dream-kept-on-a-straight-path-passed-up.html | Ramos Punching for a Dream; Kept on a Straight Path Passed Up Olympic Trials | True | By Sam Goldaper | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/around-the-nation-judge-in-garwood-case-denies-nixon-deposition.html | Around the Nation; Judge in Garwood Case Denies Nixon Deposition Phyllis Schlafly to Testify In Rights Amendment Case National Anthem Is Halted At Theater on Navy Base Ex-Census Official Says Methods May Be Inaccurate Jury in Supper Club Case Faults Insulation Makers | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/chicago-team-behind-the-bid-for-ward-foods.html | Chicago Team Behind The Bid for Ward Foods | True | Leonard Sloane | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/swedens-left-is-eager-to-spring-on-a-faltering-foe-falldin-may-try.html | Sweden's Left Is Eager to Spring on a Faltering Foe; Falldin May Try to Hang On Inflation Is the Problem Who Can Afford Welfare System? | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/harvard-expands-arts-credits-american-repertory-picks-kustow-new.html | Harvard Expands Arts Credits; American Repertory Picks Kustow New Version of Classics | True | By Richard F. Shepard | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/4-democratic-rivals-for-senate-meet-in-radio-debate-more-tv-debates.html | 4 Democratic Rivals for Senate Meet in Radio Debate; More TV Debates Urged Campaign Themes Stated Some Perceived Weaknesses The Nuclear Power Issue | True | By Maurice Carroll | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/john-sebastian-65-who-helped-make-harmonica-classical-dies-repeated.html | John Sebastian, 65, Who Helped Make Harmonica Classical, Dies; Repeated In New York | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/new-york-city-plans-census-bounty-new-york-to-pay-census-bounty-to.html | New York City Plans Census Bounty; New York to Pay Census Bounty To City Workers Who Aid Count | True | By Ari L. Goldman | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/40-are-seized-on-espiritu-santu-in-a-drive-against-secessionists.html | 40 Are Seized on Espiritu Santu In a Drive Against Secessionists | True | | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/korean-tells-court-he-was-questioned-continuously-for-60-days-in.html | Korean Tells Court He Was Questioned Continuously for 60 Days in Cell; Reports of Session Censored Incitement to Violence Charged | True | By Henry Scott Stokes Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/film-melodrama-of-youth-british-reform-school.html | Film: Melodrama of Youth; British Reform School | True | By Vincent Canby | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/billy-carter-friend-says-us-cautioned-on-deals-with-libya-78-state.html | BILLY CARTER FRIEND SAYS U.S. CAUTIONED ON DEALS WITH LIBYA; 78 STATE DEPT. LETTER CITED Senate Inquiry Is Told President's Brother Ignored Warning and Was Angry at Publicity Motives 'Basically Political' Billy Carter Aide Tells of U.S. Warning Jimmy Carter Campaign Driver The State Dept. Advice Financial Gain Considered Justice Department Criticized Documents Have Been Subpoenaed | True | By David E. Rosenbaum Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/miners-union-bank-answers-its-critics-audit-finds-only-undue.html | MINERS' UNION BANK ANSWERS ITS CRITICS; Audit Finds Only 'Undue Influence' in Making Questionable Loans to Friends of Directors 'Conduct Subject to Criticism' Secret Purchase in 1949 | True | By Ben A. Franklin Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/around-the-world-arsonists-destroy-6-buses-at-depot-in-ireland-90.html | Around the World; Arsonists Destroy 6 Buses At Depot in Ireland 90 Iranians Are Killed As Dynamite Explodes Japan Says the 1947 Charter Bars Nuclear Weapons Karmal Praises Soviet Union For Helping Afghanistan | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/hostage-freed-in-new-orleans.html | Hostage Freed in New Orleans | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/discoveries-the-flowers-you-save-banks-and-music-boxes-tour.html | DISCOVERIES; The Flowers You Save Banks and Music Boxes Tour Packages A Pouch of Chaw Go to It, Sherlock Hard-to-Find Facts | True | Angela Taylor | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/real-estate-lexington-ave-builds-new-image.html | Real Estate; Lexington Ave. Builds New Image | True | Carter B. Horsley | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/freedom-wins-two-france-3-pads-lead-the-first-one-is-easy-us-and.html | Freedom Wins Two; France 3 Pads Lead; The First One Is Easy U.S. and Australia Gain In Young Masters Tennis Jean Balukas Is Beaten In Billiards Tournament | True | By William N. Wallace Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/postconvention-polls-quick-turnabout-as-usual-news-analysis-a-shift.html | Post-Convention Polls: Quick Turnabout, as Usual; News Analysis A Shift in Presidential Polls Discouraging Point for Carter 'The Bounce We Hoped For' | True | By Adam Clymer Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/jt-mcnamara-prudential-aide.html | J.T. McNamara, Prudential Aide | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/zimbabwe-minister-is-released-on-bail-premier-personally-assures.html | ZIMBABWE MINISTER IS RELEASED ON BAIL; Premier Personally Assures Court That Aide Accused of Murder Will Appear for His Trial Fears of an Insurrection Bail Was Refused at First | True | By John F. Burns Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/most-small-autos-fail-us-crash-test-domestic-cars-termed-safer-than.html | MOST SMALL AUTOS FAIL U.S. CRASH TEST; Domestic Cars Termed Safer Than Foreign Models in Collisions 10 of 12 Unacceptable Standard Is 30 M.P.H. Chevette and Fiat Passed Differential in Fatalities | True | By Ernest Holsendolph Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/observer-no-way-to-treat-a-bomb.html | OBSERVER No Way To Treat A Bomb | True | By Russell Baker | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/house-delays-att-bill.html | House Delays A.T.&T. Bill | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/company-news-renault-plans-to-lift-amc-stake-to-225-would-become.html | COMPANY NEWS Renault Plans to Lift A.M.C. Stake to 22.5%; Would Become Biggest Holder | True | By Paul Lewis Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/sports-today.html | Sports Today | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/amc-lifts-prices-25-on-new-cars.html | A.M.C. Lifts Prices 2.5% on New Cars | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/181-die-on-italian-roads.html | 181 Die on Italian Roads | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/dean-martin-to-be-new-bell-spokesman.html | Dean Martin to Be New Bell Spokesman | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/atom-waste-termed-peril-to-west-coast-report-based-on-government.html | ATOM WASTE TERMED PERIL TO WEST COAST; Report Based on Government Data Says Leaking Barrels Contain High-Level Radioactivity Wastes Also Dumped in Atlantic Releases Described as 'Low Level' Surveillance Program Urged | True | Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/saving-a-steel-town.html | Saving A Steel Town | True | By Robert Vasquez | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/amid-stagnation-high-technology-lights-a-path-reviving-industry.html | Amid Stagnation, High Technology Lights a Path; Reviving Industry High Technology: A Vibrant U.S. Sector Adaptation of Intelligence New Era of Customization Development of Materials Investment for Research | True | By Peter J. Schuyten | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/amexs-new-put-options.html | Amex's New Put Options | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/currency-markets-dollar-ends-day-mixed-gold-tops-623-an-ounce-had.html | CURRENCY MARKETS Dollar Ends Day Mixed; Gold Tops $623 an Ounce; Had Been Widely Expected Discount Rate Cut Lifts Yen | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/pro-grind-serves-up-injuries-pro-grind-serves-up-injuries.html | Pro Grind Serves Up Injuries; Pro Grind Serves Up Injuries | True | By Neil Amdur Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/sports-of-the-times-pros-made-to-order.html | Sports of The Times; Pros Made to Order | True | RED SMITH | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/koch-favors-schumer-for-holtzman-seat-in-congress.html | Koch Favors Schumer for Holtzman Seat in Congress | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/kitchen-equipment-handy-little-gadgets.html | Kitchen Equipment; Handy Little Gadgets | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/city-pupils-may-retain-halffares-cooperative-spirit-is-cited-an-113.html | City Pupils May Retain Half-Fares; Co-operative Spirit Is Cited An $11.3 Million Difference | True | By Robert McG. Thomas Jr. | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/books-of-the-times-kiss-of-democracy-price-of-vulnerability.html | Books of The Times; Kiss of Democracy Price of Vulnerability | True | By Anatole Broyard | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/harry-harris-79-a-retired-judge-of-city-court-appointed-in-1959.html | Harry Harris, 79, a Retired Judge of City Court Appointed in 1959 | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/andrea-jaeger-wins-64-63.html | Andrea Jaeger Wins, 6-4, 6-3 | True | Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/chess-polugayevsky-sends-match-with-korchnoi-to-overtime-a-rare.html | Chess:; Polugayevsky Sends Match With Korchnoi to Overtime A Rare Oversight Korchnoi Loses Exchange | True | By Robert Byrne | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/plane-crash-victims-identified.html | Plane Crash Victims Identified | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/us-will-not-seek-to-ban-nitrite-from-foods-as-a-cause-of-cancer-us.html | U.S. Will Not Seek to Ban Nitrite From Foods as a Cause of Cancer; U.S. Will Not Ban Nitrites in Foods | True | By Karen de Witt Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-un-today.html | The U.N. Today | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/7-die-and-at-least-50-are-injured-in-earthquake-in-south-ecuador.html | 7 Die and at Least 50 Are Injured In Earthquake in South Ecuador | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/3-charged-in-conrac-stock-case-sec-involved-3-charged-in-conrac.html | 3 Charged In Conrac Stock Case; S.E.C. Involved 3 Charged In Conrac Stock Case Served 2-Year Term | True | By Arnold H. Lubasch | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/265-are-feared-dead-as-saudi-plane-burns-in-landing-at-riyadh-265.html | 265 Are Feared Dead As Saudi Plane Burns In Landing at Riyadh; 265 Are Feared Dead As Saudi Plane Burns In Landing at Riyadh One Previous Tristar Crash | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/briefs.html | BRIEFS | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/1000-flee-homes-in-nebraska-after-train-hits-propane-tanks.html | 1,000 Flee Homes in Nebraska After Train Hits Propane Tanks | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/four-states-lag-on-aid-to-chrysler-80-million-had-been-expected-800.html | Four States Lag on Aid To Chrysler; $80 Million Had Been Expected $800 Million Already Tapped 'A No Confidence Vote' Missouri Outlook Called Poor Plan Sought in Ohio | True | By Reginald Stuart Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/mets-lose-their-6th-in-row-54-the-mets-rally.html | Mets Lose Their 6th in Row, 5-4; The Mets Rally | True | By Michael Strauss | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/fishermen-lift-blockade-of-normandy-port-for-day-little-sign-of.html | Fishermen Lift Blockade of Normandy Port for Day; Little Sign of Progress in Talks | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/senate-unit-plans-speed-for-tax-bill-completion-negative-reaction.html | Senate Unit Plans Speed For Tax Bill Completion; Negative Reaction | True | By Edward Cowan Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/wolverine-regains-its-footing-countrys-largest-tanner-wolverine.html | Wolverine Regains Its Footing Country's Largest Tanner Wolverine Regains Its Footing Focus on Women's Area Every Division in the Black | True | Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/3-rob-an-armored-truck-of-450000-in-gold-salts-guards-handcuffed-to.html | 3 Rob an Armored Truck Of $450,000 in Gold Salts; Guards Handcuffed to Truck | True | By Diane Henry | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/jonah-goldman-indians-infielder-and-football-star-at-syracuse-u.html | Jonah Goldman, Indians' Infielder And Football Star at Syracuse U | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/yankees-defeat-mariners-31-jackson-and-watson-homer-19th-save-for.html | Yankees Defeat Mariners, 3-1; Jackson and Watson Homer; 19th Save for Gossage Mariners Score First This Shot Hits Seats | True | By Deane McGowen Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-cinderella-fit-for-oddsized-feet-cinderella-fit-for-oddsized.html | The Cinderella Fit For Odd-Sized Feet; Cinderella Fit for Odd-Sized Feet | True | By Randall Blaun | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/earnings-conrail-loss-totals-391-million-in-quarter-malfunctions.html | EARNINGS Conrail Loss Totals $39.1 Million in Quarter; Malfunctions Idle Cars New Funds Sought | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/begin-is-tepid-on-summit-meeting.html | Begin Is Tepid on Summit Meeting | True | Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/firestone-reports-deficit-k-mart.html | Firestone Reports Deficit; K Mart | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/news-of-the-theater-bob-randalls-new-play-is-murder-at-the-ballet.html | News of the Theater Bob Randall's New Play Is 'Murder at the Ballet'; Berman and Shakespeare Show in Rehearsal Changing of the Stars | True | By Carol Lawson | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-most-loved-and-most-mistreated-work-of-art-in-history-first.html | 'The Most Loved and Most Mistreated Work of Art in History'; First Scientific Study Hairline Fissure in Glass Under Allied Bombardment Computers and Spectometry Brooklyn Museum to Ask Donations, Starting Today | True | By Henry Tanner | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/anderson-criticizes-both-rivals-on-military-policies-more-flexible.html | Anderson Criticizes Both Rivals on Military Policies; 'More Flexible Solution' Urged Doubts on Reagan Goal Anderson on Texas Ballot | True | Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/us-admits-then-denies-mistakes-in-dam-project-25-million-in-damages.html | U.S. Admits, Then Denies Mistakes in Dam Project; $25 Million in Damages Corps Denies Responsibility Similar Projects Elsewhere | True | By Richard D. Lyons Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/california-rides-defense-boom-us-spending-cushions-effect-of.html | California Rides Defense Boom; U.S. Spending Cushions Effect Of Recession Effect of 'National Policies California Rides Defense Boom 'Not a Heavy Industry State' | True | By Steven Rattner Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/hulten-of-paris-to-head-new-museum-on-coast-goals-of-the-museum.html | Hulten of Paris to Head New Museum on Coast; Goals of the Museum Planned an Anti-Museum | True | By John Russell | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/commodities-most-grain-contracts-rise-in-quiet-trading-precious.html | COMMODITIES Most Grain Contracts Rise in Quiet Trading; Precious Metals Traded Quietly Coffee Continued Downswing | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/chrysler-increases-in-mileage-ratings.html | Chrysler Increases In Mileage Ratings | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/notes-on-people-what-johnson-didnt-want-back-to-bangkok-a-nuptial.html | Notes on People; What Johnson Didn't Want Back to Bangkok A Nuptial Break for the Commoner Campaign What Koch Will Eat New Frontiers in Union Organizing | True | Judith Cummings Albin Krebs | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/credit-markets-upward-pressure-on-interest-citicorp-paper-rises-to.html | CREDIT MARKETS Upward Pressure on Interest; Citicorp Paper Rises to 10.24% Government Yields Narrow Duke Power Issue Sells Out M.A.C. Offering Restructured | True | By H.j. Maidenberg | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/subway-repair-back-on-the-track-subway-repair-back-on-track-again-a.html | Subway Repair Back on the Track; Subway Repair Back on Track Again A Typical Job Described Third-Rail Current Cut Off When Dust Turns to Mud No Indoor Work for Him | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/pakistan-said-to-offer-to-base-troops-on-saudi-soil-emerging.html | Pakistan Said to Offer to Base Troops on Saudi Soil; Emerging Pattern in Third World | True | By Richard Burt Special To The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/harold-adamson-dead-wrote-showsong-lyrics.html | Harold Adamson Dead; Wrote Show-Song Lyrics | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/qa.html | Q&A | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/world-gold.html | World Gold | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/personal-health-yogurt-good-food-no-miracles-personal-health.html | Personal Health; Yogurt: Good Food, No Miracles Personal Health | True | By Jane E. Brody | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/economic-scene-management-minus-invention.html | Economic Scene; Management Minus Invention | True | William J. Abernathy and Robert H. Hayes | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/strikers-in-poland-defy-gierek-appeal-crisis-at-an-impasse-more.html | STRIKERS IN POLAND DEFY GIEREK APPEAL; CRISIS AT AN IMPASSE; MORE PLANTS JOIN STOPPAGE Government Avoids Negotiations Delegates of Shut Factories Meet at Gdansk Shipyard Strikes Extend to Szczecin Polish Strikers Defy Gierek's Appeal; Crisis at Impasse List of Demands Up to 23 Points Gierek's First Direct Intervention Call for Real Unions Applauded | True | By John Darnton Special To The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/bridge-when-bidding-starts-high-denouement-can-be-tricky-making-a.html | Bridge; When Bidding Starts High, Denouement Can Be Tricky Making a Modest Profit | True | By Alan Truscott | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsDAVID BISSONETTEJOSEPH R. DRAKE | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/officer-saves-woman-from-15floor-plunge.html | Officer Saves Woman From 15-Floor Plunge | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/british-flights-added.html | British Flights Added | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/pergolesis-dog.html | Pergolesi's Dog | True | By Guy Davenport | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/country-singer-george-jones.html | Country Singer: George Jones | True | By John Rockwell | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/tea-bags-turn-up-in-the-very-best-places-tea-bags-turn-up-in-the.html | Tea Bags Turn Up in the Very Best Places; Tea Bags Turn Up In the Best Places | True | By Larry Miller | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/maines-sweetest-season-at-its-peak-a-berry-recipe.html | Maine's Sweetest Season at Its Peak; A Berry Recipe | True | By Paula Deitz | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/rev-falwell-inspires-evangelical-vote-opposition-to-abortion-not-a.html | Rev. Falwell Inspires Evangelical Vote; Opposition to Abortion 'Not a Minority Movement' New Lines of Communication Counter to Democratic Platform Strong Images, Words of Gus Hall | True | By Dudley Clendinen Special To The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/shippingmails.html | Shipping/Mails | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/a-paradox-in-juvenile-crime.html | A Paradox in Juvenile Crime | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/radio.html | Radio | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/alaska-lands-bill-is-approved-by-the-senate-78-to-14-area-larger.html | Alaska Lands Bill Is Approved by the Senate, 78 to 14; Area Larger Than California What House Bill Provides | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/mexico-pursues-role-of-leader-for-caribbean-region-fear-of-unrest.html | Mexico Pursues Role of Leader for Caribbean Region; Fear of Unrest in Region Warm Ties With Cuba Some U.S. Aides Are Concerned Nicaraguan Dissidents Protected Impact of Turmoil on Mexico | True | By Alan Riding Special To The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/correction.html | CORRECTION | True | | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/islip-law-says-residents-must-cull-trash-items-that-can-be-recycled.html | Islip Law Says Residents Must Cull Trash Items That Can Be Recycled; Passage Was Unanimous Goal of 100 Tons a Day | True | By Frances Cerra Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/robert-mochrie-86-exexecutive-with-motion-picture-companies.html | Robert Mochrie, 86, Ex-Executive With Motion Picture Companies | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/realtytied-bonds-upgraded-by-sp.html | Realty-Tied Bonds Upgraded by S&P. | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/distress-call-issued-to-yanks-howsers-strategy-questioned.html | Distress Call Issued To Yanks; Howser's Strategy Questioned Steinbrenner Calls Brain Trust to Tampa for Summit Conference .147 Hitter Told to Hit Away | True | BY Murray Chass | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/a-west-german-company-denies-it-will-undermine-soviet-boycott.html | A West German Company Denies It Will Undermine Soviet Boycott | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/senator-williams-linked-at-abscam-trial-to-a-crime-with-errichetti.html | Senator Williams Linked at Abscam Trial to a 'Crime' With Errichetti; Allegations Are Denied | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/museum-to-show-mustard-containers.html | Museum To Show Mustard Containers | True | By Suzanne Slesin | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-city-sunday-proclaimed-harlem-day-by-koch-city-police-to-try.html | The City; Sunday Proclaimed Harlem Day by Koch City Police to Try Small Radio Cars Kheel Doubts M.T.A. In Productivity Case Tourist Hit by Block Is Still Hospitalized | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/rev-charles-k-steele-civil-rights-leader-66.html | Rev. Charles K. Steele, Civil Rights Leader, 66 | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/62-die-and-50-are-hurt-in-polands-worst-rail-wreck.html | 62 Die and 50 Are Hurt in Poland's Worst Rail Wreck | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-region-3-jersey-teenagers-held-in-kidnapping-new-path-talks-man.html | The Region; 3 Jersey Teen-Agers Held in Kidnapping New PATH Talks Man, 72, Sentenced In Wife's Strangling | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/corporate-sales-and-earnings-reports-corporate-earnings.html | Corporate Sales and Earnings Reports; Corporate Earnings | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/queens-suspect-held-in-deaths-at-illegal-race-police-watch-certain.html | Queens Suspect Held in Deaths At Illegal Race; Police Watch Certain Areas | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/when-your-problem-is-too-much-zucchini-kitchen-library.html | When Your Problem Is Too Much Zucchini; Kitchen Library | True | By Florence Fabricant | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/china-rift-follows-bush-on-japan-visit-criticism-of-reagans-support.html | CHINA RIFT FOLLOWS BUSH ON JAPAN VISIT; Criticism of Reagan's Support for Taiwan Overshadows Meeting With Leaders in Tokyo 'Brazen and Absurd' Position Thinks Experience Will Help Japan 'a Pillar' to G.O.P. | True | By Mike Tharp Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/best-buys-the-cost-of-feeding-a-family-of-four-in-new-york-climbs.html | Best Buys; The cost of feeding a family of four in New York climbs to $98.06, a record. SHOPPER'S GUIDE | True | Florence Fabricant | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/advertising-chryslers-k-car-campaign.html | Advertising; Chrysler's 'K Car' Campaign | True | Steve Lohr | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/at-fishermans-wharf-fishermens-projects-stall-asked-for-a.html | At Fisherman's Wharf, Fishermen's Projects Stall; Asked for a Breakwater Belt Buckles and Bumper Stickers Big Fishing Pier Proposed Extension of the Wharf | True | By Wayne King Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/corporate-earnings-down-198-worst-dip-since-1954-gnp-also-off.html | Corporate Earnings Down 19.8%; Worst Dip Since 1954; G.N.P. Also Off Sharply Fell 21.9 Percent in 1954 Corporate Earnings Down 19.8% | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/saul-sendar-68-war-board-aide-and-a-broadway-show-producer.html | Saul Sendar, 68, War Board Aide And a Broadway Show Producer | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-guthrie-to-get-ciulei.html | The Guthrie to Get Ciulei | True | Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/60-minute-gourmet.html | 60-Minute Gourmet | True | By Pierre Franey | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/cooking-with-the-immortal-nectar-cooking-with-yogurt-that-immortal.html | Cooking With the 'Immortal Nectar'; Cooking With Yogurt, That 'Immortal Nectar' Recipes With Yogurt Lamb Curry With Yogurt Eggplant Caviar Anguri Me Yiaourti) (Cucumber and Yogurt Sauce) Tzatziki Soupa (Cucumber and Yogurt Soup) Strawberry Yogurt Ice Cream Yogurt Cheese Pie Graham-Cracker Crust Yogurt and Barley Soup Yogurt and Chili Sauce Carrots and Yogurt | True | By Craig Claiborne | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/dr-abraham-weinstein-72-dies-was-a-psychiatrist-at-kings-park.html | Dr. Abraham Weinstein, 72, Dies; Was a Psychiatrist at Kings Park | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/power-failure-delays-norway-for-25-hours-on-caribbean-cruise-25.html | Power Failure Delays Norway for 25 Hours On Caribbean Cruise, 25 Hours Behind Schedule | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/kotar-hurting-as-is-giant-ground-game-kotar-doesnt-like-sitting.html | Kotar Hurting, as Is Giant Ground Game; Kotar Doesn't Like Sitting Legs Are Holding Up Giants Down to 60 Men Injuries Undermining Jet Rush Massachusetts Sailor Leads in Women's Event Connors Defeats Waltke In Tuneup for U.S. Open | True | By Michael Katz Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-polish-workers-gain-maturity.html | The Polish Workers Gain Maturity | True | By Tadeasz Walendowski | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/company-news-uniroyal-to-raise-tire-prices-by-5-uniroyal-pacific.html | COMPANY NEWS; Uniroyal to Raise Tire Prices by 5% UNIROYAL Pacific Resources Studies Merger Plan Sceptre Drops Bid MGM Grand Hotels Has Ratings Change Gulf Sells Stake in Korean Oil Concern American Petrofina Seeks Esmark Unit Moet-Hennessy Set To Buy Schieffelin Coastal Oil Sells Production Payment Electrolux Extends Offer U.S. Drops Zale Criminal Inquiry Indonesia Oil Find Confirmed by Union Socal's Sudan Well | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/business-people-a-chief-executive-elected-at-firestone.html | BUSINESS PEOPLE A Chief Executive Elected at Firestone | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/us-increasing-mortgage-rates.html | U.S. Increasing Mortgage Rates | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/west-bank-expulsions-upheld-in-israel-one-justice-dissents-mayors.html | West Bank Expulsions Upheld in Israel; One Justice Dissents Mayor's Wife Criticizes Decision | True | By James M. Markham Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/soviet-gained-in-plos-un-victory-news-analysis-all-disapproved-of.html | Soviet Gained in P.L.O.'s U.N. Victory; News Analysis All Disapproved of Law Tougher Language Proposed | True | By Bernard D. Nossiter Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/western-economists-link-polish-trouble-to-an-inflexible-system-of.html | Western Economists Link Polish Trouble To an Inflexible System of Central Planning; Not Competitive With the West | True | By John Vinocur Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/alfred-tamarin-67-stage-publicity-man-and-historical-writer-second.html | Alfred Tamarin, 67; Stage Publicity Man And Historical Writer; Second Career in Books | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/gov-grasso-names-new-overseer-of-legal-gambling.html | Gov. Grasso Names New Overseer of Legal Gambling | True | By Matthew L. Wald Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/moynihan-asks-inquiry-on-antiwestway-funds.html | Moynihan Asks Inquiry On Anti-Westway Funds | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/the-dangers-of-a-closed-car-on-a-hot-day.html | The Dangers of a Closed Car on a Hot Day | True | By James Barron | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/careers-applying-the-past-to-the-present.html | Careers; Applying The Past to The Present | True | Elizabeth M. Fowler | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/chase-breaking-ranks-nudges-its-prime-to-11-.html | Chase, Breaking Ranks, Nudges Its Prime to 11 % | True | By Eric Pace | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/va-head-tells-legion-of-more-aid-to-veterans.html | V.A. Head Tells Legion Of More Aid to Veterans | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/man-is-killed-by-police-at-brooklyn-tenement.html | Man Is Killed by Police At Brooklyn Tenement | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/bank-of-japan-cuts-key-rate.html | Bank of Japan Cuts Key Rate | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/israelis-assault-guerrilla-bases-inside-lebanon-casualty-reports.html | Israelis Assault Guerrilla Bases Inside Lebanon; Casualty Reports Differ on Biggest Raid Since '78 Begin and Arafat Involved Israelis Raid Guerrillas in Lebanon French Express 'Reprobation' Ramparts Reported Damaged | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/new-controls-on-leaflets-with-utility-bills-studied-should-the.html | New Controls on Leaflets with Utility Bills Studied; Should the Stockholders Pay? | True | By Peter Kihss | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/senate-budget-panel-votes-to-raise-1981-arms-outlay-by-56-billion.html | Senate Budget Panel Votes to Raise 1981 Arms Outlay by $5.6 Billion; Bellmon Opposes Increase House Panel Delays Action | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/market-place-dividing-costs-of-oil-programs.html | Market Place; Dividing Costs Of Oil Programs | True | Robert Metz | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/dow-off-a-further-878-on-rate-fears-another-negative-factor.html | Dow Off a Further 8.78 on Rate Fears; Another Negative Factor | True | By Alexander R. Hammer | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/rockefeller-backs-move-to-curb-stripmine-law.html | Rockefeller Backs Move To Curb Strip-Mine Law | True | Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/135-mortage-rate.html | 13.5% Mortage Rate | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/going-out-guide-alexanders-band-two-to-the-fore-shangrila-to.html | GOING OUT Guide; ALEXANDER'S BAND TWO TO THE FORE SHANGRI-LA TO RUSHMORE | True | Howard Thompson | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/campaign-report-chances-better-for-anderson-to-debate-other.html | Campaign Report; Chances Better for Anderson To Debate Other Candidates Reagan Stresses Defense In Visit to Shipyard Carter Returns to Work On Economic Program Philadelphia Seeking Democratic Conventions | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/letter-on-energy-taxes-the-gap-between-the-haves-and-havenots.html | Letter: On Energy Taxes; The Gap Between the Haves and Have-Nots Letters Questions Raised by Egypt's U.N. Vote The Value of Bilingual Study Adding Litter Baskets Somalia's Stand on the Ogaden Gun Laws Don't Work Sheltered Leaders Adequate Curbs on Commercial Activity by Foreign Banks in U.S. | True | ANDREW MAGUIREEUGENE V. ROSTOWMARIO J. PAREDESALVIN Z. HAMBURGABDI ARTANCLIFFORD P. ALBERTSONTHEODORE LASARRONAN L. GAYNOR | 1980-08-22 0:00 | TX 527816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/investment-tax-refunds-urged-by-carters-aides-business-tax-aid.html | Investment Tax Refunds Urged by Carter's Aides; Business Tax Aid Urged | True | By Clyde H. Farnsworth Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/special-counsel-to-senate-panel-man-in-the-news-fairminded-and.html | Special Counsel to Senate Panel; Man in the News Fair-Minded and Decisive Key Is to Find Evidence Rigorous Working Schedule | True | Philip Willis ToneBy Judith Miller Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/bretts-streak-is-stopped-at-30-by-matlack-hes-still-above-400.html | Brett's Streak Is Stopped at 30 by Matlack; He's Still Above .400 Orioles' Stone Wins No. 20 Astros 5, Pirates 2 Dodgers 3, Expos 2 | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/how-now-theres-brown-cow-yogurt.html | How Now There's Brown Cow Yogurt | True | Larry Miller | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/4-tie-for-lead-at-66-in-metropolitan-open-albus-eoff-tie-at-68-a.html | 4 Tie for Lead at 66 In Metropolitan Open; Albus, Eoff Tie at 68 A String of Birdies | True | By Gordon S. White Jr. Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/reporters-notebook-tv-playing-key-part-in-first-abscam-trial.html | Reporter's Notebook: TV Playing Key Part in First Abscam Trial | True | By Joseph P. Fried | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/television.html | Television | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/panel-ends-impasse-on-student-loans-collected-by-colleges.html | Panel Ends Impasse on Student Loans; Collected by Colleges | True | By Marjorie Hunter Special To the New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/dispute-stalls-texas-medicaid-contract.html | Dispute Stalls Texas Medicaid Contract | True | Special to The New York Times | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-20 | 1980-08-20 | https://www.nytimes.com/1980/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-22 0:00 | TX 527816 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/la-guardia-hospital-strike-ended.html | La Guardia Hospital Strike Ended | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/us-reports-restraint-by-cuba-on-dissidents.html | U.S. Reports Restraint By Cuba on Dissidents | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/lenders-increase-home-loan-rates.html | Lenders Increase Home Loan Rates | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/us-woman-sail-victor.html | U.S. Woman Sail Victor | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/french-get-electronics-pact-in-iraq-british-offer-to-build-losses.html | French Get Electronics Pact in Iraq; British Offer To Build Loses Could Be Controversial Supplied Research Reactor | True | By Paul Lewis Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/structural-split-is-set-by-att-its-unregulated-operations-to-be-in.html | Structural Split Is Set By A.T.&T.; Its Unregulated Operations to Be In Separate Unit Immediate Price Shifts Doubted International Subsidiary Set Up A.T.&T. Acts to Split Activities Action Called First Phase Responsible to Vice Chairman | True | By Peter J. Schuyten | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/german-car-output-off.html | German Car Output Off | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/att-names-head-of-international-unit.html | A.T.&T. Names Head Of International Unit | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/orioles-weaver-is-suspended-for-3-games.html | Orioles' Weaver Is Suspended For 3 Games | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/home-beat-weavings-from-peru-the-latest-house-wares-boutique.html | Home Beat; Weavings From Peru The Latest House wares Boutique | True | Suzanne Slesin | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/demme-film-to-open-festival-at-lincoln-center-three-polish-films.html | Demme Film to Open Festival at Lincoln Center; Three Polish Films | True | By Richard F. Shepard | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/pullman-indicates-approval-of-merger-pullman.html | Pullman Indicates Approval of Merger; Pullman | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/10000-of-stolen-brinks-money-reportedly-is-mailed-to-spca.html | $10,000 of Stolen Brink's Money Reportedly Is Mailed to S.P.C.A. | True | | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/miss-navratilova-wins-in-3set-struggle-not-afraid-of-losing.html | Miss Navratilova Wins in 3-Set Struggle; Not Afraid of Losing Concentration Is Needed Miss Navratilova Battles To Capture 3-Set Match Eye Is on No. 1 Spot Austin Upsets McEnroe | True | By Neil Amdur Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/brown-says-icbms-may-be-vulnerable-to-the-russians-now-he-describes.html | BROWN SAYS ICBM'S MAY BE VULNERABLE TO THE RUSSIANS NOW; HE DESCRIBES NEW STRATEGY Defense Chief Doubts First Strike by Moscow but Sees Eventual Peril to the U.S. Arsenal Soviet 'First Strike' Held Unlikely BROWN SAYS ICBM'S MAY BE VULNERABLE Deterrence Still the Basic Aim Price of Aggression Put High Stress Laid on MX Rocket | True | By Richard Burt Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/navys-inquiry-finds-second-sailor-guilty-of-sexual-misconduct-case.html | Navy's Inquiry Finds Second Sailor Guilty Of Sexual Misconduct; Case Presented by Prosecution | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/excerpts-from-muskies-speech-to-security-council.html | Excerpts From Muskie's Speech to Security Council | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/can-japans-aid-to-its-industry-guide-us-reviving-industry-can-japan.html | Can Japan's Aid to Its Industry Guide U.S.?; Reviving Industry Can Japan Industry Guide U.S.? Examples of Ministry Activities Shipbuilding Output Cut 'Flexible in Our Goals' Decade of Gene Engineering | True | By Henry Scott Stokes Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/pakistan-jails-3-dissidents.html | Pakistan Jails 3 Dissidents | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/85000-camaros-and-firebirds-made-in-1980-recalled-by-gm.html | 85,000 Camaros and Firebirds Made in 1980 Recalled by G.M. | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/brazil-pushes-nuclear-effort-in-spite-of-us-contract-for-argentine.html | Brazil Pushes Nuclear Effort in Spite of U.S.; Contract for Argentine Reactor | True | By Juan de Onis Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/around-the-nation-judge-bars-testimony-by-foes-of-rights-measure.html | Around the Nation; Judge Bars Testimony By Foes of Rights Measure Student Editor Subpoenaed At University of Texas Power Plant Employees Strike in Los Angeles Ex-Transportation Official Defends Ford in Hearing | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/utility-board-halts-atco-bid-for-calgary.html | Utility Board Halts Atco Bid for Calgary | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/altair-airlines-is-back-to-normal.html | Altair Airlines Is Back to Normal | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/oil-imports-at-5year-low.html | Oil Imports at 5-Year Low | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/appeal-court-bars-tv-decoder-sales.html | Appeal Court Bars TV Decoder Sales | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/radio.html | Radio | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/rebuilding-a-home-while-living-in-it-rebuilding-a-home-while-living.html | Rebuilding a Home While Living in It; Rebuilding a Home While Living in It | True | By Pat Brooks | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/piper-aircraft-rehires-workers.html | Piper Aircraft Rehires Workers | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/pope-sings-a-hymn-for-his-poland.html | Pope Sings a Hymn for His Poland | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/how-come-big-oil-didnt-think-of-this.html | How Come Big Oil Didn't Think of This? | True | By Michael Levin | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/letters-trees-in-the-city-walpole-not-hardy-the-dumbbell-tenement.html | Letters; Trees in the City Walpole, Not Hardy The 'Dumbbell' Tenement | True | ALEXANDER W. ALLPORTSHALE DWORANANNE M. GORDON | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/union-chief-is-arrested-as-police-disrupt-picket-line-in-michigan.html | Union Chief Is Arrested as Police Disrupt Picket Line in Michigan | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/8-youths-now-being-held-in-jersey-boys-abduction.html | 8 Youths Now Being Held In Jersey Boy's Abduction | True | By Alfonso A. Narvaez Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/soviet-charge-is-reiterated.html | Soviet Charge Is Reiterated | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/kings-dionne-signs-pact-for-reported-36-million.html | Kings' Dionne Signs Pact For Reported $3.6 Million | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/qa.html | Q&A | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/a-p-unit-to-open-11-stores-in-the-east.html | A.&P. Unit to Open 11 Stores in the East | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/westchester-pact-delays-shift-on-mental-institute-criticism-greets.html | Westchester Pact Delays Shift on Mental Institute; Criticism Greets Plan | True | By Charlotte Evans Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/israeli-artillery-and-jets-strike-inside-lebanon-guerrilla-bases.html | Israeli Artillery And Jets Strike Inside Lebanon; Guerrilla Bases Attacked After Commando Raid Arafat Orders 'Full Alert' | True | By John Kifner Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/home-improvement-repairing-or-replacing-ceramic-tile.html | Home Improvement; Repairing or replacing ceramic tile. | True | Bernard Gladstone | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/currency-markets-gold-prices-advance-dollar-finishes-lower.html | CURRENCY MARKETS; Gold Prices Advance; Dollar Finishes Lower | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sovietbloc-press-coverage-of-polish-crisis-varies.html | Soviet-Bloc Press Coverage of Polish Crisis Varies | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/cruise-ship-heads-back-to-miami-after-electric-system-is-repaired.html | Cruise Ship Heads Back to Miami After Electric System Is Repaired; Ship Is Cool; Plumbing Works Electrical Switching System | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/gian-carlo-cicognamozzoni-49-investment-counselor-and-broker.html | Gian Carlo Cicogna-Mozzoni, 49, Investment Counselor and Broker | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/toyota-and-nissan-set-output-peaks.html | Toyota and Nissan Set Output Peaks | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/fbi-joins-search-in-connecticut-for-3-who-robbed-armored-truck.html | F.B.I. Joins Search in Connecticut for 3 Who Robbed Armored Truck | True | By Diane Henry | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/soviet-jamming-western-radios-fear-of-news-about-poland-seen-soviet.html | Soviet Jamming Western Radios; Fear of News About Poland Seen; Soviet Jamming West's Broadcasts U.S. Sees Violation of Accord | True | By Anthony Austin Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/senate-committee-votes-to-trim-funds-for-jobs.html | Senate Committee Votes To Trim Funds for Jobs | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/fire-on-saudi-plane-believed-to-have-started-in-cabin-cockpit.html | Fire on Saudi Plane Believed to Have Started in Cabin; Cockpit Escape Hatch Not Used | True | By Richard Witkin | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/campaign-report-kennedy-to-greet-carter-before-speech-in-boston.html | Campaign Report; Kennedy to Greet Carter Before Speech in Boston Anderson Assails President On Treatment of Military Libertarians Urge Anderson To Drop Out of the Race Barry Commoner Qualifies For the Ballot in Oregon | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/helpful-hardware-house-numbers-with-flair.html | HELPFUL HARDWARE; House Numbers With Flair | True | Barbara L. Isenberg and Mary Smith | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/illinois-democratic-split-poses-problem-for-carter-mayor-loses-in.html | Illinois Democratic Split Poses Problem for Carter; Mayor Loses in Rules Fight Concerned About Daley's Son Byrne Dinner Postponed | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/more-than-1000-attend-service-for-a-former-governor-of-maine.html | More Than 1,000 Attend Service For a Former Governor of Maine | True | | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/soviet-and-us-ties-in-science.html | Soviet and U.S. Ties In Science | True | By Mark J. Ablowitz | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/business-digest-the-economy-companies-markets-international-todays.html | BUSINESS Digest; The Economy Companies Markets International Today's Columns | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/coastal-coal-deal.html | Coastal Coal Deal | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/utilities-review-board-post.html | Utilities Review Board Post | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/stolen-paintings-found-in-paris.html | Stolen Paintings Found in Paris | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/33-billion-tax-cut-for-1981-approved-by-a-senate-panel-22-billion.html | $33 BILLION TAX CUT FOR 1981 APPROVED BY A SENATE PANEL; $22 BILLION IS FOR INDIVIDUALS Business Would Get $11 Billion in Faster, Simplified Deductions --Backing Unanimous Apparent Campaign Strategy Top Rate Would Drop to 67% Senate Committee Backs $33 Billion Tax Cut for '81 | True | By Edward Cowan Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/nissan-alfa-romeo-delay-auto-venture.html | Nissan, Alfa Romeo Delay Auto Venture | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/excerpts-from-speech-by-reagan-to-the-legion-lesson-of-history.html | Excerpts From Speech By Reagan to the Legion; Lesson of History Ignored A Point for the Record Task Not Inexpensive People Said to Want Change | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/around-the-world-greece-threatens-to-close-bases-without-nato-pact.html | Around the World; Greece Threatens to Close Bases Without NATO Pact North Korea Postpones New Talks on Unification Cambodia Rebels Vow Action on Missing Persons Portugal Orders Expulsion Of Four Soviet Diplomats | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/brothers-aides-tell-of-seeing-president-they-testify-that-he-did.html | BROTHER'S AIDES TELL OF SEEING PRESIDENT; They Testify That He Did Not Ask About Billy Carter's Finances 2 Advisers to Billy Carter Describe Brief Meetings With the President Letter to Billy Carter Meeting With the President Money Was 'Urgently' Needed | True | By David E. Rosenbaum Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/eastern-discount-fare.html | Eastern Discount Fare | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/aflcio-executive-council-pledges-to-campaign-for-carter-board-must.html | A.F.L.-C.I.O. Executive Council Pledges to Campaign for Carter; Board Must Approve Decision | True | By William Serrin Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/married-anglican-priests-may-join-catholic-clergy-the-vatican-says.html | Married Anglican Priests May Join Catholic Clergy, the Vatican Says; What 'Common Identity' Means Petitions to the Vatican CATHOLICS TO ACCEPT ANGLICANS IN CLERGY Case-by-Case Review Planned | True | By Karen de Witt Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/dr-william-keeton-47-professor-of-biology-and-authority-on-birds.html | Dr. William Keeton, 47; Professor Of Biology and Authority on Birds; Two Open-Heart Operations Major Conceptual Beacon | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/braniff-chief-sees-80-operating-loss.html | Braniff Chief Sees '80 Operating Loss | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/danish-design-from-its-famous-past-to-the-present-the-melancholy.html | Danish Design: From Its Famous Past to the Present; The Melancholy Fate Of Danish Modern Style | True | By Ada Louise Huxtable | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/cronkites-agent-busy.html | Cronkite's Agent Busy | True | Leonard Sloane | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/excerpts-from-address-on-war-policy-wide-range-of-threats-an.html | Excerpts From Address On War Policy; Wide Range of Threats An Intermediate Level of Attack The Notion of Victory | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/going-out-guide-ready-aim-fire-lights-in-august-neon-commuters.html | GOING OUT Guide; READY, AIM, FIRE LIGHTS IN AUGUST NEON COMMUTERS | True | Howard Thompson | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/fbi-agent-dismissed-in-theft.html | F.B.I. Agent Dismissed in Theft | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sound.html | Sound | True | Hans Fantel | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/james-p-wilmot-68-a-founder-in-fields-of-aviation-and-building.html | James P. Wilmot, 68, a Founder In Fields of Aviation and Building; Entered Aviation in 1938 | True | By Joan Cook | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/trade-is-up-between-2-germanys-increase-is-34-for-first-half.html | Trade Is Up Between 2 Germanys; Increase Is 34% For First Half | True | By John Tagliabue Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/etymology-of-abscam-undergoes-revision.html | Etymology of 'Abscam' Undergoes Revision | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/tv-the-killing-ground-is-updated.html | TV: 'The Killing Ground' Is Updated | True | Richard F. Shepard | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/letters-a-harvard-ba50-kw-of-generation-capacity-nuclear-war-plans.html | Letters; A Harvard B.A.=50 Kw. of Generation Capacity Nuclear War Plans Minus Political Goals Asians in the N.Y.P.D. Democrats in Congress Public Policy And Private Profit New Yorkers Must Be Considered First How to Increase U.S. Economic Growth and Competitiveness | True | JOHN H. MARTIN HARRY HOWE RANSOM CHARLES P. WANG JOHN STEELE GORDON ROGER CUMMING EDWARD L. ZAKLOW ALAN J. AUERBACH | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/city-council-expected-to-name-manes-aide-to-mastropieris-seat.html | City Council Expected To Name Manes Aide To Mastropieri's Seat | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/japan-importexport-data.html | Japan Import-Export Data | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/pictureperfect-city-bringing-out-artists.html | Picture-Perfect City Bringing Out Artists | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/the-mirage-of-a-westway-compromise.html | The Mirage of a Westway Compromise | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/correction-aide-charged-by-state-with-extortion-also-accused-of.html | Correction Aide Charged by State With Extortion; Also Accused of Blocking Inquiry on 1978 Escape Investigating Prisons Since 1977 Advised Leaders of 1971 Revolt 2 Officers Arrested in July | True | By Peter Kihss | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/music-peking-opera-presents-princess-red-fish.html | Music: Peking Opera Presents 'Princess Red Fish' | True | Jennifer Dunning | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/the-un-today.html | The U.N. Today | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/bridge-discovery-play-passed-by-in-a-deal-for-spingold-title-south.html | Bridge:; 'Discovery Play' Passed By In a Deal for Spingold Title South Leads Low Diamond | True | By Alan Truscott | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/new-russian-military-action-is-reported-in-kabul-two-groups.html | New Russian Military Action Is Reported in Kabul; Two Groups Identify With Ex-King | True | By Michael T. Kaufman Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/britain-struggling-on-industrial-policy-discouraging-statistics.html | Britain Struggling On Industrial Policy; Discouraging Statistics Unions' Attitude Cited Kettle With No Steam | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sports-today.html | Sports Today | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/lightning-kills-10-in-pakistan.html | Lightning Kills 10 in Pakistan | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/motivating-people-to-save-energy.html | Motivating People To Save Energy | True | By Carol Foote | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/atts-restructuring-plan-stirs-both-praise-and-concern-keyed-to-fcc.html | A.T.&T.'s Restructuring Plan Stirs Both Praise and Concern; Keyed to F.C.C. Ruling Congressman comments | True | By Ernest Holsendolph Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/briefs.html | BRIEFS | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/otto-frank-father-of-anne-dead-at-91-daughters-famed-diary.html | OTTO FRANK, FATHER OF ANNE, DEAD AT 91; Daughter's Famed Diary Described Life in Hiding From the Nazis --Family Died in Camps | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/us-steel-recalling-700-plant-employees.html | U.S. Steel Recalling 700 Plant Employees | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/yields-are-increased-on-mac-bond-issue-market-volatility-is-cited.html | Yields Are Increased On M.A.C. Bond Issue; Market 'Volatility' Is Cited | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/evangelical-preachers-gather-to-polish-their-politics-other.html | Evangelical Preachers Gather to Polish Their Politics; Other Speakers Are Listed | True | By Kenneth A. Briggs | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/jobless-insurance-rolls-down-for-a-sixth-week.html | Jobless Insurance Rolls Down for a Sixth Week | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/boxer-sues-state-unit.html | Boxer Sues State Unit | True | By James Tuite | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/train-crash-kills-4-in-japan.html | Train Crash Kills 4 in Japan | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/catalyst-of-polands-crisis-she-doesnt-mince-words-a-worker-tied-to.html | Catalyst of Poland's Crisis: She Doesn't Mince Words; A Worker Tied to Dissidents Dismissed for Her Activities | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/cosmos-41-winners-van-der-elst-gets-2.html | Cosmos 4-1 Winners; Van der Elst Gets 2 | True | By Alex Yannis Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/rail-bill-withdrawn.html | Rail Bill Withdrawn | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/2-new-forest-fires-in-arkansas.html | 2 New Forest Fires in Arkansas | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/company-tied-to-billy-carter-discloses-vesco-talks-review-of-oil.html | Company Tied to Billy Carter Discloses Vesco Talks; Review of Oil Timing of Oil Comment Vesco Seeks Finder's Fee | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/westchester-to-set-up-commuters-hot-line.html | Westchester to Set Up Commuters' Hot Line | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/oil-output-cut-by-saudis-seen.html | Oil Output Cut By Saudis Seen | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/acorn-acquisition-challenged-by-us.html | Acorn Acquisition Challenged by U.S. | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/commodities-gold-futures-climb-copper-silver-also-up.html | COMMODITIES; Gold Futures Climb; Copper, Silver Also Up | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/stocks-up-after-2day-decline.html | Stocks Up After 2-Day Decline | True | By Alexander R. Hammer | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/vandals-attack-old-town-house-in-west-village-suspected-brothel.html | Vandals Attack Old Town House In West Village; Suspected Brothel Found Abandoned and Flooded | True | By E.r. Shipp | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/censuscounters-try-team-effort-in-part-of-bronx-koch-is-disputed-in.html | Census-Counters Try Team Effort In Part of Bronx; Koch Is Disputed in Drive to Insure Correct Totals 'Great,' Says Mayoral Aide Tuesday Encounter Recalled | True | By Ari L. Goldman | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/chrysler-lifts-prices-on-kcars-by-127.html | Chrysler Lifts Prices On 'K'-Cars by $127 | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/spur-planned-in-silver-trade.html | Spur Planned In Silver Trade | True | | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/notes-on-people-timerman-to-get-award-anita-bryants-marriage.html | Notes on People; Timerman to Get Award Anita Bryant's Marriage Dissolved Miss Bellamy to Take Off on Rafting Trip The Consul General and Tales of the City Suitor Now Suing | True | Judith Cummings Albin Krebs | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mostly-mozart-the-cleveland-quartet.html | Mostly Mozart: The Cleveland Quartet | True | Edward Rothstein | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/advertising-paper-mate-plans-tv-campaign-ogilvy-mather-keeps-its.html | Advertising; Paper Mate Plans T.V. Campaign Ogilvy & Mather Keeps Its Contac Account | True | Steve Lohr | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/corporate-reports-corporate-sales-and-earnings-reports.html | Corporate Reports; Corporate Sales and Earnings Reports | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/yields-gain-on-treasury-issues-2year-notes-rise-to-1124.html | Yields Gain on Treasury Issues; 2-Year Notes Rise to 11.24% | True | By H.j. Maidenberg | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/new-renault-shown.html | New Renault Shown | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/gregory-schwartz-24-patient-was-building-plane-in-the-hospital.html | Gregory Schwartz, 24; Patient Was Building Plane in the Hospital | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/market-place-share-offering-at-codenoll.html | Market Place; Share Offering At Codenoll | True | Robert Metz | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/angola-is-seeking-death-penalty-for-13-accused-of-terrorist-acts.html | Angola Is Seeking Death Penalty For 13 Accused of Terrorist Acts | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/baby-falcon-safe-after-bad-landing-flying-radio-transmitters-traced.html | Baby Falcon Safe After Bad Landing; Flying Radio Transmitters Traced by Signal | True | By Bayard Webster | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/abscam-in-the-living-room.html | Abscam in the Living Room | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/dance-marseille-ballet-makes-its-debut-in-us-the-program.html | Dance: Marseille Ballet Makes Its Debut in U.S.; The Program | True | By Jennifer Dunning | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mugabe-with-aid-at-top-of-agenda-heads-for-us-premier-outlines-the.html | Mugabe, With Aid at Top of Agenda, Heads for U.S.; Premier Outlines the Issues Favors Stricter U.S. Policy Free Enterprise Encouraged | True | By John F. Burns Special To The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mta-supervisors-to-get-a-raise-some-supervisions-quit.html | M.T.A. Supervisors to Get a Raise; Some Supervisors Quit | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/key-rates.html | Key Rates | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/new-us-plane-said-to-foil-radar-developed-in-great-secrecy-new-us.html | New U.S. Plane Said to Foil Radar; Developed in Great Secrecy New U.S. Airplane Is Said to Be virtually Invisible to Soviet's Radar New Bomber Predicted Could Help New Bomber Design | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/iraqi-case-in-berlin-embarrassing-bonn-western-sector-seeks.html | IRAQI CASE IN BERLIN EMBARRASSING BONN; Western Sector Seeks Prosecution of Terrorists, but Government Wants to Be Rid of Them Iraqis Arrested After Scuffle Police Union Protested | True | By John Vinocur Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/israeli-raid-in-lebanon-keeping-palestinians-off-balance-news.html | Israeli Raid in Lebanon: Keeping Palestinians Off Balance; News Analysis Keeping Guerrillas Off Balance Begin States Policy Criticized by Sharon | True | By James M. Markham Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/conrail-chief-takes-a-ride-and-a-ribbing-demoralizing-for-regulars.html | Conrail Chief Takes a Ride And a Ribbing; Demoralizing for Regulars | True | By David A. Andelman | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/minor-quake-jars-lake-erie-area.html | Minor Quake Jars Lake Erie Area | True | | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/new-york-pension-system-to-invest-more-in-stocks-commonstock.html | New York Pension System to Invest More in Stocks; Common-Stock Returns Lag Regan Defends Investments | True | By Richard J. Meislin Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/muskie-rebukes-security-council-as-it-votes-140-to-censure-israel.html | Muskie Rebukes Security Council As It Votes 14-0 to Censure Israel; Failed 'Tests of Reason' Implicit Criticism of Israeli Law Muskie Assails U.N. on Israel Vote Arabs Sought Economic Boycott | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/gilbert-off-to-new-haven.html | Gilbert Off to New Haven? | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/williamss-link-to-abscam-case-is-acknowledged-senator-is-mentioned.html | Williams's Link To Abscam Case Is Acknowledged; Senator Is Mentioned on a Tape Played in Court Illegality Is Denied 2 Other Tapes Mention Senator Senator William's Tie to Abscam Case Acknowledged Defendants Charge Trickery Weinberg-Williams Exchange | True | By Joseph F. Fried | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/reagan-in-speech-to-legion-says-carter-has-falsified-military.html | Reagan, in Speech to Legion, Says Carter Has Falsified Military Statistics; President Kennedy Quoted Statistics Labeled Fraudulent | True | By Howell Raines Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/striking-actors-plan-benefit-for-union-companies-that-have-signed.html | Striking Actors Plan Benefit for Union; Companies That Have Signed Hirsch Changes His Mind Touring Hawaii Display To Reach New York in '82 | True | By Aljean Harmetz Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/suspect-in-hijacking-surrender.html | Suspect in Hijacking Surrender | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/state-legislative-leaders-press-oil-tax-bid-fairness-is-stressed.html | State Legislative Leaders Press Oil Tax Bid; 'Fairness' Is Stressed Similar Measure Rejected | True | By Irvin Molotsky Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/television.html | Television | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/canine-parvovirus-can-be-prevented-canine-parvovirus-can-be.html | Canine Parvovirus Can Be Prevented; Canine Parvovirus Can Be Prevented Prevention Where the Vaccine Is Available | True | By Ellen Bilgore | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/bullock-up-by-4-shots-after-a-65-a-path-to-glory.html | Bullock Up By 4 Shots After a 65; A Path to Glory? | True | By Gordon S. White Jr. Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/music-mehta-in-the-park.html | Music: Mehta in the Park | True | By Edward Rothstein | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/koch-assails-era-plank-in-democrats-platform-calls-plank-an.html | Koch Assails E.R.A. Plank in Democrats' Platform; Calls Plank an 'Encumbrance' | True | By Joyce Purnick | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/the-endless-campaign.html | The Endless Campaign | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/yankees-set-back-mariners-64-john-posts-17th-victory-watson-hits.html | Yankees Set Back Mariners, 6-4; John Posts 17th Victory; Watson Hits 9th Homer No. 15 for Piaciorek Yankees Win, 6-4 Yankees Respond to Comments Brett Lifts Average to .406 No-Hitter Spoiled in 9th | True | By Deane McGowen Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/maine-to-vote-on-shutting-down-of-a-nuclear-plant-long-legal.html | Maine to Vote on Shutting Down of a Nuclear Plant; Long Legal Battles Possible Dispute Over Energy Costs | True | By Michael Knight Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/gardening-succeeding-with-plants-that-thrive-in-the-shade.html | GARDENING Succeeding With Plants That Thrive in the Shade | True | By Linda Yang | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/the-region-rockland-reassesses-fluoridation-plans-defendants.html | The Region; Rockland Reassesses Fluoridation Plans Defendant's Illness Results in Mistrial 2 Accused of Forcing Marijuana on Baby 1 Tons of Hashish Seized in Catskill | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/28-precinct-chiefs-are-told-to-battle-rise-in-robberies-45576.html | 28 Precinct Chiefs Are Told To Battle Rise in Robberies; 45,576 Robberies This Year 16 Precincts Report Increases | True | By Leonard Buder | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mobil-and-allied-press-bid-for-vickers-vickers-bid-pressed.html | Mobil And Allied Press Bid for Vickers; Vickers Bid Pressed Elaborate Bidding Plan | True | By Robert J. Cole | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/display-garden-to-hold-field-day-on-saturday.html | Display Garden to Hold Field Day on Saturday | True | By Joan Lee Faust | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/abduction-is-thwarted-at-a-florida-toll-booth.html | Abduction Is Thwarted At a Florida Toll Booth | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/hers.html | Hers | True | Susan Jacoby | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/warsaw-arrests-main-dissidents-strike-spreading-government-board.html | Warsaw Arrests Main Dissidents; Strike Spreading Government Board Offers Settlement to Workers Dissidents Blamed for Unrest Warsaw Seizes 14 Top Dissidents; Labor Unrest Continues to Spread 23 Demands Made by Strikers Allusion to Possible Soviet Action | True | By John Darnton Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/asian-new-dance-coalition-to-hold-festival-at-nyu.html | Asian New Dance Coalition To Hold Festival at N.Y.U. | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sec-expected-to-back-simpler-reporting-rules-sec-expected-to-back.html | S.E.C. Expected to Back Simpler Reporting Rules; S.E.C. Expected to Back Simpler Reporting Rules For Wider Discussion Pressure by Constituencies | True | By Jeff Gerth Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/teenagers-join-in-the-business-of-smuggling-aliens-less-leniency-no.html | Teen-Agers Join in the Business of Smuggling Aliens; Less Leniency Now Prosecution Is Not Widespread Law Makes No Distinction Repeat Offenders Cited Panicked at Highway Checkpoint | True | By John M. Crewdson Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/4-hijackers-agree-they-regret-crimes-life-in-castros-prisons-is.html | 4 HIJACKERS AGREE; THEY REGRET CRIMES; Life in Castro's Prisons Is Difficult --U.S. Says Most Who Take Over Planes Serve Time 200 Hijackers Went to Jail Returned to Face Charges 'Their Prisons Are Worse' Consul Prompted Hijacking Man Arrested in Hijack Threat | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/france-moves-to-keep-its-oil-ports-open-in-strike.html | France Moves to Keep Its Oil Ports Open in Strike | True | By Frank J. Prial Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/nn-accepts-merger-bid-from-armco.html | NN Accepts Merger Bid From Armco | True | By Barbara Ettorre | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/the-city-ambulance-chief-dismissed-by-city-suntan-parlors-to-post.html | The City; Ambulance Chief Dismissed by City Suntan Parlors To Post Warnings Queens Youth, 18, Held in IND Attack Union Slowdown Set | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/mets-lose-7th-in-row-flynn-idled-26-weeks-flynn-has-broken-wrist.html | Mets Lose 7th in Row; Flynn Idled 2-6 Weeks; Flynn Has Broken Wrist Mets Lose to Giants Youngblood Put at Second Base 'That's Obstruction' | True | By Joseph Durso | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/election-of-officials-by-districts-repealed-in-san-francisco-vote.html | Election of Officials by Districts Repealed in San Francisco Vote | True | By Wayne King Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/the-new-nuclear-strategy-and-its-perils.html | The New Nuclear Strategy and Its Perils | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/analyst-moves-from-bank-to-wall-st-again.html | Analyst Moves From Bank to Wall St. Again | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/autotrain-is-sued-by-us-on-refunds.html | Auto-Train Is Sued By U.S. on Refunds | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/talking-business-businessmans-shortcomings.html | Talking Business; Businessmen's Shortcomings | True | with Michael M. ThomasEdwin McDowell | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sports-of-the-times-a-coach-takes-a-moral-stand.html | Sports of The Times; A Coach Takes a Moral Stand | True | GEORGE VECSEY | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/extending-public-financing-of-campaigns-to-thirdparty-and.html | Extending Public Financing of Campaigns To Third-Party and Independent Candidates | True | By Charles L. Tidmarch | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/australia-defeated-for-first-time-courageous-scores-first.html | Australia Defeated for First Time; Courageous Scores First | True | By William N. Wallace Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/where-cable-tv-stands-after-fcc-deregulation.html | Where Cable TV Stands After F.C.C. Deregulation | True | By Tony Schwartz | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/restoration-of-jenrette-firm-dlj-finding-profitability-in.html | Restoration of Jenrette Firm; D.L.J. Finding Profitability in Distinctive Role Jenrette Firm Finds Way to Restoration Distinctive Operations Finding the Right Mix 1974 a Time of Crisis Focus on Profitability | True | By Karen W. Arenson | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/critics-notebook-authors-their-dreamsand-those-of-people-they-write.html | Critic's Notebook; Authors, Their Dreams--and Those of People They Write About | True | By John Leonard | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/us-dock-workers-plan-boycott-to-support-poles.html | U.S. Dock Workers Plan Boycott to Support Poles | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/firestone-will-close-tire-plant-in-wales.html | Firestone Will Close Tire Plant in Wales | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/fashions-change-not-danish-design.html | Fashions Change, Not Danish Design | True | By Frank J. Prial | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/shippingmails.html | Shipping/Mails | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/biologists-hail-capture-of-white-shark-need-for-constant-motion.html | Biologists Hail Capture of White Shark; Need for Constant Motion Credit to Commercial Fisherman | True | Special to The New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/sears-net-off-314-federated-is-up-58-earnings-federated-carter.html | Sears Net Off 31.4%; Federated Is Up 5.8%; EARNINGS Federated Carter Hawley Hale May | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/abroad-at-home-the-price-of-secrets.html | ABROAD AT HOME The Price Of Secrets | True | By Anthony Lewis | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/david-amram-will-lead-series-on-folk-music-at-y.html | David Amram Will Lead Series on Folk Music at Y | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/danish-today-beyond-the-furniture-classics-a-guide-to-shopping.html | Danish Today: Beyond The Furniture Classics; A Guide to Shopping Sources | True | By Suzanne Slesin | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/9-on-a-soviet-vessel-feared-dead.html | 9 on a Soviet Vessel Feared Dead | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/nba-sets-meeting-on-drug-abuse-amid-reports-of-cocaine-use.html | N.B.A. Sets Meeting on Drug Abuse Amid Reports of Cocaine Use | True | By Sam Goldaper | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/house-bans-use-of-1980-census-for-redistricting-aliens-inclusion.html | House Bans Use Of 1980 Census For Redistricting Aliens' Inclusion Cited-- 'Mild Crisis' Is Predicted Loss for New York | True | By Marjorie Hunter Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/bush-arrives-in-peking-to-explain-reagan-policy-to-puzzled-chinese.html | Bush Arrives in Peking to Explain Reagan Policy to Puzzled Chinese; Clarification Is Delayed Ambassador at the Airport Relations Severed in 1979 | True | By James P. Sterba Special To the New York Times | 1980-08-25 0:00 | TX 527815 | | |
| 1980-08-21 | 1980-08-21 | https://www.nytimes.com/1980/08/21/archives/texaco-enters-oil-shale-project.html | Texaco Enters Oil Shale Project | True | | 1980-08-25 0:00 | TX 527815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/liberals-vs-liberals.html | Liberals vs. Liberals | True | By John Brown Childs | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/second-grand-jury-inquiry-weighed-in-florida-civil-rights-case.html | Second Grand Jury Inquiry Weighed in Florida Civil Rights Case; Justice Department Guidelines | True | By Jo Thomas Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/art-stuart-davis-cameo-opens-at-the-whitney.html | Art: Stuart Davis Cameo Opens at the Whitney | True | By John Russell | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/scientists-in-expedition-doubt-titanic-discovery-only-way-to-prove.html | Scientists in Expedition Doubt Titanic Discovery; Only Way to Prove Find Underwater Currents Carve Basin | True | By John Noble Wilford Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/general-tells-of-mistake-in-land-erosion-charges.html | General Tells of Mistake In Land Erosion Charges | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/outdoor-chinese-theater.html | Outdoor Chinese Theater | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/company-news-pan-am-may-lay-off-1200-flight-aides-diamond-shamrock.html | COMPANY NEWS; Pan Am May Lay Off 1,200 Flight Aides Diamond Shamrock Buys Tesoro Shares A.M.C. Estimates New-Car Mileage Sam Solomon Files Chapter 11 Petition BRIEFS Texaco Finds Oil In German Waters RKO Plans to Sell Boston TV Channel Caterpillar Tractor To Cut Work Force Inco Metals Plans Mining Changes Hutton Buys 10% Of Southwest Forest Sharon Postpones Payment to UV | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/at-t-entering-era-of-deregulation-news-analysis-congress-and.html | A.T. & T. Entering Era of Deregulation; News Analysis Congress and Justice Dept. $10 Billion Business by '85 | True | By Peter J. Schuyten | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/events-and-openings-films-music-dance-cabaret-film-music-dance.html | Events and Openings; Films Music Dance Cabaret Film Music Dance Cabaret Films Music Dance | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/koch-raises-census-bounty-to-10-and-adds-a-lottery-visions-of-an.html | Koch Raises Census Bounty To $10 and Adds a Lottery; Visions of an Eldorado How the Program Works Koch Doubles Bounty For the Census to $10 And Proposes Lottery New Testament Reference | True | By Ari L. Goldman | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/pop-rita-coolidge.html | Pop." Rita Coolidge | True | Robert Palmer | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bike-lane-bruises-some-feelings-on-its-way-uptown-it-slows-me-down.html | Bike Lane Bruises Some Feelings on Its Way Uptown; 'It Slows Me Down' A Problem of Adapting | True | By Dudley Clendinen | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/a-tariff-thats-not-so-104.html | A Tariff That's Not So 10-4 | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/brighton-jubilee.html | Brighton Jubilee | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bringing-up-father-with-a-manual.html | Bringing Up Father With a Manual | True | By Angela Taylor | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/israeli-aide-tells-envoy-that-us-should-have-vetoed-un-measure-arab.html | Israeli Aide Tells Envoy That U.S. Should Have Vetoed U.N. Measure; Arab Threat to Sever Ties U.S. Abstention Called 'Immoral' | True | By James M. Markham Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bullock-takes-title-in-met-golf-playoff-missed-opportunities-they.html | Bullock Takes Title In Met Golf Playoff; Missed Opportunities They Match Playoff Strokes Bullock Earns $4,500 2 Share Buick Lead Three Share Lead With 68's | True | By Gordon S. White Jr. Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/argentinas-leader-defends-harsh-rule-finds-little-support-in-brazil.html | ARGENTINA'S LEADER DEFENDS HARSH RULE; Finds Little Support in Brazil for a 'Crusade' Against Subversion in South American Lands Argentine Junta Criticized Joint Nuclear Ventures | True | By Warren Hoge Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/french-navy-tugboats-with-water-cannons-enter-blockaded-port-french.html | French Navy Tugboats With Water Cannons Enter Blockaded Port; French Navy Sends Water Cannons to Blockaded Port Sportsmen Pass Through Blockade | True | By Frank J. Prial Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/people-in-the-carter-testimony.html | People in the Carter Testimony | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/libya-writhing-under-qaddafis-social-revolution-rooted-in-bedouin.html | Libya Writhing Under Qaddafi's Social Revolution; Rooted in Bedouin Traditions Real Estate Confiscated 'Why Do You Need the Cash?' Meditation in the Desert People's Committees Take Over 'To Instigate Revolution' Long Lines and Shortages Violence Overseas and at Home Foreign Workers Numerous | True | By Youssef M. Ibrahim Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/village-bocce-tournament.html | Village Bocce Tournament | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/business-people-wallich-assesses-feds-balancing-act-new-head-at.html | BUSINESS PEOPLE; Wallich Assesses Fed's Balancing Act New Head at Champion Manhattan Savings President | True | Leonard Sloane | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/iran-says-7-are-executed.html | Iran Says 7 Are Executed | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/warsaw-upgrades-commission-seeking-to-settle-walkout-politburo.html | WARSAW UPGRADES COMMISSION SEEKING TO SETTLE WALKOUT; Politburo Member Now Heads It—Press Seeks to Arouse Public Opinion Against Strikers Shops Running Out of Supplies WARSAW UPGRADES STRIKE COMMISSION Commission Offers to Visit Plants | True | By John Darnton Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/money-fund-assets-fall.html | Money Fund Assets Fall | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/borg-gets-break-in-tough-us-open-draw-sadri-looms-as-danger-break.html | Borg Gets Break in Tough U.S. Open Draw; Sadri Looms as Danger Break for Borg In Open Draw | True | By Neil Amdur | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/2-billy-carter-associates-figure-in-drug-inquiry-panel-discloses.html | 2 Billy Carter Associates Figure In Drug Inquiry, Panel Discloses; Concern Among Senators Panel Ties Billy Carter Aides to Inquiry Meeting Early This Year Call to Justice Dept. Family Questioned by Agents Report of a Lawsuit | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/letters-election-machinery-kennedy-role-scrutinized-palestinian.html | Letters; Election Machinery, Kennedy Role Scrutinized Palestinian Issue On Factory Farms: Profit Over Ethics Punishing a Hero For Added Mobility for the Disabled 'Our Libraries Are in Serious Trouble' | True | BERNARD L. SPERLINGI. ARNOLD ROSSWALTER A. SHELDONHARRY SHENKERRIDA FAROUKIMICHAEL W. FoxWILLIAM H. HUNTERGERTRUDE SCHLEIERGAIL S. HARTMAN | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/suit-challenges-jailing-of-aliens-over-smugglings-finds-people-are.html | Suit Challenges Jailing of Aliens Over Smugglings; Finds People Are Held for Weeks Without Charges Girl Is Not a Witness Complaint 12 Pages Long 'Subjected to Abuse' | True | By John M. Crewdson Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/correction.html | CORRECTION | True | | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/yankees-beaten-by-mariners-64-errors-victimize-perry-soderholm.html | Yankees Beaten By Mariners, 6-4; Errors Victimize Perry Soderholm Doubles Yankees Tie Score Yanks Beaten by Mariners, 6-4 Orioles 7, Angels 1 Indians 4, Royals 3 Yankees Box Score | True | By Deane McGowen Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/giants-of-jazz-play-tiny-catskill-town.html | Giants of Jazz Play Tiny Catskill Town | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/how-to-be-yourself-up-in-central-park-how-to-be-yourself-up-in.html | How to Be Yourself Up In Central Park; How to Be Yourself Up in Central Park A North End Walking Tour Grace and Ease on Wheels Visit to a Storyteller Pegasus Near the Sea Lions Wollman Area Face Lifting | True | By McCandlish Phillips | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/police-officer-shoots-a-suspect-in-harlem-after-partner-is-injured.html | Police Officer Shoots a Suspect In Harlem After Partner Is Injured | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/cutting-taxes-wasting-opportunity.html | Cutting Taxes, Wasting Opportunity | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/film-used-cars-bumpercruncher-farce-feuding-brothers.html | Film 'Used Cars,' Bumper-Cruncher Farce; Feuding Brothers | True | By Vincent Canby | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/kelly-traded-to-capitals.html | Kelly Traded to Capitals | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/foreign-affairs-vigilante-diplomacy.html | FOREIGN AFFAIRS Vigilante Diplomacy | True | By Flora Lewis | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/money.html | Money | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/roland-petits-dancers-glamour-dazzle-and-zizi-roland-petits-dancers.html | Roland Petit's Dancers: Glamour, Dazzle and Zizi; Roland Petit's Dancers Arrive With Glamour, Dazzle and Zizi Years of Joint Efforts A House Near the Sea | True | By Jennifer Dunning | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/sammy-schulman-dead-was-press-photographer.html | Sammy Schulman Dead; Was Press Photographer | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/appeals-court-weighs-broadcast-of-abscam-tapes.html | Appeals Court Weighs Broadcast of Abscam Tapes | True | By Arnold H. Lubasch | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/vienna-voids-arms-sale-to-chile.html | Vienna Voids Arms Sale to Chile | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/believer-in-equality-ability-sorority-joyce-dannen-miller-woman-in.html | Believer in Equality, Ability, Sorority; Joyce Dannen Miller Woman in the News A Wonderful Move' A Native of Chicago Helped Set Up a Rolls-Royce | True | By Damon Stetson | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/soviet-jamming-us-broadcasts-in-7-languages-concern-on-polish.html | Soviet Jamming U.S. Broadcasts In 7 Languages; Concern on Polish Arrests Is Voiced by State Dept. No Contradiction Seen by U.S. | True | By Graham Hovey Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/books-of-the-times-whos-who-of-classmates-liberalisms-good-and-bad.html | Books of The Times; Who's Who of Classmates Liberalism's Good and Bad | True | By John Leonard | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/broadway.html | Broadway | True | Carol Lawson | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/in-the-nation-giereks-confession.html | IN THE NATION Gierek's Confession | True | By Tom Wicker | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/aflcio-names-a-woman-as-member-of-its-executive-board-woman-is.html | A.F.L.-C.I.O. Names A Woman as Member Of Its Executive Board; Woman Is Appointed to a Seat on A.F.L.-C.I.O.'s Executive Council No Embarrassment Microchips for the Masses | True | By William Serrin Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/seouls-strongman-picks-up-2-key-endorsements.html | Seoul's Strongman Picks Up 2 Key Endorsements | True | | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/senate-panel-expands-81-tax-cut-floor-vote-before-recess-in-doubt.html | Senate Panel Expands '81 Tax Cut; Floor Vote Before Recess in Doubt; Could Be Changed Later Senate Panel Adds to '81 Tax Cut; Floor Vote Before Recess in Doubt Emphasis by Carter Expected Proposal by Moynihan Cost of $3.7 Billion in 1982 | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/campaign-report-reagan-says-he-lacks-figures-on-arms-proposals.html | Campaign Report; Reagan Says He Lacks Figures on Arms Proposals Harris Poll Finds Carter 6 Percentage Points Behind Reagan Co-chairman Plans Nationwide Campaign Tour 'Born-Again' Christians On Coast Back Reagan, 2-1 | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/tv-notebook-pay-cable-is-fighting-for-movies-dial-hot-off-the-tube.html | TV Notebook Pay Cable Is Fighting For Movies; Dial Hot Off the Tube Wolf Gets Extra Work Coast Gets More News | True | By Tony Schwartz | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/for-children-biblical-garden-central-park-walks-music-and-dance.html | For Children; Biblical Garden Central Park Walks Music and Dance Sundays for Families Seaports Plays Stories, Magic, Puppets Waterfowl and Animals Sailing Around Manhattan Children's Zoo Exhibition | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/israelis-and-palestinians-trade-crossborder-fire.html | Israelis and Palestinians Trade Cross-Border Fire | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/vatican-stand-more-debates-married-priests-at-issue-in-future-of.html | Vatican Stand: More Debates; Married Priests at Issue in Future of Ecumenism News Analysis Plan May Set Up Obstacle Criterion Termed Negative Issue Not Addressed | True | By Kenneth A. Briggs | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/auctions-record-art-sales-and-hint-of-dip.html | Auctions; Record art sales and hint of dip. | True | Rita Reif | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/carey-proposes-new-state-prison-on-rikers-i-plan-announced-on-plane.html | Carey Proposes New State Prison on Rikers I.; Plan Announced on Plane Two Views of Refusal | True | By Richard J. Meislin Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/hodding-carter-3d-to-do-fathers-biography.html | Hodding Carter 3d To Do Father's Biography | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/film-festival-schedules-a-5work-retrospective-table-settings-to.html | Film Festival Schedules A 5-Work Retrospective; 'Table Settings' to Close Ludlow House Concerts Vonnegut Adaptation | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/telephone-union-reports-gains-for-locals-after-weekend-strike.html | Telephone Union Reports Gains For Locals After Weekend Strike | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/un-to-start-talks-on-how-to-assist-third-world-industrial-nations.html | U.N. to Start Talks on How to Assist Third World; Industrial Nations' Proposals Outlook for OPEC Prices | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/market-place-norton-simon-takeover-talk.html | Market Place; Norton Simon: Takeover Talk | True | Robert Metz | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/mobil-apparently-wins-bid-for-vickers-holdings-mobil-apparently.html | Mobil Apparently Wins Bid for Vickers Holdings; Mobil Apparently Wins Bid for Vickers Holdings Concern Over Oil Find | True | By Robert J. Cole | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/senate-strip-mine-vote-is-delayed-until-today.html | Senate Strip Mine Vote Is Delayed Until Today | True | | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/finland-remains-optimistic-on-coexistence-with-soviet-reaction-to.html | Finland Remains Optimistic On Coexistence With Soviet; Reaction to Polish Situation Concern Over Norway Plan Inflation Rate Over 10 Percent | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/advertising-pondering-accounting-publicity-in-school-supplies.html | Advertising Pondering Accounting Publicity In School Supplies, Popeye Is Upstaging Darth Vader | True | Steve Lohr | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/goodyear-says-it-can-detoxify-pcbs.html | Goodyear Says It Can Detoxify PCBs | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/city-raises-figure-on-thefts-from-parking-meters.html | City Raises Figure on Thefts From Parking Meters | True | By Robert McG. Thomas Jr. | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/burden-while-out-on-bail-seized-on-cocaine-charge.html | Burden, While Out on Bail, Seized on Cocaine Charge | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/rca-telex-extension.html | RCA Telex Extension | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/free-theater-and-music-this-weekend-on-li.html | Free Theater and Music This Weekend on L.I. | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bechets-heir-swings-to-the-goodman-style-bechet-heir-swings-to-the.html | Bechet's Heir Swings To the Goodman Style; Bechet Heir Swings to the Goodman Style A Strong Goodman Influence Jazz Tastes Were Stylized Scotland at Citicorp | True | By John S. Wilson | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/carter-campaign-may-consider-other-sponsors-for-tv-debates.html | Carter Campaign May Consider Other Sponsors for TV Debates | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/guide-to-availability-of-theater-tickets.html | Guide to Availability Of Theater Tickets | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/sports-of-the-times-a-miracle-in-las-vegas.html | Sports of The Times; A Miracle in Las Vegas | True | RED SMITH | 1980-08-25 a-0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/president-tells-legion-us-could-win-an-arms-race-efforts-to-reduce.html | President Tells Legion U.S. Could Win an Arms Race; Efforts to Reduce Tensions President Tells Legion U.S. Could Win Arms Race; Kennedy Vows Aid Kennedy Support Hailed | True | By Adam Clymer Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/rules-on-company-data.html | Rules on Company Data | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/real-estate-restoration-for-lower-east-side.html | Real Estate; Restoration For Lower East Side | True | William G. Blair | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/mets-end-skid-but-sore-shoulder-idles-swan-again-torre-very.html | Mets End Skid, but Sore Shoulder Idles Swan Again; Torre 'Very Disturbed' Falcone Settles Down Mets End Skid at 7, But Lose Swan Again Astros 12, Pirates 5 Mets Box Score | True | By Joseph Durso | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/transcript-of-billy-carter-statement-to-senate-unit-investigating.html | Transcript of Billy Carter Statement to Senate Unit Investigating Ties to Libya; Drastic Changes in Life A Move and a Libyan Invitation Invitation at Softball Game Business Opportunities Assessment of Tripoli Visit Acceptance of Invitation State Department Opinion Hospitalization and Re-appraisal Discussion of a Loan Terms for Libyan Loan Advance Check Picked Up Second Check Received How the Money Was Used Foreign Agent Registration The Civiletti Statement Help for the Hostages | True | | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/levi-strauss-suit.html | Levi Strauss Suit | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/company-news-dutchshell-net-off-deere-profits-plunge-earnings-deere.html | COMPANY NEWS Dutch/Shell Net Off; Deere Profits Plunge; EARNINGS Deere & Company SCM Rapid-American Brown-Forman Distillers | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/television.html | Television | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-business-of-teaching-children-theyre-in-charge-of-their-lives.html | The Business of Teaching Children They're in Charge of Their Lives; 'Taking Responsibility' The Parents Went First | True | By Nadine Joseph Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/piano-on-the-pier.html | Piano on the Pier | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/short-interest-up-by-922-million-shares-to-record.html | Short Interest Up by 9.22 Million Shares to Record | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/institutional-buying-spurs-rise-in-market-durable-goods-orders-up.html | Institutional Buying Spurs Rise in Market; Durable Goods Orders Up Gainers in Energy Group | True | By Alexander R. Hammer | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/watson-at-65-leads-by-2-shots-an-exclusive-field-the-good-old-days.html | Watson, at 65, Leads by 2 Shots; An Exclusive Field The Good Old Days | True | By John S. Radosta Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-region-small-fire-is-put-out-at-waste-dump-site-bail-set-at.html | The Region; Small Fire Is Put Out At Waste Dump Site Bail Set at $100,000 In Slaying Over Girl PATH Proposals | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-pop-life-black-popular-from-nostalgic-to-postfunk.html | The Pop Life; Black popular, from nostalgic to postfunk. | True | John Rockwell | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/where-to-find-facilities-in-the-park-for-a-meal-a-snack-or-picnic.html | Where to Find Facilities in the Park For a Meal, a Snack or Picnic Support | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/notes-on-people-creating-a-still-life-in-a-transient-world-birthday.html | Notes on People; Creating a Still Life in a Transient World Birthday for a Princess Tripping from the Boards to the Altar Producer's Worries Life Imitates Art | True | Judith Cummings Albin Krebs | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/charges-are-weighed-on-records-of-guards-at-indian-point-plant.html | Charges Are Weighed On Records of Guards At Indian Point Plant | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/shoptalk-a-main-event-at-police-olympics-music-by-the-boston.html | Shoptalk A Main Event at Police Olympics; Music by the Boston Burglars Talk of Manpower Shortages Salary Figures Compared The Value of Boxing | True | By James Barron Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/lucey-exgovernor-of-wisconsin-seen-likely-to-run-with-anderson-eye.html | Lucey, Ex-Governor of Wisconsin, Seen Likely to Run With Anderson; Eye on National Polls Jackson an Unlikely Ally | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/tape-recordings-central-to-trial-of-2-politicians-and-lobbyist-in.html | Tape Recordings Central to Trial of 2 Politicians and Lobbyist in Seattle; Talks With a New Client Story Outlined for Jurors | True | By Wallace Turner Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/economic-scene-results-now-pay-later.html | Economic Scene; Results Now': Pay Later? | True | Robert H. Hayes and William J. Abernathy | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/france-in-nuclear-bid-to-britain-french-bid-to-britain-breeder.html | France in Nuclear Bid To Britain; French Bid To Britain Breeder Development Opposed | True | By Paul Lewis Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/portraits-are-removed-from-square-in-peking.html | Portraits Are Removed From Square in Peking | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/catskills-castle-rolls-out-its-persian-welcome-mat-south-of-rip-van.html | Catskills Castle Rolls Out Its Persian Welcome Mat; South of Rip Van Winkle Bridge A Widely Traveled Artist | True | By Harold Faber | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/teenager-charged-in-melee-at-booking.html | Teen-Ager Charged In Melee at Booking | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/chinese-gymnasts-excel-americans-inexperienced.html | Chinese Gymnasts Excel; Americans Inexperienced | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/ravitch-sees-need-of-new-funds-for-conrail-lines-in-the-suburbs.html | Ravitch Sees Need of New Funds For Conrail Lines in the Suburbs; Need of $400 Million Cited Ravitch Sees Need For New Conrail Aid in Suburbs Shortage Found to Persist | True | By David A. Andelman | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/currency-markets-gold-down-in-new-york-dollar-regains-strength-gold.html | CURRENCY MARKETS Gold Down in New York; Dollar Regains Strength; Gold Markets Termed Nervous | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/art-people.html | Art People | True | Vivien Raynor | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bomb-damages-sinn-fein-office.html | Bomb Damages Sinn Fein Office | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/6-hurt-in-miami-beach-hotel-fire.html | 6 Hurt in Miami Beach Hotel Fire | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/a-hike-in-the-night-through-surprising-jersey-city.html | A Hike in the Night Through Surprising Jersey City | True | By Eleanor Blau | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/miss-navratilova-gains-easily.html | Miss Navratilova Gains Easily | True | By Michael Strauss Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/excerpts-from-carter-address-to-american-legion-foreign-policy.html | Excerpts From Carter Address to American Legion; Foreign Policy Objectives American Legion Support Gain in Defense Capability Demanding Choices Ahead | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/publishing-color-photographer-to-the-czar.html | Publishing Color Photographer to the Czar | True | By Herbert Mitgang | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/used-cars-bumpercruncher-farce.html | 'USED CARS,' BUMPER-CRUNCHER FARCE | True | By Vincent Canby | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/japan-warning-vessels-to-avoid-accident-scene-tells-of-possible.html | Japan Warning Vessels to Avoid Accident Scene; Tells of Possible Radiation From Soviet Atom Sub | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/tv-weekend-first-rerun-of-24-yearold-hit-drama.html | TV Weekend First Rerun of 24 Year-Old Hit Drama | True | By Richard F. Shepard | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/credit-markets-bond-prices-in-broad-decline-90day-bills-yield-at.html | CREDIT MARKETS Bond Prices in Broad Decline; 90-Day Bills' Yield at 9.70%, Up From 9.25% Federal Fund Rate Near 10% Wang Debentures Marketed | True | By H.j. Maidenberg | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/600-flee-california-gas-leak.html | 600 Flee California Gas Leak | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/norman-cazden-musicologist-pianist-composer-and-educator.html | Norman Cazden, Musicologist, Pianist, Composer and Educator | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/proponents-discuss-bills-for-casinos-in-new-york.html | Proponents Discuss Bills For Casinos in New York | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/parts-of-human-x-chromosome-reported-cloned-for-first-time.html | Parts of Human X Chromosome Reported Cloned for First Time | True | By Harold M. Schmeck Jr. | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/wageprice-council-charges-grace-unit.html | Wage-Price Council Charges Grace Unit | True | | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/weekender-guide-rolling-into-brooklyn-icing-on-the-nassau-coliseum.html | WEEKENDER GUIDE; ROLLING INTO BROOKLYN ICING ON THE NASSAU COLISEUM OKTOBERFEST IN QUEENS DE PALMA FILMS ON 42D ST. HIGHLANDS OF OLD WESTBURY WEEKENDER GUIDE DUTCHESS CARRIES ON JEWISH RENAISSANCE FAIR L.I. AND BRONX MUSIC BULLINS PLAYS IN VILLAGE | True | Eleanor Blau | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/santa-fe-festival-returns-for-6-nights-from-bach-to-rorem-that.html | Santa Fe Festival Returns for 6 Nights; From Bach to Rorem That 'Crazy' Modernist' | True | By Raymond Ericson | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/tanker-rams-oil-rig-and-bursts-into-flames.html | Tanker Rams Oil Rig and Bursts Into Flames | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/at-the-movies-ray-sharkey-talks-about-phil-and-fame.html | At the Movies; Ray Sharkey talks about Phil and Fame. | True | Judy Klemesrud | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/around-the-nation-motion-is-denied-to-drop-charges-against-garwood.html | Around the Nation; Motion Is Denied to Drop Charges Against Garwood Head of Consumer Group Asks Voluntary Ford Recall Prosecution Rests Its Case In Rights Issue Bribery Trial Navy Drops Case Against 4 Accused of Homosexuality Iranian Meeting in California Shaken by Two Explosions | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/four-are-accused-of-vandalizing-unused-conrail-power-substation.html | Four Are Accused of Vandalizing Unused Conrail Power Substation | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/abscam-jurors-hear-a-tape-of-williams-on-a-mine-deal-not-directly.html | Abscam Jurors Hear a Tape Of Williams on a Mine Deal; Not Directly Involved in Trial Agreements Being Investigated 'Who Can Do You Favors'? | True | By Joseph P. Fried | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/around-the-world-us-navy-ships-rescue-137-vietnamese-refugees.html | Around the World; U.S. Navy Ships Rescue 137 Vietnamese Refugees Rights Group Reports Raid on Bolivian Village 9 Are Condemned to Death For Bombings in Angola Chinese Parliament Prepares to Convene | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/winds-halt-cup-races.html | Winds Halt Cup Races | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/kennedy-bids-union-support-president-teachers-listen-to-senator.html | KENNEDY BIDS UNION SUPPORT PRESIDENT; Teachers Listen to Senator, Then Wrangle for an Hour and Vote to Give Backing to Carter Gets Warm Applause | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/music-ives-country.html | Music: Ives Country | True | By Edward Rothstein Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/terror-in-striped-pants.html | Terror in Striped Pants | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/wheelabrator-pullman-set-to-merge-pullman-accepts-bid-for-merger.html | Wheelabrator, Pullman Set to Merge; Pullman Accepts Bid For Merger Pullman Stock Claims 3 | True | By Barbara Ettorre | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/restaurants-nouvelle-in-midtown-and-a-58th-st-bistro.html | Restaurants; Nouvelle in midtown and a 58th St. bistro. | True | Moira Hodgson | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/lindsay-attacks-rep-holtzman-on-us-defense-she-terms-some-spending.html | Lindsay Attacks Rep. Holtzman On U.S. Defense; She Terms Some Spending by Military 'Wasteful' 'I Don't Think We Can Wait' | True | By Franklynn | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-editorial-notebook-making-candidates-put-it-in-writing-its-no.html | The Editorial Notebook Making Candidates Put It in Writing; It's No Reform To Make the Nominee Oppose the Platform | True | ROBERT CURVIN | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/rock-rossingtoncollins.html | Rock; Rossington-Collins | True | John Rockwell | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/a-classic-color-with-a-bright-future.html | A Classic Color With A Bright Future | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/hardline-fallacies.html | Hard-Line Fallacies | True | By Stephen F. Cohen | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/three-men-slain-in-queens-brawl-sparked-by-dispute-over-parking-3d.html | Three Men Slain in Queens Brawl Sparked by Dispute Over Parking; 3d Bronx Man Flees | True | By Glenn Fowler | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/we-should-send-absentee-ballots-to-the-hostages.html | We Should Send Absentee Ballots To the Hostages | True | By Mark Ellis O'Brien | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/us-officials-disclose-accord-with-somalia-on-access-to-key-base.html | U.S. Officials Disclose Accord With Somalia On Access to Key Base | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/jazz-the-stone-alliance-quartet-makes-its-new-york-club-debut.html | Jazz: The Stone Alliance Quartet Makes Its New York Club Debut | True | John S. Wilson | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/renault-denies-amc-stake-report-60-million-already-paid.html | Renault Denies A.M.C. Stake Report; $60 Million Already Paid | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/sharedappreciation-mortgage-plan-is-set-concept-gaining-steam.html | Shared-Appreciation Mortgage Plan Is Set; Concept Gaining Steam | True | By Karen W. Arenson | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/world-gold.html | World Gold | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/the-city-graffiti-solvent-put-into-sewers-illegally-nurses-end.html | The City; Graffiti Solvent Put Into Sewers Illegally Nurses End Strike Extension Granted On South Bronx Site | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/carter-economic-renewal-plan-reviving-industry-the-search-for-a.html | Carter Economic Renewal Plan; Reviving Industry The Search for a Policy Outlook for President's Economic Renewal Program Proposition Symptomatic Schultze Wary Key Trade Elements Stressed | True | By Edward Cowan Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/15-billion-is-paid-in-import-damages.html | $1.5 Billion Is Paid in Import Damages | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/moslem-militants-revive-kashmir-secession-issue-islamic-official.html | Moslem Militants Revive Kashmir Secession Issue; Islamic Official Awaits Police Separatist Feelings Promoted No Alternative Seen to Sheik | True | By Michael T. Kaufman Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/fords-investment-in-small-cars-changeover-at-jersey-plant-nearing.html | Ford's Investment in Small Cars; Change-Over At Jersey Plant Nearing End Ford's Investment in Small Cars A Single Structure Size a Problem First Used in Fairmonts | True | By John Holusha Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/books-in-colonial-india.html | Books: In Colonial India | True | By James Atlas | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/mexico-struggles-with-problems-of-sudden-oil-affluence-foreign.html | Mexico Struggles With Problems of Sudden Oil Affluence; Foreign Affairs Emphasized Low-Income Workers Hit Hardest | True | By Alan Riding Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/pure-invention-moscow-says-polish-subject-a-sensitive-one.html | Pure Invention, Moscow Says; Polish Subject a Sensitive One | True | Special to The New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-25 0:00 | TX 533130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bush-reception-in-china-warms-up-after-cool-start-how-china-views.html | Bush Reception in China Warms Up After Cool Start; How China Views Statements Misinterpretation Charged Aspirations of Both Reaction From Reagan | True | By James P. Sterba Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/my-bodyguard-good-guys-all-roles-are-hard-to-play-his-parents-too-a.html | 'My Bodyguard' Good Guys; 'All Roles Are Hard to Play' His Parents, Too, Are Supportive Like Telling a Story | True | By Nan Robertson | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/royals-sign-cardenal.html | Royals Sign Cardenal | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/dividends.html | Dividends | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/anthem-is-reinstated-at-navy-base-theater.html | Anthem Is Reinstated At Navy Base Theater | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/billy-carter-tells-panel-he-didnt-ask-us-to-assist-libya-first.html | BILLY CARTER TELLS PANEL HE DIDN'T ASK U.S. TO ASSIST LIBYA; FIRST TESTIMONY UNDER OATH Says He Got Loan Because of His Financial Difficulty and Never Discussed Airplane Ban Drug Inquiry Disclosed Bayh Notes a Coincidence Billy Carter Asserts He Never Tried To Persuade U.S. to Assist Libya Key Issue in Inquiry Repayment Being Planned | True | By David E. Rosenbaum Special To the New York Times | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bridge-physical-handicaps-no-bar-to-success-and-enjoyment.html | Bridge; Physical Handicaps No Bar To Success and Enjoyment | True | By Alan Truscott | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/durables-orders-up-84-in-july-gain-indicates-recession-may-be-near.html | Durables Orders Up 8.4% in July; Gain Indicates Recession May Be Near Bottom | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/david-mercer-a-british-writer-of-plays-and-movies-dies-at-52.html | David Mercer, a British Writer Of Plays and Movies, Dies at 52 | True | | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-22 | 1980-08-22 | https://www.nytimes.com/1980/08/22/archives/bess-myerson-working-hard-to-erase-the-celebrity-image-battling-the.html | Bess Myerson: Working Hard To Erase the 'Celebrity' Image; Battling the Myerson 'Celebrity' Image The Defense Question Some of Her Advantages Endorsements, Too | True | By Franklynn | 1980-08-25 0:00 | TX 533130 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/wife-of-hostage-in-iran-gets-an-upbeat-letter.html | Wife of Hostage in Iran Gets an 'Upbeat' Letter | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/yankees-beaten-84-lead-cut-to-game-yanks-score-early-yanks-lose.html | Yankees Beaten, 8-4; Lead Cut to Game; Yanks Score Early Yanks Lose, Lead Cut to Game Orioles 3, A's 2 | True | By Deane McGowen Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/watkins-glen-spurned-on-loan.html | Watkins Glen Spurned on Loan | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/anderson-warns-president-on-exclusion-from-debate-recent-drop-in.html | Anderson Warns President on Exclusion From Debate; Recent Drop in Polls Decision on Running Mate | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/a-persistent-damato-focuses-on-javitss-record-and-health-a.html | A Persistent D'Amato Focuses On Javits's Record and Health; A Persistent D'Amato Focuses on Javits's Voting Record, Age and Health 'How Do You Stand?' Age and Health Factors Believer in Party Unity Caputo Dropped Out Brother Helping Brother | True | By Robin Herman Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/books-of-the-times-portrait-of-paris-respectful-and-hilarious.html | Books of The Times Portrait of Paris; Respectful and Hilarious Question of Grease | True | By Anatole Broyard | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/no-urgency-over-polish-crisis-apparent-in-washington-continuing.html | No Urgency Over Polish Crisis Apparent in Washington; Continuing Impasse Expected | True | By David Binder Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/steel-workers-defer-raises.html | Steel Workers Defer Raises | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bridge-a-powerful-balanced-hand-and-problems-it-may-face-scot-gives.html | Bridge; A Powerful Balanced Hand, And Problems It May Face Scot Gives Fine Demonstration | True | By Alan Truscott | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/observer-televiso-ergo-sum.html | OBSERVER Televiso, Ergo Sum | True | By Russell Baker | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/french-fishermen-continue-port-blockade-seeking-quick-end-to.html | French Fishermen Continue Port Blockade; Seeking Quick End to Dispute Economy Heading Into Recession Rise in Unemployment Forecast Navy Clears Oil Terminal Blockade Lifted for 24 Hours | True | By Paul Lewis Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/so-many-unhappy-women-she-asked-why-she-was-my-closest-friend-my.html | So Many Unhappy Women: She Asked Why; 'She Was My Closest Friend' 'My Prince Charming Will Never Come' | True | By Judy Klemesrud | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/judge-refuses-to-enjoin-search-at-editors-home.html | Judge Refuses to Enjoin Search at Editor's Home | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/myers-on-abscam-tape-seeks-additional-35000-microphones-in-the.html | Myers, on Abscam Tape, Seeks Additional $35,000; Microphones in the Drapes Ruling Delays TV Showings Rep. Myers, on Abscam Tape, Asserts He Is 'Entitled' to $35,000 More What the Indictment Says Question of the Drinks | True | By Joseph P. Fried | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/smokey-ii-is-said-to-gross-18-million.html | 'Smokey II' Is Said to Gross $18 Million | True | By Aljean Harmetz | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/company-news-japan-to-aid-dome-in-arctic-oil-search-itel-says-1979.html | COMPANY NEWS; Japan to Aid Dome In Arctic Oil Search Itel Says 1979 Loss Topped $430 Million Tesoro Plans Bid To Assist Corco I.C.C. Approves Sale Of Rail Parcels Hudson's Bay Unit Reports Big Oil Find National to Market Hitachi Computer 5,600 to Be Laid Off In BL 'Streamlining' | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/schmidt-cancels-trip-to-east-germany-domestic-political-problems.html | Schmidt Cancels Trip to East Germany; Domestic Political Problems East German's Reaction Cancellation Was Sudden | True | By John Vinocur Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/misses-daniel-and-post-in-lead.html | Misses Daniel and Post in Lead | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/mostly-mozart-beaux-arts-trio.html | Mostly Mozart: Beaux Arts Trio | True | By Donal Henahan | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/campaign-report-reagn-to-address-leaders-of-ohio-teamsters-group-a.html | Campaign Report; Reagan to Address Leaders Of Ohio Teamsters' Group Anderson Name Is Ordered On North Carolina Ballot Polls Council Assails League On 15% Standard in Debates Carter Plans to Visit Atlanta For a Fund-Raising Dinner House Would Ban Use of Funds In Federal Employees' Abortions | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/city-economy-found-resisting-recession-report-by-chase-bank-cites.html | CITY ECONOMY FOUND RESISTING RECESSION; Report by Chase Bank Cites Gains in Retail Sales and Building City's Economy Found Resisting National Slump Housing Starts Off | True | By Glenn Fowler | 1980-08-27 0:00 | TX 533133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/people-papers-use-snob-appeal-californians-plan-tabloid-in.html | 'People' Papers Use Snob Appeal; Californians Plan Tabloid In Manhattan 'People' Papers Growing 'Disgruntled Press Agent' | True | By Pamela G. Hollie Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/journalists-strike-the-times-of-london-called-a-point-of-principle.html | Journalists Strike The Times of London; Called a Point of Principle | True | By William Borders Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/carter-says-he-wants-to-debate-reagan-oneonone-no-place-for-pie-in.html | Carter Says He Wants to Debate Reagan One-on-One; 'No Place for "Pie in the Sky"' Interruptions by Applause A Variety of Campaign Pledges | True | By Adam Clymer Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/ovett-victor-over-walker-in-mile-at-belgian-meet.html | Ovett Victor Over Walker In Mile at Belgian Meet | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/briefs.html | BRIEFS | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/woman-is-found-guilty-of-bribery-to-win-a-vote-for-rights-proposal.html | Woman Is Found Guilty of Bribery To Win a Vote for Rights Proposal; Hurriedly Scribbled Note 'Bribery Contract' Charged | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/great-white-shark-is-set-free.html | Great White Shark Is Set Free | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/a-threat-to-the-eec.html | A Threat To The E.E.C. | True | By Ray C. Rist | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/new-well-off-jersey-is-set.html | New Well Off Jersey Is Set | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/uniqueness-of-polish-strikes-laborers-and-intellectuals-working-in.html | Uniqueness of Polish Strikes; Laborers and Intellectuals, Working in Coalition, Lend the Protests Both Direction and 'Muscle' News Analysis Polish Strikes: New Coalition No Continuity to Protests A Deliberate Courtship | True | By John Darnton Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/notes-on-people-the-spirit-of-76-is-going-on-the-block-2-stars.html | Notes on People; The 'Spirit of '76' Is Going on the Block 2 Stars Convalescing Should Have Gone In for a Different Line of Work From a Mansion to a Tent A Sousa Operetta | True | Albin Krebs | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/senators-assail-billy-carter-saying-he-and-brother-acted.html | Senators Assail Billy Carter, Saying He and Brother Acted Irresponsibly; Senators Assail Billy Carter on Motives in Libya Deals Qualms About Borrowing Money? A Mean of Enhancing Stature Discrepancies Cited | True | By David E. Rosenbaum Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/police-chief-killed-in-guatemala.html | Police Chief Killed in Guatemala | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bank-loan-for-autotrain.html | Bank Loan For Auto-Train | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/big-banks-increase-prime-rate-move-to-11-follows-earlier-rise-by.html | Big Banks Increase Prime Rate; Move to 11 % Follows Earlier Rise by Chase Upward Pressure Predicted | True | By Anthony J. Parisi | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/hours-of-answers-and-a-moment-of-anger-question-after-question-a.html | Hours of Answers and a Moment of Anger; Question After Question A Matter of Hindsight A Senator's Errors About Farm | True | By Wendell Rawls Jr. Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/stage-rollicking-swados-under-fire-hits-the-road-the-cast.html | Stage: Rollicking Swados, 'Under Fire,' Hits the Road; The Cast | True | By Richard F. Shepard | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/letters-on-the-marriage-tax-penalty-how-to-end-the-inequity.html | Letters: On the Marriage Tax Penalty; How to End the Inequity | True | OSCAR S. GRAYSTEVEN PEARLSTEIN | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/first-woman-fails-green-berets-but-threatens-sexbias-lawsuit.html | First Woman Fails Green Berets, But Threatens Sex-Bias Lawsuit | True | | 1980-08-27 0:00 | TX 533133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/klan-trial-jurors-see-more-videotape-film-used-to-illustrate.html | KLAN TRIAL JURORS SEE MORE VIDEOTAPE; Film Used to Illustrate Testimony of Eyewitness of Shootings Cameraman Explains Shout Weapons Are Described | True | Special to the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/colts-and-bert-jones-defeat-giants-3720-colts-defeat-giants-3720.html | Colts and Bert Jones Defeat Giants, 37-20; Colts Defeat Giants, 37-20 | True | By Malcolm Moran Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/going-out-guide-the-pipes-are-calling-right-on-willkommen.html | GOING OUT Guide; THE PIPES ARE CALLING RIGHT ON WILLKOMMEN | True | Howard Thompson | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/correction.html | CORRECTION | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/the-region-3-girl-boy-charged-in-faked-abduction-speedway-cancels.html | The Region; 3 Girl, Boy Charged In Faked Abduction Speedway Cancels Labor Day Concert | True | Special to The New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/the-family-trialsand-joysof-oneafter-another-weddings-different.html | The Family Trials--and Joys--of One-After Another Weddings; Different Wedding Sites Engaged in September | True | By Ruth Robinson | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/prices-in-new-york-area-up-08-rise-laid-to-food-and-transit-costs.html | Prices in New York Area Up 0.8%; Rise Laid to Food and Transit Costs; Transit and Food Costs Led Rise | True | By Damon Stetson | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/brooklyn-assemblyman-is-ruled-off-primary-ballot-questions-about.html | Brooklyn Assemblyman Is Ruled Off Primary Ballot; Questions About Petitions | True | By Richard J. Meislin | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/world-gold.html | World Gold | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bell-seeks-new-rates-for-wats-larger-users-face-increases-charges.html | Bell Seeks New Rates For WATS; Larger Users Face Increases Charges May Be Passed Along Bell Seeks New Rates | True | By Peter J. Schuyten | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/currency-markets-dollar-higher-overseas-gold-prices-off-slightly.html | CURRENCY MARKETS Dollar Higher Overseas; Gold Prices Off Slightly; Flurry of Activity in Gold | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/higher-truck-duties-draw-japan-protest.html | Higher Truck Duties Draw Japan Protest | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/church-in-poland-expresses-sympathy-for-strikers-goals-but.html | CHURCH IN POLAND EXPRESSES SYMPATHY FOR STRIKERS' GOALS; BUT CRITICIZES THEIR METHODS Government Aides Meet Workers' Panel for an Hour in Gdansk -- Progress Is Reported Work Stoppages Spread Statement Issued in Warsaw Polish Church Expresses Sympathy for the Strikers | True | Special to The New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/missouri-hotel-fire-kills-3.html | Missouri Hotel Fire Kills 3 | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/television.html | Television | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/stocks-up-modestly-on-inflation-news-dow-rises-316-volume-surges.html | Stocks Up Modestly On Inflation News; Dow Rises 3.16; Volume Surges Volume Soars to 58.2 Million Support of Institutional Money Esmark Rises 1 , to 56 | True | By Alexander R. Hammer | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/gasohol-gain-reported.html | Gasohol Gain Reported | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/frolicking.html | Frolicking | True | By Carl Pohlner Jr. | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/swan-out-for-season-mets-defeat-dodgers-had-signed-big-contract.html | Swan Out For Season, Mets Defeat Dodgers; Had Signed Big Contract Will See Physician on Coast Swan Out for Season | True | By Joseph Durso | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-27 0:00 | TX 533133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bobette-pearl-reed-married-to-jeffrey-kahn.html | Bobette Pearl Reed Married to Jeffrey Kahn | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/around-the-nation-arrest-in-houston-linked-to-coast-freeway.html | Around the Nation; Arrest in Houston Linked To Coast 'Freeway' Killings Doctor Who Won Appeal In Slayings Is Freed on Bail Safety Unit Ends Hearing On Ford Transmissions Cuba Says All Hijackers Have Been Placed in Jail | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/airline-passenger-traffic-shows-large-july-drop-10000-or-more.html | Airline Passenger Traffic Shows Large July Drop; 10,000 or More Layoffs Forecast Resurgence Early in 1981 Seen Airline Passenger Traffic Shows Large July Drop Additional Negative Impact | True | By Eric Pace | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/higher-gas-prices-put-crimp-in-california-cruising-gas-and-time.html | Higher Gas Prices Put Crimp in California 'Cruising'; Gas and Time Running Out Life on the Cruising Street Cutbacks and Car Pools | True | By Robert Lindsey Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/an-upper-west-side-clothing-store-gets-a-kickoff-no-jeans-in-the.html | An Upper West Side Clothing Store Gets a Kickoff; No Jeans in the Store | True | By Anne-Marie Schiro | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/wheelabrator-fights-for-its-pullman-bid-kellogg-division-key-factor.html | Wheelabrator Fights For Its Pullman Bid; Kellogg Division Key Factor White Knight Sought | True | By Robert J. Cole | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/gomez-retains-wbc-title-gomez-undefeated-boxer-dies-of-brain-injury.html | Gomez Retains W.B.C. Title; Gomez Undefeated Boxer Dies of Brain Injury | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/young-conductors-shown-right-road-at-tanglewood-a-simulated-concert.html | Young Conductors Shown Right Road at Tanglewood; A Simulated Concert Dashed to His Side A Problem of Age | True | By Joseph Horowitz Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bethlehem-sets-45-price-rise-on-some-major-steel-products.html | Bethlehem Sets 4.5% Price Rise On Some Major Steel Products | True | By Thomas C. Hayes | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/auschwitz-album-set-up-as-a-1981-picture-book.html | 'Auschwitz Album' Set Up As a 1981 Picture Book | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/business-digest-the-economy-companies-markets-international-todays.html | BUSINESS Digest; The Economy Companies Markets International Today's Columns | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/miss-jaeger-shatters-miss-austin-in-3-sets-allczech-semifinal-miss.html | Miss Jaeger Shatters Miss Austin in 3 Sets; All-Czech Semifinal; Miss Jaeger Wins Toss Standing-Room Crowd Semifinals Set In N.J. Tennis | True | By Neil Amdur Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/zero-inflation-rate-reported-for-july-the-first-since-1967-housing.html | ZERO INFLATION RATE REPORTED FOR JULY, THE FIRST SINCE 1967; HOUSING COSTS A KEY FACTOR But 0.9% Increase in Food Prices Suggests Consumers' Relief May Be Only Temporary Food Prices Up 0.9% Administration Takes Credit Comment by Reagan Adviser RATE OF INFLATION UNCHANGED IN JULY Decline in Housing Costs 1967 Prices Compared | True | By Clyde H. Farnsworth Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/your-money-premarital-agreements-more-stock-commission-confusion.html | Your Money; Premarital Agreements More Stock Commission Confusion | True | Deborah Rankin | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/reagn-backs-evangelicals-in-their-political-activities-candidate.html | Reagan Backs Evangelicals In Their Political Activities; Candidate Applauds Minister China Problems Continue | True | By Howell Raines Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/money.html | Money | True | | 1980-08-27 0:00 | TX 533133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/seoul-strongman-due-to-be-president-quits-military-junta-and.html | Seoul Strongman, Due to Be President, Quits Military; Junta and Cabinet Attend 'Korean-Style Democracy' | True | By Henry Scott Stokes Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/christopher-i-leonard-is-bride-of-robert-silva.html | Christopher I. Leonard Is Bride of Robert Silva | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/200000-in-jewelry-stolen.html | $200,000 in Jewelry Stolen | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/soviet-appears-to-accept-polish-unrest-calmly-so-far-us-is-urged-to.html | Soviet Appears to Accept Polish Unrest Calmly So Far; U.S. Is Urged to Cool It Some Flexibility Is Permitted | True | By Anthony Austin Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/foes-of-marcos-government-plant-bombs-in-several-buildings-in-in.html | Foes of Marcos Government Plant Bombs in Several Buildings in Manila; Banks Are Targets of Bombs | True | Special to The New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/a-veteran-of-guadalcanal-will-finally-get-a-medal-japanese-colonel.html | A Veteran of Guadalcanal Will Finally Get a Medal; Japanese Colonel Comments Sat Outside White House | True | By James Barron Special to the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/path-talks-recessed-a-union-bid-is-studied.html | PATH Talks Recessed; A Union Bid Is Studied | True | Special to The New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/sports-today-auto-racing-baseball-diving-football-golf-harness.html | Sports Today; AUTO RACING BASEBALL DIVING FOOTBALL GOLF HARNESS RACING KARATE POCKET BILLIARDS SOCCER SWIMMING TENNIS THOROUGHBRED RACING | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/republicans-urge-fast-action-on-tax-cut-bill-must-be-simplified.html | Republicans Urge Fast Action on Tax Cut; Bill 'Must Be Simplified' 'Irresistible' Pressure Forecast | True | By Edward Cowan Special to the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/what-mr-mugabe-has-established.html | What Mr. Mugabe Has Established | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/stadler-leads-by-1-on-68135-ruling-is-unusual-nicklaus-trails-by-5.html | Stadler Leads by 1 On 68-135; Ruling Is Unusual Nicklaus Trails by 5 Nicklaus Opposes Ruling | True | By John S. Radosta Special to the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/white-sox-directors-set-sale.html | White Sox Directors Set Sale | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/korchnoi-advances-to-the-finals-of-chess-championship-matches.html | Korchnoi Advances to the Finals Of Chess Championship Matches | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/palace-of-david-or-solomon-believed-found-palace-thought-to-be.html | Palace of David or Solomon Believed Found; Palace Thought to Be David's or Solomon's Is Unearthed They Didn't Dig Deep Enough Tunnels in Use for 700 Years | True | By Michael Widlanski Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/james-s-mcdonnell-jr-81-dies-builder-of-planes-and-spacecraft-won.html | James S. McDonnell Jr., 81, Dies; Builder of Planes and Spacecraft; Won Prime Contract | True | By Joan Cook | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/carey-gives-carter-a-plan-to-win-vote-in-new-york-fence-mending.html | Carey Gives Carter a Plan To Win Vote in New York; Fence Mending Effort Immediate Action Is Urged Next Stop, Manhattan | True | By Frank Lynn | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/china-bitterly-attacks-reagan-as-bush-prepares-to-leave-peking.html | China Bitterly Attacks Reagan as Bush Prepares to Leave Peking | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/wheeling-president-out-after-10-months-on-job-lured-from-keystone.html | Wheeling President Out After 10 Months on Job; Lured From Keystone Industries Tough to Produce Miracles | True | By Leonard Sloane | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/caldwell-leads-buick-by-5.html | Caldwell Leads Buick by 5 | True | | 1980-08-27 0:00 | TX 533133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/lawrence-betty-83-dies-of-injury-termed-oldest-volunteer-fireman.html | Lawrence Betty, 83, Dies of Injury; Termed Oldest Volunteer Fireman | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/soprano-45-murdered-on-west-side-no-sign-of-forced-entry.html | Soprano, 45, Murdered on West Side; No Sign of Forced Entry | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/corporate-reports.html | Corporate Reports | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/who-should-pay-the-freight.html | Who Should Pay the Freight? | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/china-sweeps-in-gymnastic-meet-chinese-wins-allround-title-pressure.html | China Sweeps in Gymnastic Meet; Chinese Wins All-Round Title Pressure on Miss Frederick | True | Special to The New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/us-and-somalia-sign-arms-accord-talks-were-halted-in-1977.html | U.S. and Somalia Sign Arms Accord; Talks Were Halted in 1977 | True | By Graham Hovey Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/video-games-win-in-arcades-image-of-arcades-improved-video-games.html | Video Games Win in Arcades; Image of Arcades Improved Video Games Score Victory in Arcades New Games Developed | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/patents-steel-plant-radar-scan-is-improved-method-uses-coupons-to.html | Patents; Steel Plant Radar Scan Is Improved Method Uses Coupons To Recharge Postal Meter New Electric Meter Gives Data to the Customer Counting Bites at Dinner | True | Stacy V. Jones | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/aztec-obstetrics.html | Aztec Obstetrics | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/curbs-on-abc-end-tv-antitrust-actions-goals-of-the-government.html | Curbs on ABC End TV Antitrust Actions; Goals of the Government | True | By Jeff Gerth Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/tv-cable-consumer-program-features-nader-on-auto-safety.html | TV: Cable Consumer Program Features Nader on Auto Safety | True | Richard F. Shepard | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/sports-lionheart-is-victor-in-dramatic-finish.html | Sports; Lionheart Is Victor In Dramatic Finish | True | Special to The New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/brown-says-radarevading-planes-shift-military-balance-toward-us.html | Brown Says Radar-Evading Planes Shift Military Balance Toward U.S.; Moscow Believed Puzzled Future of Manned Bomber | True | By Richard Burt Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/walter-e-sachs-96-of-financial-house-was-a-partner-in-goldman-sachs.html | WALTER E. SACHS, 96, OF FINANCIAL HOUSE; Was a Partner in Goldman, Sachs Since 1910, Guiding Concern Through Difficult Times | True | By Walter H. Waggoner | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/ballet-boston-rep-closes-the-jacobs-pillow-season.html | Ballet: Boston Rep Closes The Jacob's Pillow Season | True | By Jennifer Dunning | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/rental-subsidies-for-middle-class-voted-by-house-senate-opposition.html | Rental Subsidies For Middle Class Voted by House; Senate Opposition Makes Future of Bill Uncertain Conflict With Senate Amendment Creates Uncertainty Rental Subsidies for Middle Class Voted by House in a Major Shift Some Hope for Passage | True | By Marjorie Hunter Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/record-price-for-merc-seat.html | Record Price for Merc Seat | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film Music Dance | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/norway-returns-to-port-still-unlucky-still-loved-the-pride-of.html | Norway Returns to Port, Still Unlucky, Still Loved; The Pride of France | True | By Jo Thomas Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-27 0:00 | TX 533133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/arabs-faulting-us-aid.html | Arabs Faulting U.S. Aid | True | By Mahmoud A. Wahba | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/us-agrees-to-75-million-for-love-canal-residents-along-with-loans.html | U.S. Agrees to $7.5 Million for Love Canal Residents, Along With Loans; The Chromosomal Fears More Talks Next Week No Celebrations Yet | True | By Irvin Molotsky Special To The New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/jazz-danny-moore-is-leading-and-following-in-his-quintet.html | Jazz: Danny Moore Is Leading, And following in His Quintet | True | By John S. Wilson | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/cooper-squares-pigeons.html | Cooper Square's Pigeons | True | By Patrick McGuire | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/sale-of-as-may-be-set.html | Sale of A's May Be Set | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/marianne-mcgowan-is-married-to-steven-e-prokesch.html | Marianne McGowan Is Married to Steven E. Prokesch | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/letters-welfare-and-the-citys-economy-new-york-look-to-montana-on.html | Letters; Welfare and the City's Economy New York, Look to Montana on Taxes To Save Everyone In a Nuclear War Library Workers The Purposes of the Abscam Trials Reviewing Municipal Sanitation Efforts Latin Lesson Jailed Is Deterred | True | RICHARD N. GOTTFRIEDDIRK S. ADAMSJOSEPH A. SULLIVANDAVID R. BEASLEYWILLIAM M. KUNSTLEREDYTHE W. FIRSTJOHN FOUNTAINMARSHA LONDON | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/sports-of-the-times-koufax-25-years-later.html | Sports of The Times; Koufax, 25 Years Later | True | JOSEPH DURSO | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/the-city-new-1-tokens-at-six-crossings-group-for-disabled-sues-on.html | The City; New $1 Tokens At Six Crossings Group for Disabled Sues on Bus Design New Phone Number For Poison Control | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/roy-yerger-72-a-former-editor-of-international-herald-tribune.html | Roy Yerger, 72, a Former Editor Of International Herald Tribune | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/commodities-interest-rate-futures-up-coffee-sugar-decline.html | COMMODITIES Interest Rate Futures Up; Coffee, Sugar Decline | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/2200-teachers-notified-of-layoffs-as-school-board-seeks-budget-cuts.html | 2,200 Teachers Notified of Layoffs As School Board Seeks Budget Cuts | True | By Wolfgang Saxon | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/norman-shelley-churchill-mimic.html | Norman Shelley, Churchill Mimic | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/hunt-for-uranium-upsets-2-rustic-towns-in-jersey-opponents.html | Hunt for Uranium Upsets 2 Rustic Towns in Jersey; Opponents Conducting Seminars Sohio Evaluating Tests Explorations for Uranium by 2 Concerns Upset 2 Rustic Towns in North Jersey Sohio Denies It Misled Public Introduction of Industry Opposed Assert Drilling Poses No Risks | True | By E.r. Shipp | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/company-news-cigarette-with-no-tobacco-coming-report-on-well-off.html | COMPANY NEWS; Cigarette With No Tobacco Coming Report on Well Off Newfoundland Harvester Loses A McCormick | True | Special to The New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/senate-acts-to-ease-stripmining-curbs-battle-expected-in-house.html | SENATE ACTS TO EASE STRIP-MINING CURBS; Battle Expected in House, Where Udall Seeks to Kill Legislation, Terming It 'Ill-Conceived' Supported by Byrd | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/around-the-world-troops-in-el-salvador-break-powerplant-strike.html | Around the World; Troops in El Salvador Break Power-Plant Strike Vanuatu Arrests Top Aide Of Espiritu Santo Leader Japan Warns Moscow On Crippled Submarine Venezuela to Help Build Bridge Over Panama Canal Iran Says It Rejected Soviet Offer of Arms | True | | 1980-08-27 0:00 | TX 533133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/nancy-v-fusco-is-wed-to-assistant-professor.html | Nancy V. Fusco Is Wed To Assistant Professor | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/2d-airline-may-join-new-york-shuttle-texas-carriers-washington-runs.html | 2D AIRLINE MAY JOIN NEW YORK SHUTTLE; Texas Carrier's Washington Runs Would Compete With Eastern New York Route to Texas Airline | True | By Ernest Holsendolph Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/excerpts-from-tape-at-abscam-trial-a-mention-of-millions.html | Excerpts From Tape at Abscam Trial; A Mention of Millions | True | | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/bush-explains-reagan-words-expansionism-is-attacked-a-calm.html | Bush Explains Reagan Words; 'Expansionism' Is Attacked 'A Calm President' | True | By James P. Sterba Special To the New York Times | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-23 | 1980-08-23 | https://www.nytimes.com/1980/08/23/archives/money-supply-off-34-billion-money-supply-off-34-billion-gotten-into.html | Money Supply Off $3.4 Billion; Money Supply Off $3.4 Billion 'Gotten Into a Box' | True | By Karen W. Arenson | 1980-08-27 0:00 | TX 533133 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-westchesterthis-week-theater-music-art-children.html | Westchester/This Week; THEATER MUSIC ART CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/camera-summertime-shooting.html | CAMERA; Summertime 'Shooting' | True | DON LANGER | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-music-its-not-too-early-to-prepare-for-the-fall.html | MUSIC It's Not Too Early to Prepare for the Fall Concert Season | True | By Robert Sherman | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/16-firemen-are-injured-at-north-newark-blaze.html | 16 Firemen Are Injured At North Newark Blaze | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/book-ends-south-african-voices-two-folletts-a-coover-fable.html | BOOK ENDS; South African Voices Two Folletts A Coover Fable Washington Fellows | True | By Herbert Mitgang | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/reagn-reawakens-issue-of-taiwan-ties-chinese-say-his-comments.html | REAGAN REAWAKENS ISSUE OF TAIWAN TIES; Chinese Say His Comments During Bush's Visit Amount to Insult 'Empty Talk' on Soviet Despite Assurances, Reagan Comments on Taiwan Status Worry Peking Taiwan Attitudes Soften No Concern Expressed | True | By James P. Sterba Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/urban-park-rangers-find-ways-to-aid-both-parks-and-the-users-citys.html | Urban Park Rangers Find Ways To Aid Both Parks and the Users; City's First Park Rangers Mounted Patrol Planned Beer-Can Slalom Course | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/views.html | Views | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-westport-tries-out-a-troubled-play.html | Westport Tries Out A Troubled Play | True | By Alvin Klein | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/edith-wilson-has-wedding.html | Edith Wilson Has Wedding | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/giants-weaknesses-show-against-colts-theyre-not-robots-jacksons.html | Giants' Weaknesses Show Against Colts; 'They're Not Robots' Jackson's Pride Hurts Marion Hurts Shoulder Giants Statistics | True | By Malcolm Moran | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/how-a-city-family-without-a-car-takes-a-houseboat-and-camping.html | How a City Family, Without a Car, Takes a Houseboat and; Camping Vacation | True | By Barbara Lamont | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-on-the-railroad-the-buck-stops-nowhere.html | On the Railroad, the Buck Stops Nowhere | True | By T.e. White | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/detectives-plan-to-tell-truth-about-department.html | Detectives Plan to 'Tell Truth' About Department | True | By Leonard Buder | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/coming-pop-events.html | COMING POP EVENTS | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/texan-takes-marathon-in-stockholm-with-ease.html | Texan Takes Marathon In Stockholm With Ease | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sports-of-the-times-george-bretts-public.html | Sports of The Times; George Brett's Public | True | RED SMITH | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/tv-an-ironic-bonus-the-bonus-for-viewers.html | TV: An Ironic Bonus; The Bonus for Viewers | True | By Tony Schwartz | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/add-korean-dissidents-to-endangered-species-list.html | Add Korean Dissidents to Endangered Species List | True | By Henry Scott Stokes | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/festival-scheduled-in-union-sq-park.html | Festival Scheduled In Union Sq. Park | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-till-monday-do-us-part-till-monday-do-us-part.html | Till Monday Do Us Part; Till Monday Do Us Part | True | By Diane Greenberg | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/nine-chinese-journalists-to-begin-sabbatical-in-us-original-program.html | Nine Chinese Journalists to Begin Sabbatical in U.S.; Original Program Ended After 1948 | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-dancerbusinessman-getting-the-acts-together-at.html | Dancer-Businessman Getting the Acts Together at Dinner Spot | True | By Haskel Frankel | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/benefits-are-seen-in-student-aid-plan-housesenate-compromise-would.html | BENEFITS ARE SEEN IN STUDENT AID PLAN; House-Senate Compromise Would Lift Interest Rates but Ease Key Payment Provisions One-Year Study Approved Total Borrowing Raised Percent of Costs Lifted Changes in Eligibility | True | By Marjorie Hunter Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/greece-anticipating-aegean-oil-to-search-for-more.html | Greece, Anticipating Aegean Oil, to Search for More | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-street-upheaval-vexes-westbury-street-upheaval.html | Street Upheaval Vexes Westbury; Street Upheaval Vexes Westbury | True | By Ellen Mitchell | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/joseph-figueiredo-linda-stewart-wed.html | Joseph Figueiredo, Linda Stewart Wed | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hydroelectric-station-comes-to-life-again-upstate-many-smallscale.html | Hydroelectric Station Comes to Life Again Upstate; Many Small-Scale Sites | True | By Harold Faber Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-census-deflates-east-end-hopes-for-new-county.html | Census Deflates East End Hopes For New County; Census Dims East End Hopes | True | By Shawn G. Kennedy | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/around-the-world-jerusalem-mayor-assails-law-on-city-sovereignty.html | Around The World; Jerusalem Mayor Assails Law on City Sovereignty Israel Says Settlements Were Fired On by Guerrillas Shanghai Mobilizes Troops As Flooding Threatens 40 Die as Ferryboat Sinks In Gulf of Mexico Iran Reports Execution Of 12 for Various Offenses Police Distribute Drawings Of Bologna Bomb Suspects | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/arts-and-leisure-guide-of-special-interest-outdoor-movies-the-opera.html | Arts and Leisure Guide; Of Special Interest Outdoor Movies The Opera Season Folk Fare Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/film-view-savoring-morsels-from-scant-fare-film-view-savoring.html | FILM VIEW; Savoring Morsels From Scant Fare FILM VIEW Savoring Morsels From Scant Fare | True | VINCENT CANBY | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/borges-still-poet-and-protester-at-81-disturbed-by-birthday-maybe.html | Borges Still Poet and Protester at 81; Disturbed by Birthday 'Maybe Next Year' | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/in-many-states-55-mph-is-a-federal-illusion.html | In Many States, 55 m.p.h. Is a Federal Illusion | True | By Ernest Holsendolph | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-gardening-proper-techniques-for-potting-plants.html | GARDENING Proper Techniques for Potting Plants | True | By Carl Totemeier | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/strikes-making-polishamericans-proud-but-anxious-cater-aide-sent-to.html | Strikes Making Polish-Americans Proud but Anxious; Cater Aide Sent to Rally | True | By Joseph B. Treaster | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hitlers-alpine-hideaway-is-a-tourist-towns-gold-mine-tourists-take.html | Hitler's Alpine Hideaway Is a Tourist Town's Gold Mine; Tourists Take Special Buses | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-national-security-before-arms-control-the-durability-of.html | Letters; National Security Before Arms Control The Durability of Liberalism A U.S. First Strike? Mrs. Carter as Envoy Peace in Jerusalem Disturbs the U.N. Conforting Thought Social and Governmental Costs of Lifting Import Restrictions | True | EDWARD L. ROWNYJUDITH ECONOMOSKENNETH BOSSMICHAEL J. SULLIVAN 3D(Rabbi) STANLEY RABINOWITZWM. PALMER TAYLORSOL CHAIKIN | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-hurricane-prediction-is-up-in-the-air-hurricane.html | Hurricane Prediction Is Up in the Air; Hurricane Prediction Is Up in the Air | True | By James Barron | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/whats-doing-in-vancouver.html | What's Doing in VANCOUVER | True | By Erich Hoyt | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-a-myth-debunked-in-el-macho-theater-in-review.html | A Myth Debunked in 'El Macho'; THEATER IN REVIEW | True | By Alvin Klein | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/followup-on-the-news-missing-heiress-lightning-cure-deportable.html | Follow-Up on the News; Missing Heiress Lightning Cure 'Deportable' Iranians Elephant Phobia | True | Richard Haitch | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-antiques-new-role-for-old-library-at-essex.html | ANTIQUES New Role for Old Library at Essex | True | By Frances Phipps | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/fashion-with-value.html | Fashion With Value | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/angolan-radio-says-4-are-killed-in-bombing-by-the-south-africans.html | Angolan Radio Says 4 Are Killed In Bombing by the South Africans | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/on-the-road-with-a-book-salesman-salesman.html | On the Road With a Book Salesman; Salesman | True | By N.r. Kleinfield | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-main-events-will-be-restrospective-the-main-events-will-be.html | The Main Events Will Be Restrospective; The Main Events Will Be Retrospective | True | By John Rockwell | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/behind-every-defense-policy-there-lurks-a-political-idea-defense.html | Behind Every Defense Policy There Lurks A Political Idea; Defense Cuts Go Out of Style Electioneering War Plans | True | By Adam Clymer | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/dress-today.html | DRESS TODAY | True | By Carrie Donovan | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/photography-the-trend-is-a-backward-look-photography-a-look.html | PHOTOGRAPHY; The Trend Is a Backward Look PHOTOGRAPHY A Look Backward | True | GENE THORNTON | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/highlights-getting-it-untogether-at-ma-bell.html | HIGHLIGHTS; Getting It Untogether at Ma Bell | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/editors-choice.html | Editors' Choice | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hampton-roads-catching-up-to-the-coal-boom-hampton-roads-catching.html | Hampton Roads: Catching Up to the Coal Boom; Hampton Roads: Catching Up to the Coal Boom | True | By Eric Pace | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-voice-of-reason-lippmann.html | The Voice Of Reason; Lippmann | True | By Joseph P. Lash | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/miss-yeomans-becomes-bride-of-executive.html | Miss Yeomans Becomes Bride Of Executive | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/looking-like-somebody.html | LOOKING LIKE SOMEBODY | True | By Enid Nemy | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-westchester-housing-builders-critical-of.html | WESTCHESTER HOUSING Builders Critical of Environment Act | True | By Betsy Brown | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ostpolitik-becomes-impolitic-for-now.html | Ostpolitik Becomes Impolitic For Now | True | By John Vinocur | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/numismatics-clad-coins-trash-or-a-potential-treasure-numismatic.html | NUMISMATICS; 'Clad' Coins: Trash or A Potential Treasure? Numismatic Institute | True | ED REITER | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/investment-dressing-dressing.html | INVESTMENT DRESSING; DRESSING | True | By Barbara Ettorre | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sports-today.html | SPORTS TODAY | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/drug-agency-plays-hard-but-does-it-play-smart-drug-trade-flourishes.html | Drug Agency Plays Hard, But Does It Play Smart?; 'Drug Trade Flourishes' | True | By Robert Pear | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-pig-paramount-marketing-of-a-bargain-meal.html | The Pig Paramount: Marketing of a Bargain Meal | True | By Danelle Morton | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/leona-liyuan-chen-bride-of-geoffrey-ling.html | Leona Liyuan Chen Bride of Geoffrey Ling | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-a-mothers-summer-joys-or-thank-god-for-school.html | A Mother's Summer Joys, or, Thank God for School! | True | By Marguerite A. Keeshan | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/evangelicals-hear-plea-politics-now-convocation-in-dallas-appeals.html | EVANGELICALS HEAR PLEA: POLITICS NOW; Convocation in Dallas Appeals for One Last Crusade to Save the Nation From Destruction The Art of Oratory Lives Doom and Hopelessness 'This Is Our Day' | True | By Kenneth A. Briggs Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-the-past-is-found-in-bits-of-buildings.html | The Past Is Found In Bits of Buildings | True | By Carolyn Darrow | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/albert-b-hermann-is-dead-at-81-former-national-gop-executive.html | Albert B. Hermann Is Dead at 81; Former National G.O.P. Executive | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/schools-being-sold-for-housing-schools-are-being-sold-for-housing.html | Schools Being Sold for Housing Schools Are Being Sold for Housing | True | By Trish Hall | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-state-fair-future-is-uncertain.html | State Fair Future Is Uncertain | True | By Carolyn Belardo | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ruth-title-to-nashville.html | Ruth Title to Nashville | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/haitians-find-bitter-harvest-as-migrant-workers-harvest-bitter-for.html | Haitians Find Bitter Harvest as Migrant Workers; Harvest Bitter for Haitian Migrant Workers Barrier of Language | True | By Ben A. Franklin Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/drought-compels-tanzania-to-focus-on-food-plans-population-is.html | Drought Compels Tanzania to Focus on Food Plans; Population Is Rising Too Rapidly War Has Added to Problems | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-dining-out-gallic-atmosphere-in-south-orange.html | DINING OUT Gallic Atmosphere in South Orange | True | By Anne Semmes | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-to-the-editor-new-frontiers-in-conception-the-egghead-camp.html | Letters TO THE EDITOR; New Frontiers In Conception The Egghead Camp Invitation to A Beheading | True | JOHN J. STANGEL, M.d.HARRIET F. PHIPEIDAVID KRAUSKAY LEIGH HAGANMIRIAM M. ABILEAHPATRICIA A. BENNEITTABBY Jean Freedmanduncan Shepard, M.d. | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/an-old-warrior-jousts-in-new-hampshire-for-old-job-our-most-likely.html | An Old Warrior Jousts in New Hampshire for Old Job; Our Most Likely Opponent' 'Interest in Sales Tax Bill' | True | By Michael Knight Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/4-more-guests-signed-to-dance-with-makarova.html | 4 More Guests Signed To Dance With Makarova | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/troubles-keep-delaying-california-nuclear-plant-accident-and.html | Troubles Keep Delaying California Nuclear Plant; Plant Accident and Earthquake Resistance to Quake Peril Recurrent Protest Rallies | True | By Gladwin Hill Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/what-soviet-means-in-poland.html | What 'Soviet' Means in Poland | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/japanese-red-turns-up-in-china-after-30-years.html | Japanese Red Turns Up In China After 30 Years | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sort-of-an-abscam.html | Sort of an 'Abscam' | True | By Edwin Ritchie | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/george-wiermann-4th-weds-andrea-jacqueline-benack.html | George Wiermann 4th Weds Andrea Jacqueline Benack | True | | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-what-the-film-doesnt-say-the-music-does.html | What the Film Doesn't Say, the Music Does | True | By Barbara Delatiner | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-gardening-proper-techniques-for-potting-plants.html | GARDENING Proper Techniques for Potting Plants | True | By Carl Totemeier | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/bomb-hits-embassies-in-beirut.html | Bomb Hits Embassies in Beirut | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/british-recession-how-a-familys-way-of-life-is-changed-shoppers-are.html | British Recession: How a Family's Way of Life Is Changed; Shoppers Are Cutting Back Economies Are Being Made Theoretical and Abstract | True | By William Borders Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-an-educators-call-for-leadership.html | An Educator's Call for Leadership | True | By Thomas Patrick Melady | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/martha-allison-pritchard-wed-to-james-alvin-bick.html | Martha Allison Pritchard Wed to James Alvin Bick | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/maria-w-harrison-wed-to-gr-reuge.html | Maria W. Harrison Wed to G.R. Reuge | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/late-tv-listings.html | Late TV Listings | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/across-the-atlantic-on-the-queen-elizabeth-2-a-transatlantic.html | Across the Atlantic on the Queen Elizabeth 2; A Trans-Atlantic Crossing on the Queen Elizabeth 2 | True | By Robert D. Hershey Jr. | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/classical-way-does-it-again.html | Classical Way Does It Again | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-steinway-tradition-the-steinway-tradition-the-steinway.html | The Steinway Tradition; The Steinway Tradition The Steinway Tradition | True | By Steve Lohr | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/major-news-the-clock-stops-at-high-noon-in-polish-labor-crisis.html | Major News; The Clock Stops At High Noon in Polish Labor Crisis Autumn Thunder Rumbles Early | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hollis-j-gromisch-and-ws-potter-3d-are-married-on-li.html | Hollis J. Gromisch And W.S. Potter 3d Are Married on L.I. | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/power-authority-presents-new-antipollution-plan-city-still-opposes.html | Power Authority Presents New Antipollution Plan; City Still Opposes Project | True | By Peter Kihss | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/health-new-hope-for-hyperactive-children.html | Health; NEW HOPE FOR HYPERACTIVE CHILDREN | True | By Joseph R. Hixson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/burma-gently-draws-back-the-curtain-burma-gently-draws-back-curtain.html | Burma Gently Draws Back the Curtain; Burma Gently Draws Back Curtain for Tourists | True | By Henry Kamm | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cynthia-riker-bride-of-daniel-g-slack.html | Cynthia Riker Bride Of Daniel G. Slack | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/professionals-seek-separate-city-pact-guild-of-architects-and.html | PROFESSIONALS SEEK SEPARATE CITY PACT; Guild of Architects and Engineers Wants Raises Higher Than 8% Attained by Gotbaum Coalition 'We're Not Elitist' Use of Consultants Opposed, Too Flexibility Noted Protest Was Timed | True | By Robert McG. Thomas Jr. | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/theater-waiting-for-levity-waiting-for-levity-novelty-and-melody.html | Theater: Waiting For Levity; Waiting for Levity, Novelty and Melody | True | By John Corry | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/guatemala-state-of-siege-guatemala.html | GUATEMALA: STATE; OF SIEGE GUATEMALA | True | By Alan Riding | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marcia-cunningham-wed-to-wb-anawalt.html | Marcia Cunningham Wed to W.B. Anawalt | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-let-us-walk-naked-for-a-sign.html | Let Us Walk Naked for a Sign | True | By Robert A. Clogher | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/as-12th-decade-opens-can-it-survive-scandals-whites-top-10-east.html | As 12th Decade Opens, Can It Survive Scandals?; White's Top 10 EAST SOUTH MIDWEST FAR WEST SOUTHWEST Leading Passers Leading Running Backs | True | This preview was prepared and written by Gordon S. White Jr. | 1980-03-03 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-new-jerseythis-week-theater-music-folkjazzrock-art.html | New Jersey/This Week; THEATER MUSIC FOLK/JAZZ/ROCK ART OPENINGS FILMS FOR CHILDREN | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/zip-codes-assigned-to-ships.html | Zip Codes Assigned to Ships | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-week-in-business-fever-breaks-in-consumer-prices-progress-on-a.html | THE WEEK IN BUSINESS Fever Breaks in Consumer Prices; Progress on a Tax Cut | True | DANIEL F. CUFF | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/some-shows-to-watch-for.html | SOME SHOWS TO WATCH FOR | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/south-africa-rebel-bristles-over-label-african-national-congress.html | SOUTH AFRICA REBEL BRISTLES OVER LABEL; African National Congress Leader Insists Group is Independent of Communist Influence Charge of Communist Tie Revived Venture Into Uncertain Terrain 'We Want All Our People' Major Reverses Since 1960 | True | By John F. Burns Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-handicapped-make-the-grade-on-911-calls.html | Handicapped Make the Grade on 911 Calls | True | By Judy Glass | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/acoustic-microscope-developed-to-study-shallow-depths-of-objects.html | Acoustic Microscope Developed to Study Shallow Depths of Objects; Effects of Light Very Short Wavelengths Scanning Back and Forth | True | By Walter Sullivan Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-art-colors-that-challenge-nature.html | ART Colors That Challenge Nature | True | By Helen A. Harrison | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/jazzswinging-to-the-big-bands.html | Jazz--Swinging to The Big Bands | True | By John S. Wilson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/draw-for-us-open-tennis.html | Draw for U.S. Open Tennis | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/film-the-earth-strikes-back-earthly-concerns-lovers-and-cut-ups.html | Film: The Earth Strikes Back; Earthly Concerns, Lovers and Cut-ups Spice the Season | True | By Janet Maslin | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/carter-disclosure-on-warplanes-damages-security-senator-says.html | Carter Disclosure on Warplanes Damages Security, Senator Says | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/oliver-m-kaufmann-sr-82-dies-exdirector-of-department-store.html | Oliver M. Kaufmann Sr., 82, Dies; Ex-Director of Department Store | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/her-region-is-ours-gordimer-authors-query.html | Her Region Is Ours; Gordimer Author's Query | True | By A.g. Mojtabai | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/music-zinman-leads-mostly-mozart.html | Music: Zinman Leads Mostly Mozart | True | By Joseph Horowitz | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-variety-of.html | LETTERS TO THE CONNECTICUT EDITOR; A Variety of Reactions To Article on UConn Costs | True | STUART E. COLIESTEPHEN JOEL TRACHTENBERGALAN H. STEINSOL NEWMAN | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-architects-draw-visions-of-future-library.html | Architects Draw Visions of Future Library | True | By Laurie Nadel | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-this-year-its-a-peach-of-a-season-whole-wheat.html | This Year, It's a Peach of a Season; WHOLE WHEAT PEACH PIE WHOLE WHEAT PASTRY PEACH SANGRIA | True | By Florence Fabricant | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-net-gain-for-ramapo.html | Net Gain for Ramapo | True | By Linda Lynwander | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/arts/french-tale-stars-a-family-of-eccentrics.html | FRENCH TALE STARS A FAMILY OF ECCENTRICS | False | By Vincent Canby | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-vanillecerises-please-and-a-rocky-road-to-go.html | A Vanille/Cerises, Please, and a Rocky Road To Go | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/joanne-zrike-has-nuptials.html | Joanne Zrike Has Nuptials | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/important-new-disks.html | IMPORTANT NEW DISKS | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-to-the-new-jersey-editor-glenpointe.html | LETTERS TO THE NEW JERSEY EDITOR; Glenpointe Project Is Called an Intrusion On the Many Roots Of the Ubiquitous Tomato | True | STEVEN SANDER ROSSABBIE F. SALNY | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/reagan-campaign-runs-into-unexpected-obstacles-finding-something.html | Reagan Campaign Runs Into Unexpected Obstacles; 'Finding Something Sensational' An Undercurrent of Doubt Fewer News Conferences Growing Tension With Press | True | By Howell Raines Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/layoff-of-teachers-to-stand-koch-says-even-new-federal-or-state.html | LAYOFF OF TEACHERS TO STAND, KOCH SAYS; Even New Federal or State Grants Could Not Restore 2,200 Jobs for Start of School Year Teachers' Union Hopeful A Lot Depends on Aid A Warning From Koch Layoffs Were Budgeted | True | By David A. Andelman | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/events-today.html | Events Today | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-state-police-a-changing-force.html | State Police, a Changing Force | True | DIANE HENRY | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-expanding-horizons-for-the-blind-long-islanders.html | Expanding Horizons For the Blind; LONG ISLANDERS | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/no-suspects-found-in-slaying-of-singer-police-say.html | No Suspects Found in Slaying of Singer, Police Say | True | By Carter B. Horsley | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-man-is-lost-and-a-woman-dies-in-boating-accident-on-li-sound.html | A Man Is Lost and a Woman Dies In Boating Accident on L.I. Sound | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/80-return-from-a-fresh-air-adventure-tales-of-adventure-a-face.html | 80 Return From a Fresh Air Adventure; Tales of Adventure A Face Lights Up | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/nancy-davenport-topping-married-to-joseph-missett-3d.html | Nancy Davenport Topping Married to Joseph Missett 3d | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-quartet-to-honor-bartok-centennial-music.html | Quartet to Honor Bartok Centennial; MUSIC | True | By Robert Sherman | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/radio.html | Radio | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/un-economic-talks-opening-tomorrow-us-skeptical-of-negotiations-by.html | U.N. ECONOMIC TALKS OPENING TOMORROW; U.S., Skeptical of Negotiations by All 153 Members, Is Seeking Limited, Realistic Goals Outlining Roles for 4 Groups Four Problems Spotlighted 'Ambitious but Realistic' | True | By Graham Hovey Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/four-new-luxury-hotels-in-the-city-elaborate-decor-and-matching.html | Four New Luxury Hotels in the City: Elaborate Decor and Matching Prices; Hotels—Elaborate Decor and Prices | True | By Suzanne Slesin | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-theory-of-mourning-mourning-authors-query.html | A Theory of Mourning; Mourning Author's Query | True | By Louise J. Kaplan | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-on-the-isle-fair-time-wet-paints-woodwind.html | ON THE ISLE; FAIR TIME WET PAINTS WOODWIND CONCERT CHILDREN'S FOLK BANKABLE MUSIC ROCKIN' AND ROLLIN' WIND POWER POWWOW | True | Barbara Delatiner | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-letters-to-the-westchester-editor-adoption.html | LETTERS TO THE WESTCHESTER EDITOR; Adoption Agency Very Much Alive Doctors Respond On Ethics and Motives | True | IRWIN M. STEINK.K. NYGAARD, M.D. JOHN F. CARNEVALI, M.D. CARL WEBER, M.D. ARTHUR G. LERNER, M.D., P.C. | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/peter-townsend-at-65-settles-in-as-a-successful-author-relentless.html | Peter Townsend, at 65, Settles In as a Successful Author; Relentless Horror Assistance From World Agencies 'Longing for Revenge' Off Around the World | True | By Susan Heller Anderson Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/harriet-brownson-sayre-is-wed.html | Harriet Brownson Sayre Is Wed | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-a-court-bid-to-block-water-study-is-lost.html | A Court Bid to Block Water Study Is Lost | True | By Arnold H. Lubasch | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/how-they-do-it-women-women.html | HOW THEY DO IT; WOMEN WOMEN | True | By Francesca Stanfill | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-factory-workers-in-state-offset-inflation.html | Factory Workers in State Offset Inflation | True | By Edward C. Burks | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/us-open-tennis-a-contrast-with-wimbledon-starts-tuesday-an-elusive.html | U.S. Open Tennis, a Contrast With Wimbledon, Starts Tuesday; An Elusive Title for Borg Swede's Draw Is Called Tough | True | By Neil Amdur | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/house-votes-to-forgive-taxes-of-iran-hostages.html | House Votes to Forgive Taxes of Iran Hostages | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-renewing-interest-in-de-beauvoir.html | Renewing Interest in de Beauvoir | True | By Hugh O'Haire | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/anderson-criticizes-foreign-policies-of-two-rivals-no-such-thing.html | Anderson Criticizes Foreign Policies of Two Rivals; 'No Such Thing' | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hearns-matched-against-benitez.html | Hearns Matched Against Benitez | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/music-view-the-unforgettable-romberg-returns-music-view-the.html | MUSIC VIEW; The 'Unforgettable' Romberg Returns MUSIC VIEW The 'Unforgettable' Romberg | True | DONAL HENAHAN | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-politics-vecchio-may-fight-but-he-wont-switch.html | POLITICS Vecchio May Fight, but He Won't Switch | True | By Frank Lynn | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/theres-a-greater-uncertainty-than-the-outlook-for-salt-arms-control.html | There's a Greater Uncertainty Than the Outlook for SALT; Arms Control Beyond SALT Delay May be Hurting Prospects | True | By Richard Burt | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/tvs-future-is-reflected-in-prints-history-tvs-future.html | TV's Future Is Reflected in Print's History; TV's Future | True | By Robert Saudek | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/brazilian-rightists-begin-terror-drive-despair-and-necessity.html | Brazilian Rightists Begin Terror Drive; Despair and Necessity Press-Control Law Drafted 'Death to Children' on Walls | True | By Warren Hoge Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/us-policy-toward-the-latins.html | U.S. Policy Toward The Latins | True | By Rosemary H. Werrett | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/boys-of-summer-frolic-again-magical-names-from-the-past-mays-has.html | Boys of Summer Frolic Again; Magical Names From the Past Mays Has That Old Feeling Mets Box Score | True | By Joseph Durso | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-some-democrats-in-state-regard-reagan-as-boon.html | Some Democrats In State Regard Reagan as Boon; POLITICS | True | By Richard L. Madden | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/molly-obrien-da-manuel-are-engaged.html | Molly O'Brien, D.A. Manuel Are Engaged | True | | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-nation-billy-carter-spends-two-days-in-the-hot-seat-reversing.html | The Nation; Billy Carter Spends Two Days In the Hot Seat Reversing the Jets On Hijacks to Cuba Affirmative Action By Lane & Co. Congress May Pass Some Cliffhangers San Franciscans Choose the Old Way | True | Michael Wright and Caroline Rand Herron | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/olivia-munroe-becomes-bride.html | Olivia Munroe Becomes Bride | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/chess.html | CHESS | True | ROBERT BYRne | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/intelligence-beyond-compare-barthes-authors-query.html | Intelligence Beyond Compare; Barthes Author's Query | True | By John Sturrock | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/bribery-suspect-pleased-court-wont-drop-charge.html | Bribery Suspect Pleased Court Won't Drop Charge | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/bridge.html | BRIDGE | True | ALAN TRUSCOTT | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/wide-use-of-marijuana-found-in-philadelphia-schools.html | Wide Use of Marijuana Found in Philadelphia Schools | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/around-the-nation-more-women-than-men-enrolled-in-us-colleges.html | Around the Nation; More Women Than Men Enrolled in U.S. Colleges Prosecutors Discuss Ways To Halt Execution Delays Coast Physician Is Charged With Slaying Woman, 89 | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/miss-pollock-wed-to-robert-j-gilson.html | Miss Pollock Wed To Robert J. Gilson | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/capital-mosque-reflects-islam-turmoil-a-call-for-the-masses-to.html | Capital Mosque Reflects Islam Turmoil; A Call for the Masses to Govern A Reputed Plan for Takeover An Interpretation of the Turmoil | True | By Robert Pear Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/art-from-the-vikings-to-pier-92-art.html | ART; From the Vikings to Pier 92 ART | True | JOHN RUSSELL | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/shippingmails-incomingoutgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-shows-and-events.html | Shows and Events | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/few-leave-vietnam-under-un-refugee-program.html | Few Leave Vietnam Under U.N. Refugee Program | True | By Henry Kamm Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/behind-the-best-sellers-robert-a-heinlein.html | BEHIND THE BEST SELLERS; Robert A. Heinlein | True | By Edwin McDowell | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/coming-attractions-this-fall.html | COMING ATTRACTIONS THIS FALL | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-fertile-fable.html | A Fertile Fable | True | By Mary Cantwell | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-you-cannot-negotiate-with-the-ocean.html | You Cannot Negotiate With The Ocean | True | By Leo H. Carney | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/karen-shoupe-wed-to-robert-j-gilker.html | Karen Shoupe Wed To Robert J. Gilker | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/resentment-surrounds-philadelphia-housing-site.html | Resentment Surrounds Philadelphia Housing Site | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/woman-to-fight-conviction-in-rights-bribery-case-offering-legal.html | Woman to Fight Conviction in Rights Bribery Case; Offering Legal Campaign Help | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cities-seek-to-get-homes-priced-for-middle-class-the-next-social.html | Cities Seek to Get Homes Priced for Middle Class; The Next Social Battlefield Action in Congress on Rentals Dispute Over Who Should Act Cautious Acceptance by Builders | True | By Robert Lindsey Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/beryl-l-morrow-becomes-a-bride.html | Beryl L. Morrow Becomes a Bride | True | | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/texas-jury-urges-death-penalty-for-woman-in-hitchhiker-slaying.html | Texas Jury Urges Death Penalty For Woman in Hitchhiker Slaying | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-connecticut-guide-weirdness-on-the-thames.html | CONNECTICUT GUIDE; WEIRDNESS ON THE THAMES A HORSE-LOVER'S DREAM THE FAIR TWAIN BEGAN | True | ELEANOR CHARLES | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/susan-elizabeth-flood-wed-to-david-m-burk.html | Susan Elizabeth Flood Wed to David M. Burk | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/turkish-ferry-seeking-amity-with-greek-isle-lucrative-tourist-trade.html | Turkish Ferry Seeking Amity With Greek Isle; Lucrative Tourist Trade Turkish Flights to Athens Resume Smuggling Is Charged | True | By Marvine Howe Special To The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/path-talks-recessed-news-blackout-called.html | PATH Talks Recessed; News Blackout Called | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/danes-give-full-tribute-to-new-york-city-ballet-company-is-major.html | Danes Give Full Tribute To New York City Ballet; Company Is Major Attraction | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/school-integration-looks-more-than-ever-like-a-lost-horizon-an.html | School Integration Looks More Than Ever Like a Lost Horizon; An Exodus Continues A New Population Shift | True | By Robert Lindsey | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/classical-records-a-bountiful-harvest-classical-records.html | Classical Records-- A Bountiful Harvest; Classical Records | True | By Peter G. Davis | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/message-from-milan.html | MESSAGE FROM; MILAN | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-dining-out-cantonese-with-surprises.html | DINING OUT Cantonese With Surprises | True | By Florence Fabricant | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/architecture-focus-on-the-museum-tower-architecture-the-museum.html | ARCHITECTURE; Focus on the Museum Tower ARCHITECTURE The Museum Tower | True | ADA LOUISE HUXTABLE | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-hartfords-economy-is-buffered-by-aetna.html | Hartford's Economy Is Buffered by Aetna | True | JOHN S. ROSENBERG | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/shop-for-a-custom-house-in-an-art-gallery.html | Shop for a Custom House in an Art Gallery | True | By Carter B. Horsley | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/3-die-in-korea-as-hotel-collapses.html | 3 Die in Korea as Hotel Collapses | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/jets-defeat-steelers-new-frontfour-combination-jets-top-steelers-as.html | Jets Defeat Steelers; New Front-Four Combination Jets Top Steelers as Defensive Line Excels Todd Carries for Score Jones-Walker Duo Problem in Defensive Secondary Jets Statistics | True | By Gerald Eskenazi Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-york-cuts-teaching-force.html | New York Cuts Teaching Force | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-world-on-jerusalem-us-offends-both-sides-from-middle-interarab.html | The World; On Jerusalem, U.S. Offends Both Sides From Middle Inter-Arab Poison Puffs Chon Practices For Inauguration A Reunion of Two Generals in Brazil Teheran's Different Drummer Bangs On | True | Barbara Slavin and Milt Freudenheim | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/woman-loses-legs-in-a-fall-between-lirr-cars.html | Woman Loses Legs in a Fall Between L.I.R.R. Cars | True | By Glenn Fowler | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ford-closing-plant-for-a-week.html | Ford Closing Plant for a Week | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-old-candy-stores-lost-to-progress-speaking.html | Old Candy Stores Lost to 'Progress'; SPEAKING PERSONALLY | True | By Charles E. Rodgers Jr. | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-art-photos-by-kalisher-at-new-milford.html | ART Photos by Kalisher at New Milford | True | By Vivien Raynor | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/when-to-love-when-to-leave-depression-authors-query.html | When To Love, When to Leave; Depression Author's Query | True | By Maya Pines | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/todays-popa-period-of-pluralism.html | Today's Pop--A Period of Pluralism | True | By Robert Palmer | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/priscilla-adams-fenton-wed-to-ralph-lowell-3d.html | Priscilla Adams Fenton Wed to Ralph Lowell 3d | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-variety-of-fall-looks.html | The Variety Of Fall Looks | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/freedom-is-winner-french-disqualified-jury-upholds-british-bich.html | Freedom Is Winner; French Disqualified; Jury Upholds British Bich Shows Photos of Crash | True | By William N. Wallace Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/alternative-superlative.html | Alternative, Superlative | True | By Darryl Pinckney | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/arts/moviethe-adventures-of-picasso.html | MOVIE;'THE ADVENTURES OF PICASSO' | False | By Janet Maslin | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/elisabeth-a-foote-wed-to-re-chrien.html | Elisabeth A. Foote Wed to R.E. Chrien | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-to-the-editor-wild-dogs-sodden-seattle-more-on-movies-aloft.html | Letters to the Editor; Wild Dogs Sodden" Seattle? More on Movies Aloft Racial Discrimination? Mogan, China Whales Babies and Airports Kids in China (Cont'd) | True | BERNARD CYMESTHOMAS G. MORGANSENDORIS CHASEJOHN M. HUETHERLARRY T. SHERMANFRITZ KAUFFMANNPENELOPE CARUSOPAT DOSKY | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-guthrie-plans-branch-branch-in-new-york-money-is-the-big-hangup.html | The Guthrie Plans Branch In New York; Money Is 'the Big Hangup' | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-young-artist-gets-her-career-in-line.html | Young Artist Gets Her Career in Line | True | By Judith Wershil Hasan | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mailbox-a-vote-for-females-but-not-versus-males-antidh-statistics-a.html | Mailbox; A Vote for Females, But Not Versus Males Anti-D.H. Statistics Are Called Misleading | True | DONNA SIMMSPAUL A. MURDACO | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hambletonian-is-coming-to-end-of-an-era-a-difference-of-opinion.html | Hambletonian Is Coming to End of an Era; A Difference of Opinion | True | By James Tuite | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/accent-on-scents-scent.html | ACCENT ON SCENTS; SCENT | True | By Alexandra Penney | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-school-year-will-begin-with-controversy-school.html | School Year Will Begin With Controversy; School Year to Begin Amid Controversies | True | By R. Foster Winans | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/2-pakistanis-are-to-be-flogged.html | 2 Pakistanis Are to Be Flogged | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/midwest-water-shortages-ease.html | Midwest Water Shortages Ease | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/census-doesnt-add-up-for-mayors-some-changes-are-severe-undercount.html | Census Doesn't Add Up for; Mayors Some Changes Are Severe Undercount Not a Firm Number | True | By Matthew L. Wald | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/polish-government-agrees-to-dealings-with-strike-panel-a-major.html | POLISH GOVERNMENT AGREES TO DEALINGS WITH STRIKE PANEL; A MAJOR CONCESSION IS SEEN Warsaw Had Refused to Negotiate With Committee--Mood in Gdansk Reported Jubilant Strike Leader Sees 'New Battle' Central Committee May Be Called Poland Agrees to Talks With Strikers Concern for Maintaining Order A Determined Agent for Strikers | True | By John Darnton Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/choice-art-exhibits-the-architectural-horizon-photography-this.html | CHOICE ART EXHIBITS; THE ARCHITECTURAL HORIZON PHOTOGRAPHY THIS SEASON | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/chinese-gymnasts-dominant.html | Chinese Gymnasts Dominant | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/nato-plans-training-exercise.html | NATO Plans Training Exercise | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ny-senate-race-the-cool-the-hot-the-medium-democrats-fight-is-to.html | N.Y. Senate Race: The Cool, the Hot, The Medium; Democrats' Fight Is to the Finish | True | By Maurice Carroll | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-women-of-the-past-a-jersey-show-goes-on-the-road.html | Women of the Past: A Jersey Show Goes on the Road | True | By S.j. Horner | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/jersey-man-kills-wife-and-himself-had-been-upset-over-her-illness.html | Jersey Man Kills Wife and Himself: Had Been Upset Over Her Illness | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/census-losses-predicted-in-cities-even-if-undercounts-are-proved.html | Census Losses Predicted in Cities Even if Undercounts Are Proved; LOSSES FROM CENSUS IN CITIES PREDICTED Facing the Reality The Extreme Cases Industrial Regions Hardest Hit | True | By John Herbers Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/chrysler-planning-to-outdo-fuel-limit-average-of-30-miles-per.html | CHRYSLER PLANNING TO OUTDO FUEL LIMIT; Average of 30 Miles Per Gallon Is Predicted for '85 Model Year to Meet Market Demand Other Averages for 1981 Congress Eases Requirements Chrysler Production Plans Fewer Diesel Engines | True | By Reginald Stuart Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-homosexual-men-discuss-life-in-county-homosexual.html | Homosexual Men Discuss Life in County; Homosexuals Discuss Life in County | True | By Lena Williams | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/soviet-ignores-order-tows-submarine-near-japan-no-signs-of.html | Soviet Ignores Order, Tows Submarine Near Japan; No Signs of Radiation | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/guitar-bucky-pizzarelli-and-son-team-for-concert.html | Guitar: Bucky Pizzarelli and Son Team for Concert | True | By John A. Wilson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/landmark-owners-learn-dos-donts-landmark-owning-for-more.html | Landmark Owners Learn Do's, Don'ts; Landmark Owning For More Information | True | By Leslie Gourse | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-city-gardeners-success-story-with-hybrid-lilies.html | A City Gardener's Success Story With Hybrid Lilies | True | By Adele Green | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/nancy-newman-engaged-to-ross-baumgarten-pitcher.html | Nancy Newman Engaged to Ross Baumgarten, Pitcher | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mens-fashion-the-new-european-trends.html | Men's Fashion THE NEW EUROPEAN TRENDS | True | By Mary Russell | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-high-cost-of-diving-and-not-looking-maximum-independence-sought.html | The High Cost of Diving and Not Looking; Maximum Independence Sought Safety Tips to Prevent Spinal Cord Injury | True | By Marjorie Garfunkel | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/miss-szogyendelmar-wed-to-ernest-stiassni.html | Miss Szogyen-Delmar Wed to Ernest Stiassni | True | | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/food-salmon-in-a-summery-mood-mousse-de-saumon-sauce-suedoise-fumet.html | Food; SALMON IN A SUMMERY MOOD Mousse de saumon Sauce suedoise Fumet de poisson Saumon Chambord Salade de saumon printaniere FOOD Mayonnaise Saumon poche | True | By Craig Claiborne With Pierre Franes | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/quebec-separatists-quarrel-on-tactics-unwavering-on-a-single-goal.html | Quebec Separatists Quarrel on Tactics; Unwavering on a Single Goal Levesque Remains Strong in Party | True | By Henry Giniger Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/dixy-lee-ray-is-key-issue-in-washington-primary-an-unconventional.html | Dixy Lee Ray Is Key Issue in Washington Primary; An Unconventional Politician | True | By Wallace Turner Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-do-your-windows-get-stuck-the-cure-is-relatively.html | Do Your Windows Get Stuck? The Cure Is Relatively Simple | True | By Bernard Gladstone | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/exflying-tiger-seeking-to-honor-chief-in-china.html | Ex-Flying Tiger Seeking To Honor Chief in China | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-dining-out-dariens-small-welcome-newcomer.html | DINING OUT Darien's Small, Welcome Newcomer | True | By Patricia Brooks | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/inflation-hits-hard-at-booming-greece-voter-support-for-governing.html | INFLATION HITS HARD AT BOOMING GREECE; Voter Support for Governing Party Is Said to Be Falling Because of State of the Economy Expectations Rising Fast Aim Is to Hold Down Wages Sharing Termed Inadequate | True | By Nicholas Gage Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/pakistani-lawyers-call-boycott.html | Pakistani Lawyers Call Boycott | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-24hour-stores-one-sign-of-food-chains-mounting.html | 24-Hour Stores, One Sign of Food Chains' Mounting Competition | True | By Robert E. Tomasson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-credit-union-for-auto-workers-cuts-off-loans-for-foreign-cars.html | A Credit Union for Auto Workers Cuts Off Loans for Foreign Cars | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/aura-of-games-draws-tourists-to-lake-placid-center-of-souvenirs.html | Aura of Games Draws Tourists To Lake Placid; Center of Souvenirs Some Business Is Down The Sandwich Type Well Off, by U.S. Standards A New Look on Main Street Future Course Is Unclear | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/in-the-nation-terror-in-disguise.html | IN THE NATION Terror In Disguise | True | By Tom Wicker | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-the-lirr-is-the-dickens.html | The L.I.R.R. Is the Dickens | True | By Ellen O'Neill | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/4ounce-baby-is-dead-infant-lived-four-days.html | 4-Ounce Baby Is Dead; Infant Lived Four Days | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marty-robbins-presses-on.html | Marty Robbins Presses On | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-beer-lovers-pilgrimage-to-a-victorianera-brewery.html | A Beer Lover's Pilgrimage to a Victorian-Era Brewery | True | JEAN E. MANN | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/churches-advertising-for-priests-floridas-shortage-termed-acute.html | Churches Advertising for Priests; Florida's Shortage Termed Acute; There Are Never Enough Other Areas Are Worse Off Materialism, Narcissism One Priest Per 1,000 | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/realty-news-property-managments-shifted-broadway.html | Realty News Property Managments Shifted; Broadway | True | CARTER B. HORSLEY | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/suicide-in-florence-cathedral.html | Suicide in Florence Cathedral | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/investing-drilling-partnerships-in-oil-and-gas.html | INVESTING; Drilling Partnerships in Oil and Gas | True | By Michael Silverstein | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/watson-shoots-65-and-shares-3way-lead-the-course-is-muddy.html | Watson Shoots 65 and Shares 3-Way Lead; The Course Is Muddy Championship Field Trevino Chooses Wrong Club | True | By John Radosta Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-law-in-liverpool-liverpool.html | The Law in Liverpool; Liverpool | True | By P.d. James | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mary-schleck-sb-boutwell-are-married.html | Mary Schleck, S.B. Boutwell Are Married | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/4-men-receive-nineyear-terms-for-plot-against-haitian-regime.html | 4 Men Receive Nine-Year Terms For Plot Against Haitian Regime | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/filipino-moslems-seized-in-raid.html | Filipino Moslems Seized in Raid | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-1980-debates.html | The 1980 Debates | True | By Lloyd F. Bitzer and Theodore Rueter | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-attendance-lagging-at-offtrack-races-teletrack.html | Attendance Lagging At Off-Track Races; Teletrack Yields $5 Million to State | True | By Tracie Rozhon | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/vietnamese-gangs-harass-refugees-in-california-gangs-operate-in-two.html | Vietnamese Gangs Harass Refugees in California; Gangs Operate in Two Counties Possibility of Violence Raised | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ideas-trends-government-says-no-cure-is-needed-for-nitrite-use-rome.html | Ideas &Trends; Government Says No Cure Is Needed For Nitrite Use Rome Opens a Door To Anglican Priests The Thunderer Shut Down Again A Stepsister For Ma Bell At Last, Judgment In a Mining Disaster | True | Tom Ferrell and Margot Slade | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mob-said-to-invade-the-pizza-industry-web-of-control-by-organized.html | MOB SAID TO INVADE THE PIZZA INDUSTRY; Web of Control by Organized Crime Is Reported to Be Nationwide Skimming of Profits Alleged Mob Said to Invade the Pizza Business Findings Given to State and U.S. A Bonanno Connection 23 Cheese Companies Listed Mr. Piancone's View A Modest Beginning 'The Rolls-Royce of Mozzarella' Association Ends Abruptly Illegal Aliens Reason for Extending Credit Bought Brother's Business Moved to California Rappa Serving Term | True | By Donald Janson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cab-seeks-maximum-liability-of-1000-for-errors-on-baggage.html | C.A.B. Seeks Maximum Liability of $1,000 for Errors on Baggage | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-when-abuse-adds-to-woes-of-the-old-state-moves.html | When Abuse Adds To Woes of the Old; State Moves to Bar Abuse of the Elderly | True | By Matthew L. Wald | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-jury-was-out-12-minutes-mewshaw-anthors-query.html | The Jury Was Out 12 Minutes; Mewshaw Anthor's Query | True | By Tom Buckley | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-art-robeson-gallery-offers-unusual-sculpture.html | ART Robeson Gallery Offers Unusual Sculpture | True | By John Caldwell | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/miss-hummel-has-nuptials.html | Miss Hummel Has Nuptials | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-winos-wing-it-in-a-backyard-bistro.html | Winos Wing It; In a Backyard Bistro | True | By Leona Ronis | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-gardening-proper-techniques-for-potting-plants.html | GARDENING Proper Techniques for Potting Plants | True | By Carl Totemeier | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/anderson-petitions-making-city-rounds-independents-aides-take-to.html | ANDERSON PETITIONS MAKING CITY ROUNDS; Independent's Aides Take to Street in a Major Effort to Guarantee Spot on New York Ballot Seeking Liberal Line Needs 20,000 Signatures 'Think We're Panhandling' | True | By Frank Lynn | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mark-skakel-will-marry-tara-van-wyck-sept-14.html | Mark Skakel Will Marry Tara Van Wyck Sept. 14 | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cornelia-bland-wright-is-the-bride-of-dr-stephen-gero.html | Cornelia Bland Wright Is the Bride of Dr. Stephen Gero | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/30-hurt-when-bus-flips-on-palisades-park-road.html | 30 Hurt When Bus Flips On Palisades Park Road | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/single-room-private-bathand-blackjack.html | Single Room, Private Bath-- and Blackjack? | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/point-of-view-pension-funds-and-the-urge-to-cure-all-ills.html | POINT OF VIEW; Pension Funds and the Urge to Cure All Ills | True | By Bruce W. Marcus | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/katie-burnett-fiancee-of-james-walter-loss.html | Katie Burnett Fiancee of James Walter Loss | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-inside-the-kitchen-at-muscoot-farm-muscoot-parks.html | Inside the Kitchen at Muscoot Farm; MUSCOOT PARK'S ZUCCHINI BREAD BREAD AND BUTTER PICKLES PICKLED CARROTS | True | By Nancy Arum | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/around-the-garden-this-week-planting-time.html | AROUND THE Garden; This Week: Planting Time | True | JOAN LEE FAUST | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-beekeeping-stirs-somers-controversy-beekeeping.html | Beekeeping Stirs Somers Controversy; Beekeeping Stirs Controversy | True | By Suzanne Dechillo | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connors-is-toppled-by-gonzalez-62-76-bolstered-by-early-victory.html | Connors Is Toppled By Gonzalez, 6-2, 7-6; Bolstered by Early Victory | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/keep-the-federal-courts-special.html | Keep the Federal Courts Special | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/british-academy-in-turmoil-over-the-blunt-case.html | British Academy in Turmoil Over the Blunt Case | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/william-hotchkiss-hulbert-weds-francine-s-clements.html | William Hotchkiss Hulbert Weds Francine S. Clements | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/texas-monthly-sharpening-its-spurs-for-california-they-said-it.html | Texas Monthly Sharpening Its Spurs for California; They Said It Couldn't Be Done 'A Fabulous Market' In Search of Good Journalism Of 'Sexy' and 'Sexist' | True | By John M. Crewdson Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/taking-hard-look-at-common-cause.html | TAKING HARD LOOK AT COMMON CAUSE | True | By Tom Bethell | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-york-ball-game-with-foreign-accent.html | New York Ball Game With Foreign Accent | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/washingtons-policy-is-to-live-and-let-liveplease-good-relations.html | Washington's Policy Is to Live and Let Live--Please; 'Good' Relations with a Soviet Ally | True | By David Binder | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-region-a-warm-reception-then-a-cold-shower-for-mac-bonds-state.html | The Region; A Warm Reception, Then a Cold Shower For M.A.C. Bonds State Gives No P's In Grading Schools New Hand on Conrail's Throttle Koch and Westway: Third Time Around Questions About A Grasso Nominee | True | Dorothy Gaiter, Don Wycliff and Alvin Davis | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/olivia-thun-fry-is-betrothed.html | Olivia Thun Fry Is Betrothed | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/house-panel-reports-excess-radiation-in-xray-tests.html | House Panel Reports Excess Radiation in X-Ray Tests | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/headliners-art-intimidates-life-prosecution-doublefaults-texassized.html | Headliners; Art Intimidates Life Prosecution Double-Faults Texas-Sized Tangle A Proper Withdrawal | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cleanup-and-wasps-destroy-mackinac-island-flies-defining-the.html | Cleanup and Wasps Destroy Mackinac Island Flies; Defining the Problems | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-economy-as-titanic.html | The Economy as Titanic | True | By Lester C. Thurow | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-outofstate-money-financing-senate-race-fund.html | Out-of-State Money Financing Senate Race; Fund Sources in Senate Race | True | By Diane Henry | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/englishmen-americans.html | Englishmen & Americans | True | By Benjamin Demott | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mailbag-in-defense-of-film-rating-practices-kohouts-clown.html | MAILBAG; In Defense of Film Rating Practices Kohout's Clown Leventritt Dates | True | RICHARD D. HEFFNERLAURENCE SENELICEROSALIE LEVENIRITT BERNER | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/television-this-week.html | Television This Week | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-fall-arts-festival-on-cape-sept-1214.html | A Fall Arts Festival On Cape Sept. 12-14 | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/pop-carla-thomas-soul.html | Pop: Carla Thomas' Soul | True | By Robert Palmer | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-man-behind-the-labels-the-man-behind-the-labels.html | The Man Behind the Labels; The Man Behind the Labels | True | By Susan Heller Anderson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-home-clinic-do-your-windows-get-stuck-the-cure.html | HOME CLINIC Do Your Windows Get Stuck? The Cure Is Relatively Simple | True | By Bernard Gladstone | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/stage-view-musings-on-theatrical-curiosities-stage-view-theater.html | STAGE VIEW; Musings on Theatrical Curiosities STAGE VIEW Theater Musings | True | MEL GUSSOW | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sunday-observer-heavy-metal.html | Sunday Observer Heavy Metal | True | By Russell Baker | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-housing-variable-rates-time-has-come.html | CONNECTICUT HOUSING; Variable Rate's Time Has Come | True | By Andree Brooks | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sealkap-cuts-loose-from-con-ed-only-to-stumble-in-alternate-energy.html | Seal-Kap Cuts Loose From Con Ed...; ...Only to Stumble in Alternate Energy | True | By Barnaby Feder | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-last-minstrel-show-at-the-levin-theater.html | 'Last Minstrel Show' At the Levin Theater | True | By Joseph Catinella | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-role-of-coast-guard-auxiliary-continues-to.html | Role of Coast Guard Auxiliary Continues to Broaden | True | By Gary Kriss | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/a-prophet-without-honor-but-not-without-means.html | A Prophet Without Honor But Not Without Means | True | By Youssef M. Ibrahim | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/major-events-of-the-season.html | MAJOR EVENTS OF THE SEASON | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-medieval-and-renaissance-science-clouseau.html | LETTERS; Medieval and Renaissance Science Clouseau | True | THOMAS E. GOLDSTEINDON MILLER | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/borg-vs-tilden-some-matches-made-in-heaven-tennis.html | Borg vs. Tilden; Some Matches Made in Heaven TENNIS | True | By Bud Collins | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/hebron-artist-reflects-bible-and-todays-turmoil.html | Hebron Artist Reflects Bible and Today's Turmoil | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-an-educators-call-for-leadership.html | An Educator's Call for Leadership | True | By Thomas Patrick Melady | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sandra-s-hardin-donald-mikush-jr-wed-in-new-jersey.html | Sandra S. Hardin, Donald Mikush Jr. Wed in New Jersey | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-athlete-fights-back-after-soccer-injury-sports.html | Athlete Fights Back After Soccer Injury; SPORTS | True | By Tom Lederer | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-dining-out-no-frills-italian-style.html | DINING OUT No Frills, Italian Style | True | By M.h. Reed | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/questionsanswers.html | Questions/Answers | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/gloss-for-glass-tower-is-all-the-wrong-size.html | Gloss for Glass Tower Is All the Wrong Size | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/moroccan-troops-are-said-to-kill-200-polisario-guerrillas-in-sahara.html | Moroccan Troops Are Said to Kill 200 Polisario Guerrillas in Sahara | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-the-careful-shopper-options-for-parents-who-live.html | THE CAREFUL SHOPPER; Options for Parents Who Live Alone Get It All Together If You're Moving Kitchen Liberty Available by Pound | True | Jeanne Clare Feron | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/appeals-court-affirms-recovery-of-oil-damage-over-land-value.html | Appeals Court Affirms Recovery Of Oil Damage Over Land Value | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/warsaw-pact-plans-exercises-in-baltic-no-crossing-of-poland.html | Warsaw Pact Plans Exercises in Baltic; No Crossing of Poland Expected | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/military-report-says-hostage-raid-on-teheran-could-have-succeeded.html | Military Report Says Hostage Raid On Teheran Could Have Succeeded; Panel Asserts Plan Called for Too Few Copters and an Excess of Secrecy Brown Is Said to Act Military Report Says Iran Raid Could Have Succeeded | True | By Richard Burt Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/some-musical-high-notes.html | SOME MUSICAL HIGH NOTES | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/clive-rush-dies-at-49-assistant-jets-coach-in-super-bowl-victory.html | Clive Rush Dies at 49; Assistant Jets' Coach In Super Bowl Victory; Was Relieved of Job | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/carey-defends-support-of-myerson-campaign-by-citing-jewish-seat.html | Carey Defends Support Of Myerson Campaign By Citing 'Jewish Seat'; Carey Says He Backs Miss Myerson Because the Post Is a 'Jewish Seat' Suggested Concept in '78 | True | By Joyce Purnick | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-prudential-vital-role-in-newark-prudential-plays.html | Prudential: Vital Role In Newark; Prudential Plays Vital Role in Newark | True | By John S. Rosenberg | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/barcelona-five-signs-ruland.html | Barcelona Five Signs Ruland | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/legislator-asks-carey-for-watkins-glen-aid.html | Legislator Asks Carey For Watkins Glen Aid | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/queens-area-links-future-to-its-mills-queens-area-links-future-to.html | Queens Area Links Future To Its Mills; Queens Area Links Future to Its Mills | True | By Jonathan Steinberg | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/major-figures-on-the-cultural-calendar.html | Major Figures on the Cultural Calendar | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/topics-appealing-new-jobs-general-spreng-34-man-and-mrs-miller.html | Topics Appealing New Jobs; General Spreng 34 Man and Mrs. Miller Primary Problem | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/magic-of-grand-slams-endures-in-world-of-tennis-honors-from-hall-of.html | Magic of Grand Slams Endures in World of Tennis; Honors From Hall of Fame | True | By Ted Tinling | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/misses-mandlikova-and-jaeger-in-final-misses-mandlikova-and-jaeger.html | Misses Mandlikova And Jaeger in Final; Misses Mandlikova And Jaeger Advance She Continues to Mature Surprise for Miss Hanika Match Lacks Drama | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/some-notable-programs-this-season.html | SOME NOTABLE PROGRAMS THIS SEASON | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-gardening-proper-techniques-for-potting-plants.html | GARDENING Proper Techniques for Potting Plants | True | By Carl Totemeier | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-markets-stocks-regain-rally-pace.html | THE MARKETS; Stocks Regain Rally Pace | True | By Alexander R. Hammer | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/police-search-of-georgia-editors-house-is-ruled-illegal-denies-role.html | Police Search of Georgia Editor's House Is Ruled Illegal; Denies Role in Escape | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-new-jersey-guide-great-falls-festival-wildflower.html | NEW JERSEY GUIDE; GREAT FALLS FESTIVAL WILDFLOWER WALKS COUNTRY BANDS AND PICKERS NEW JERSEY GUIDE MUSIC IN FAIR LAWN A Clarification | True | Martha G. Wilson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-westchester-guide-woman-of-the-year-back-to.html | WESTCHESTER GUIDE; 'WOMAN OF THE YEAR' BACK TO NATURE 16TH ANNUAL CRAFTS FAIR | True | Eleanor Charles | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-interest-rates-the-skilled-jobless-reindustrialization.html | LETTERS; Interest Rates The Skilled Jobless Reindustrialization | True | JETSON E. LINCOLNDOROTHY G. SPARROWMAURICE H. FORGEJOSEPH HERTZLINGERSALLY LERNERROBERT G. WERTHEIMER | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/japan-moves-cautiously-with-osaka-airport-plan-first-state-of.html | Japan Moves Cautiously With Osaka Airport Plan; First State of Construction | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/billiards-title-to-varner-in-an-upset-over-sigel.html | Billiards Title to Varner In an Upset Over Sigel | True | By Ed Corrigan | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/jazz-events.html | JAZZ EVENTS | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/votes-in-congress.html | Votes in Congress | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/diet-of-discontent-polish-strikes-challenge-the-system-itself.html | Diet of Discontent; Polish Strikes Challenge The System Itself 'Sausage Theory' Can Backfire | True | By John Darnton | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/detroit-suit-over-census-watched-by-other-cities-10year-loss-in.html | Detroit Suit Over Census Watched by Other Cities; 10-Year Loss in Detroit | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/3-council-committees-will-meet-this-week.html | 3 Council Committees Will Meet This Week | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/makeups-new-color-impact.html | MAKEUP'S NEW COLOR IMPACT | True | By Jane Ogle | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/riding-the-jewelry-boom-from-sothebys-to-christies.html | Riding the Jewelry Boom From Sotheby's to Christie's | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/merrill-williams-wed-to-christopher-noble.html | Merrill Williams Wed to Christopher Noble | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/notesa-new-england-exposition-with-family-appeal-guesthouse.html | Notes/A New England Exposition With Family Appeal; Guesthouse Alternatives Club Med Weekends Show Biz Adirondack Railway Finnish Weekends Henry Ford Museum Suites Only | True | By Suzanne Donner | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/french-navy-disperses-new-blockade-at-vital-port.html | French Navy Disperses New Blockade at Vital Port | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/diana-clingan-married-to-john-bellavita-on-li.html | Diana Clingan Married To John Bellavita on L.I. | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/killing-of-6-black-children-in-a-year-baffles-atlanta-slayings.html | Killing of 6 Black Children in a Year Baffles Atlanta; Slayings Began a Year Ago | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/yankees-beat-angels-52-and-keep-lead-at-game-a-whole-new-season.html | Yankees Beat Angels, 5-2, And Keep Lead at Game; 'A Whole New Season' Corone Gets Key Hits Yanks Top Angels, 5-2, Keep -Game Lead Yanks Deny Feeling Pressure Royals 3, Indians 2 Tigers 4, Twins 3 Astros 1, Cubs 0 Yankees Box Score | True | By Deane McGowen Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/letters-about-splitlevels.html | Letters; About Split-Levels | True | MATHILDA MILLER CUNEO | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/points-from-paris.html | POINTS; FROM PARIS | True | By Mary Russell | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-speaking-personally-summer-camp-its-all-in-the.html | SPEAKING PERSONALLY Summer Camp: It's All in the Point of View | True | By Allen B. Weisse | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/chinese-handpuppet-art-to-be-shown-at-museum.html | Chinese Hand-Puppet Art To Be Shown at Museum | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/teaching-both-special-and-bilingual-is-required-conservation.html | Teaching Both Special and Bilingual Is Required; Conservation Education | True | By Martin Andersen | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/gallup-poll-shows-carters-biggest-gains-in-south.html | Gallup Poll Shows Carter's Biggest Gains in South | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-white-hat-saga-is-endingmaybe-white-hat-saga.html | 'White Hat Saga' Is Ending-- Maybe; 'White Hat Saga' | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/penny-chapin-to-be-a-bride.html | Penny Chapin To Be a Bride | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-variety-of-pretty-looks.html | The Variety Of Pretty Looks | True | | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-new-zoos-are-banks-for-saving-genetic-diversity-sometimes.html | The New Zoos Are Banks For Saving Genetic Diversity; Sometimes Nothing Seems to Work | True | By Derek V. Goodwin | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-specialties-could-keep-fading-brass-industry.html | Specialties Could Keep Fading Brass Industry Going | True | By John S. Rosenberg | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-home-clinic-do-your-windows-get-stuck-the-cure-is.html | HOME CLINIC Do Your Windows Get Stuck? The Cure Is Relatively Simple | True | By Bernard Gladstone | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/mets-defeated-by-dodgers-42-now-almons-turn-ccy-delivers.html | Mets Defeated by Dodgers, 4-2; Now Almon's Turn Ccy Delivers | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/dance-view-experiments-in-modern-dance-dance-view.html | DANCE VIEW; Experiments in Modern Dance DANCE VIEW | True | JACK ANDERSON | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-new-projects-buoy-optimism-in-port-chester.html | New Projects Buoy Optimism In Port Chester; Projects Buoy Optimism in Port Chester | True | By Edward Hudson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ann-sleeper-wed-to-bruce-adams.html | Ann Sleeper Wed To Bruce Adams | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/cosmos-look-for-playoff-edge.html | Cosmos Look for Playoff Edge | True | By Alex Yannis | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-women-disappeared-bundy-authors-query.html | The Women Disappeared; Bundy Author's Query | True | By Thomas Thompson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/91yearold-woman-is-24th-victim-of-blaze-at-hotel-on-jersey-shore.html | 91-Year-Old Woman Is 24th Victim Of Blaze at Hotel on Jersey Shore | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/college-football-1980-at-pitt-drums-are-beating-for-another.html | COLLEGE FOOTBALL 1980 At Pitt, Drums Are Beating For Another National Title; At Pitt, Drums Are Beating for Another National Crown One New Starter on Defense 36 Straight Games for Green McMillan at Fullback Leading Major College Teams 1970-1979 | True | By Gordon S. White Jr. | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-home-clinic-do-your-windows-get-stuck-the-cure.html | HOME CLINIC Do Your Windows Get Stuck? The Cure Is Relatively Simple | True | By Bernard Gladstone | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/dance-salute-to-pavlova.html | Dance: Salute to Pavlova | True | By Jennifer Dunning | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/chicago-house-demolished-by-unknown-wreckers-inquiry-by-federal.html | Chicago House Demolished by Unknown Wreckers; Inquiry by Federal Officials Tangled Exchange of Orders Typing Error on Notice | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/film-french-tale-stars-a-family-of-eccentrics-the-cast.html | Film: French Tale Stars A Family of Eccentrics; The Cast | True | By Vincent Canby | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/judge-bars-calandra-opponent-from-primary-race.html | Judge Bars Calandra Opponent From Primary Race | True | By Richard J. Meislin | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sports-of-the-times-yankees-feeling-double-pressure.html | Sports of The Times; Yankees Feeling Double Pressure | True | GEORGE VECSEY | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/regional-dance-will-have-its-day-the-dance-season.html | Regional Dance Will Have Its Day; The Dance Season | True | By Jennifer Dunning | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/52-tap-shoes-takes-hopeful-by-2-lengths-hernandez-does-the-job-well.html | 5-2 Tap Shoes Takes Hopeful by 2 Lengths; Hernandez Does the Job Well Decorated Sets Pace Foretake Monmouth Victor | True | By Michael Strauss Special To The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/on-language-rogues-glossary.html | On Language; Rogues' Glossary | True | By Elin Schoen | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/finley-agrees-to-sell-as-plan-to-stay-in-oakland.html | Finley Agrees to Sell A's; Plan to Stay in Oakland | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/getting-close-to-nature-at-acadia-park-getting-close-to-nature-on-a.html | Getting Close To Nature at Acadia Park; Getting Close to Nature on a Visit to Acadia National Park | True | By Susan M. Lapinski | 1980-03-03 0:00 | TX 647536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/westchester-weekly-giving-some-heat-waves-of-the-past-the-cold.html | Giving Some Heat Waves Of the Past the Cold Shoulder | True | By Jerome S. Thaler | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/movie-the-adventures-of-picasso-the-cast.html | Movie: 'The Adventures of Picasso'; The Cast | True | By Janet Maslin | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/health-officials-caution-on-formaldehyde-risks.html | Health Officials Caution On Formaldehyde Risks | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ormandy-gets-ovations-at-a-final-performance.html | Ormandy Gets Ovations At a Final Performance | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/byrd-doubts-approval-of-tax-cut-by-november.html | Byrd Doubts Approval Of Tax Cut by November | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/the-smoking-war-on-public-transport-practical-traveler.html | The Smoking War on Public Transport; Practical Traveler | True | By Paul Grimes | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/sally-putze-fiancee-of-kevin-macguire.html | Sally Putze Fiancee Of Kevin MacGuire | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/new-jersey-pages-new-jersey-housing-housing-for-the-handicapped.html | NEW JERSEY HOUSING Housing for the Handicapped Gains | True | By Ellen Rand | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/antiques-from-mustard-pots-to-medieval-artifacts.html | ANTIQUES; From Mustard Pots To Medieval Artifacts | True | RITA REIF | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/spotlight-coaxing-a-profit-out-of-paint.html | SPOTLIGHT Coaxing a Profit Out of Paint | True | By Reginald Stuart | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/expulsion-of-diplomats-worsens-syrianiraqi-feud-change-appears-on.html | Expulsion of Diplomats Worsens Syrian-Iraqi Feud; Change Appears on Television | True | By John Kifner Special To the New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/long-island-weekly-letters-to-the-long-island-editor-highrisk.html | LETTERS TO THE LONG ISLAND EDITOR; High-Risk Pregnancy And Health Questions | True | TAMSEN TAYLOR BRYONKERRY J. KEANEJOHN SHONHOLZ | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/college-football-schedules-for-the-1980-season.html | College Football Schedules for the 1980 Season | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/orioles-top-as-42-for-7th-victory-in-row-pirates-2-reds-1-expos-2.html | Orioles Top A's, 4-2, for 7th Victory in Row; Pirates 2, Reds 1 Expos 2, Padres 0 Giants 6, Phillies 2 | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/stamps-china-is-rushing-toward-a-modern-postal-system.html | STAMPS; China Is Rushing Toward a Modern Postal System | True | SAMUEL A. TOWER | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/religion-pays-its-penalties-in-the-indian-secular-state.html | Religion Pays Its Penalties In the Indian Secular State | True | By Michael T. Kaufman | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/design-the-usgeneration-bathroom.html | Design; THE US-GENERATION BATHROOM | True | By Marilyn Bethany | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/ousted-fbi-agent-is-indicted-in-theft-from-bank-in-montana.html | Ousted F.B.I. Agent Is Indicted In Theft From Bank in Montana | True | Special to The New York Times | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/connecticut-weekly-tubing-the-wild-waters-through-satans-kingdom.html | Tubing the Wild Waters Through Satan's Kingdom | True | By Ruth Robinson | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-24 | 1980-08-24 | https://www.nytimes.com/1980/08/24/archives/virginia-f-butera-married-to-timothy-toy.html | Virginia F. Butera Married to Timothy Toy | True | | 1980-03-03 0:00 | TX 647536 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/west-europeans-voice-support-for-polish-workers-collision-held.html | West Europeans Voice Support for Polish Workers; Collision Held Possible French Party Supports Gierek | True | By John Vinocur Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/9-killed-in-plane-crash-in-india.html | 9 Killed in Plane Crash in India | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/crusader-castle-is-focus-of-rise-in-mideast-tension.html | Crusader Castle Is Focus of Rise in Mideast Tension | True | By John Kifner Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/dance-photos-by-tileston-to-go-on-view.html | Dance Photos By Tileston To Go on View | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/tv-station-to-surrender-tapes-of-riot-at-prison.html | TV Station to Surrender Tapes of Riot at Prison | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/soviet-artist-learns-its-censors-show-then-his-troubles-began-like.html | Soviet Artist Learns It's Censor's Show; Then His Troubles Began Like a Broken Record The Final Straw Two More Are Taken Down | True | By Anthony Austin Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/most-french-ports-open-as-strikers-lift-blockade.html | Most French Ports Open as Strikers Lift Blockade | True | By Frank J. Prial Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/events-today.html | Events Today | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/us-seeks-pact-with-steelmaker-trigger-prices-may-be-altered-if-suit.html | U.S. Seeks Pact With Steelmaker; Trigger Prices May Be Altered If Suit Dropped Mechanism Suspended March 21 U.S. Seeks Pact With Steelmaker Filing of Antidumping Complaint | True | By Clyde H. Farnsworth Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/old-token-near-end-of-the-line-on-citys-buses.html | Old Token Near End of the Line On City's Buses | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/books-of-the-times-folklore-utilized-an-inside-view.html | Books of The Times; Folklore Utilized An Inside View | True | By Mel Watkins | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/music-santa-fe-chamber-festival-opens-at-tully.html | Music: Santa Fe Chamber Festival Opens at Tully | True | By Peter G. Davis | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/heavy-hand-of-steinbrenner-a-burden-on-yankee-chances-analysis-calm.html | Heavy Hand of Steinbrenner A Burden on Yankee Chances; Analysis Calm Front Is Missing Soft Spot in Batting Order | True | By Murray Chass | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/rock-joan-jett-is-back-leading-a-new-band.html | Rock: Joan Jett Is Back, Leading a New Band | True | By Robert Palmer | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/notes-on-people-after-74-years-in-us-she-becomes-a-citizen-a-new.html | Notes on People; After 74 Years in U.S., She Becomes a Citizen A New Role Wedding for Comic Fans Singer's Property at Stake Susan J. Klingenstein Wed to David Tepper Carol Opton, Aide of Gov. Carey, Bride of James Vlasto Diane E. Iushewitz Wed To Lawrence Kleinman Claire Seidenberg Bride of Jay M. Fialkov, Law Student Meryl Gordon and Walter Shapiro, Reporters, Married Rose Levine Bride in Queens Of Al Simon, an Executive Pamela Joy Ring Is Wed To Barry Stuart Berger Mary Hogan Bride Of Kenneth Merin | True | Judith Cummings | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/literacy-in-america.html | Literacy In America | True | By Anthony Brandt | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/around-the-nation-strikers-warn-los-angeles-of-possible-power.html | Around the Nation; Strikers Warn Los Angeles Of Possible Power Shortage Nation's Defense Computers Flawed, Ex-Tester Says Boy Is in Critical Condition After Arm Is Reattached Homemade Weapons Seized At Camp for Cuba Refugees | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/at-home-with-john-and-bonnie-oilman-wife-are-a-study-in-contrasts.html | At Home With John and Bonnie; Oilman, Wife Are a Study In Contrasts 'Predictably Unpredictable' Active in Local Politics The Swearingens Are a Study in Contrasts Competent Fund-Raiser Travel Is Frequent Pertamina Cuts Oil Premium Pacific Resources | True | By Ann Crittenden Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/reporters-notebook-todo-on-china-semantic-difference.html | Reporter's Notebook: To-Do on China; 'Semantic Difference' | True | By Howell Raines Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/javitss-foes-fault-carey-on-jewish-seat-remark-santucci-sees-carey.html | Javits's Foes Fault Carey On 'Jewish Seat' Remark; Santucci Sees 'Carey Quip' Governor Is Criticized For Calling Javits Post A 'Jewish' Senate Seat | True | By Robin Herman | 1980-08-27 0:00 | TX 533134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/business-people-hour-of-reflective-pride-by-former-car-designer.html | BUSINESS PEOPLE; Hour of Reflective Pride By Former Car Designer Shaper of Bell's Unregulated Subsidiary Ryan Names President | True | Leonard Sloane | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/radio.html | Radio | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/sporting-gear-portable-volleyball-set-flotation-jacket-for-children.html | Sporting Gear; Portable Volleyball Set Flotation Jacket for Children Quick Information for Skippers | True | S. Lee Kanner | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/police-in-suburbs-lacking-manpower-and-expertise-confront-soaring.html | Police in Suburbs, Lacking Manpower and Expertise, Confront Soaring Crimes; Many Deficiencies Regional Crime Labs House Watching Expected Cites Westchester Incident | True | By Lena Williams | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/economic-stabilization.html | Economic Stabilization | True | By John S. Atlee | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-new-president-needs-a-policy-on-marijuana.html | The New President Needs A Policy on Marijuana | True | By Richard M. Evans | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/jazz-haynes-on-drums.html | Jazz: Haynes on Drums | True | By John S. Wilson | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/orioles-top-as-on-flanagans-6hitter-30-flanagan-continues-mastery.html | Orioles Top A's on Flanagan's 6-Hitter, 3-0; Flanagan Continues Mastery Royals 7, Indians 5 Rangers 4, Brewers 3 National League Astros 2, Cubs 1 Expos 12, Padres 9 Pirates 5, Reds 2 Phillies 7, Giants 1 | True | By Sam Goldaper | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/jazz-musicians-give-benefit-for-benefactor.html | Jazz: Musicians Give Benefit for Benefactor | True | Robert Palmer | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/cosmos-win-get-playoff-edge-32-goals-for-chinaglia.html | Cosmos Win, Get Playoff Edge; 32 Goals for Chinaglia | True | By Alex Yannis Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/a-polish-leader-with-coal-mine-credentials-edward-gierek-man-in-the.html | A Polish Leader With Coal Mine Credentials; Edward Gierek Man in the News Prices Are Again a Nemesis Helped Organize Strike in France | True | By Sheila Rule | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/yankee-stadium-pays-city-a-bit-more-in-fees-but-problems-remain.html | Yankee Stadium Pays City a Bit More in Fees But Problems Remain; Yankee Stadium Pays City a Bit More in Fees but the Financial Hurdles Remain Price Tag Was $100 Million Refurbishing of Park | True | By Paul L. Montgomery | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/chaos-in-domestic-aid-programs-is-laid-to-congress-in-us-study-a.html | Chaos in Domestic Aid Programs Is Laid to Congress in U.S. Study; A Lack of Understanding Study Blames Congress For Chaos in Programs States Heed Criticism Problem Is Described | True | By John Herbers Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/brazil-women-protest-crimes-against-wives-bastion-of-conservatism.html | Brazil Women Protest Crimes Against Wives; Bastion of Conservatism Wife Shot Seven Times Husband Absolved in Slaying | True | By Warren Hoge Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/traders-uncertainty-lingers-figures-revision-noted.html | Traders' Uncertainty Lingers; Figure's Revision Noted | True | By H.j. Maidenberg | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/mauch-steps-down-joined-team-in-1976.html | Mauch Steps Down; Joined Team in 1976 | True | | 1980-08-27 0:00 | TX 533134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/man-held-in-abduction-of-lawyer.html | Man Held in Abduction of Lawyer | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/washington-watch-money-meeting-and-the-plo-congressional-pollution.html | Washington Watch; Money Meeting And the P.L.O. Congressional Pollution Fannie Mae's Top Post Tax Cut Riding Tall Briefcases | True | Clyde H. Farnsworth | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/wisconsin-kennedy-camp-delays-shift-little-support-for-anderson-an.html | Wisconsin Kennedy Camp Delays Shift; 'Little Support' for Anderson An Uphill Race | True | By Douglas E. Kneeland Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/television.html | Television | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/market-place-gulf-western-in-energy-role.html | Market Place; Gulf & Western In Energy Role | True | Robert Metz | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/many-primary-battles-held-in-courts-in-new-york-state-special-court.html | Many Primary Battles Held In Courts in New York State; Special Court Hearings Two Incumbents Off Ballot Former Deputy Mayor Running | True | By Richard J. Meislin | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/company-news-auto-makers-suffer-loss-of-dealerships-losing-1500.html | COMPANY NEWS Auto Makers Suffer Loss of Dealerships; Losing 1,500 Dealerships Luxury Car Reputation Effects on G.M. Minimized MCA Sells Holdings | True | By Reginald Stuart Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/protectors-of-the-park.html | Protectors of the Park | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/greece-ponders-legal-step-wider-grounds-for-divorce-rallies-and.html | Greece Ponders Legal Step: Wider Grounds for Divorce; Rallies and Fasts Staged Sees Threat to Society Obstacles Called Unconstitutional | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-mcenroe-image-is-also-reaching-championship-level.html | The McEnroe Image Is Also Reaching Championship Level | True | By Jane Gross | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/mugabe-cheered-in-harlem-as-he-stresses-oneness-blacks-now-more.html | Mugabe Cheered in Harlem as He Stresses 'Oneness'; Blacks Now 'More Equal' Address to U.N. Today Appearance on Television | True | By Clyde Haberman | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/advertising-shearson-seeking-exposure-y-r-selling-gill-accounts.html | Advertising Shearson Seeking Exposure Y. & R. Selling Gill Accounts People Addendum | True | Steve Lohr | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/european-gifts-american-fashion.html | European Gifts, American Fashion | True | By Suzanne Slesin | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/rock-hall-and-oates-in-central-park.html | Rock: Hall and Oates in Central Park | True | Robert Palmer | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/company-news-inas-strong-push-into-medical-field-new-trend-in.html | COMPANY NEWS INA's Strong Push Into Medical Field; New Trend in Health Care A Solid Return on Equity Breaking Away From Real Estate Looking for Improvement | True | By Thomas C. Hayes Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/sports-today.html | Sports Today | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/a-policy-choice-in-poland-the-path-seems-to-be-toward-accommodation.html | A Policy Choice in Poland; The Path Seems to Be Toward Accommodation, As Warsaw Removes Hardliners From Posts News Analysis Treading a Delicate Path New Direction in Poland Appears to Be Toward Accommodation | True | By Bernard Gwertzman Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/dan-devines-purgatory.html | Dan Devine's Purgatory | True | Red Smith | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/field-foundation-restudies-policies-after-40-years-field-foundation.html | Field Foundation Restudies Policies After 40 Years; Field Foundation Restudies Its Policies Scholar Protests Resignation | True | By Kathleen Teltsch | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-27 0:00 | TX 533134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/illinois-city-to-elect-two-blacks-earlier-civil-rights-trouble.html | Illinois City to Elect Two Blacks; Earlier Civil Rights Trouble | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/politics-of-soviet-trade.html | Politics Of Soviet Trade | True | By Elliot Hurwitz | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/ormandy-in-last-concert-with-philadelphians.html | Ormandy in Last Concert With Philadelphians | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/dance-oberlin-collective-from-coast.html | Dance: Oberlin Collective From Coast | True | By Jennifer Dunning | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/mets-to-stay-with-torre.html | Mets to Stay With Torre | True | Dave Anderson | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/new-todd-sparking-jets-a-symbol-of-the-new-his-work-habits-are.html | 'New' Todd Sparking Jets; A Symbol of the New? His 'Work Habits Are Great' Eagles Beat Patriots | True | By Gerald Eskenazi | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/world-bank-weighs-energy-affiliate-world-bank-energy-affiliate.html | World Bank Weighs Energy Affiliate; World Bank Energy Affiliate Local Fuel Usage Cited Potential Reduction in Oil Bills | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/7-die-as-cairo-building-collapses.html | 7 Die as Cairo Building Collapses | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/quake-felt-near-nuclear-lab.html | Quake Felt Near Nuclear Lab | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/joint-panel-urges-longterm-policies-toward-recessions-bipartisan.html | JOINT PANEL URGES LONG-TERM POLICIES TOWARD RECESSIONS; Bipartisan Congressional Report Assails Temporary Remedies and Stresses Production Partisan in the Past New Approach to Recessions Urged Worker Training Urged | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/moonie-takeovers-alarm-gloucester-road-is-blocked-mayor-threatens.html | 'Moonie' Takeovers Alarm Gloucester; Road Is Blocked Mayor Threatens Fight | True | By Michael Knight Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/de-gustibus-a-tin-and-can-reunion-is-only-an-ocean-away.html | De Gustibus A Tin and Can Reunion Is Only an Ocean Away | True | By Craig Claiborne | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/jacobs-pillow-dance-project-to-start-in-fall-experimental-mimes.html | Jacob's Pillow Dance Project To Start in Fall; Experimental Mimes Plan 2-Week Series Next Month | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/israeli-arabs-a-remnant-people-no-more-a-truly-fascist-law-begin-is.html | Israeli Arabs: A 'Remnant' People No More; 'A Truly Fascist Law' Begin Is Said to Lack Grasp | True | By James M. Markham Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/syrian-mig-is-downed-by-israeli-planes-over-lebanon-israel-says.html | Syrian MIG Is Downed by Israeli Planes Over Lebanon; Israel Says Planes Returned | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/synthetic-fuel-plan-a-boon-for-business-from-tar-sands-to-biomass.html | Synthetic Fuel Plan: A Boon for Business; From Tar Sands to Biomass Synthetic Fuel Plan Is Seen as Bonanza Reading Anthracite Proposal | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/firstissue-peak-set-by-discover.html | First-Issue Peak Set by Discover | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/hawaii-prisoners-on-rampage.html | Hawaii Prisoners on Rampage | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/rare-white-lion-cubs-born-in-a-florida-zoo.html | Rare White Lion Cubs Born in a Florida Zoo | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/energy-issue-fuels-house-race-in-fairfield-uphill-against-incumbent.html | Energy Issue Fuels House Race in Fairfield; Uphill Against Incumbent Favors Gas Price Control 'Enough Is Enough' | True | By Richard L. Madden Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/after-60-years-pioneer-child-studies-merrill-palmer-institute-must.html | After 60 Years' Pioneer Child Studies, Merrill Palmer Institute Must Close; Served as a Model Used Up Endowment | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-tlc.html | The T.L.C. | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/issue-and-debate-new-york-hopes-raised-by-new-formula-for-figuring.html | Issue and Debate New York Hopes Raised by New Formula for Figuring Mass-Transit Subsidies; The Background For the Change Against the Change The Outlook | True | By David A. Andelman | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/abroad-at-home-the-anderson-factor.html | ABROAD AT HOME The Anderson Factor | True | By Anthony Lewis | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/sports-world-specials-all-dolled-up-calling-mr-jones-boxings-will.html | Sports World Specials; All Dolled Up Calling Mr. Jones Boxing's Will Rogers The Best of Times High Jinx Demolition Derby | True | Jim Benagh | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/concessions-offered-initial-reaction-indicates-proposals-wont-bring.html | CONCESSIONS OFFERED; Initial Reaction Indicates Proposals Won't Bring Walkouts to an End Far Short of Strikers' Demands Repudiation of Union Council Key Offer Involves Candidates Poland's Premier Is Dismissed in a Sweeping Shake-Up | True | By John Darnton Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/tass-is-quick-to-report-on-poland.html | Tass Is Quick to Report on Poland | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/newissue-list-is-heavy-on-fear-of-rising-rates-treasury-soaring.html | New-Issue List Is Heavy On Fear of Rising Rates; Treasury's Soaring Cash Needs | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/moscow-expert-says-us-errs-on-soviet-war-aims-served-in-army-for-40.html | Moscow Expert Says U.S. Errs on Soviet War Aims; Served in Army for 40 Years No Advantage to Anyone Says True Views Are Distorted Pinpoint Strikes Called Fantasy Superiority Termed an Illusion | True | By Anthony Austin Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/article-3-no-title-focus-on-flexibility-final-effort-on-rail-bill.html | Article 3 -- No Title; Focus on Flexibility Final Effort on Rail Bill | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/for-familys-three-generations-of-feminists-a-memorable-day-left.html | For Family's Three Generations of Feminists, a Memorable Day; 'Left High and Dry in 1980' 'It changed Attitudes' | True | By Georgia Dullea | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/chess-hubner-gains-2point-lead-in-the-remaining-semifinal-early.html | Chess; Hubner Gains 2-Point Lead In the Remaining Semifinal Early Positional Sacrifice | True | By Robert Byrne | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/israelis-back-mediterraneandead-sea-link-irritant-in-autonomy-talks.html | Israelis Back Mediterranean-Dead Sea Link; Irritant in Autonomy Talks Jut Out Into Western Negev | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/business-digest-the-economy-international-companies-todays-columns.html | BUSINESS Digest; The Economy International Companies Today's Columns | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/a-brilliant-students-troubled-life-and-early-death-first-suicide-at.html | A Brilliant Student's Troubled Life and Early Death; First Suicide Attempt Family Established Fund Finished High School at 14 Attracted to Tolkien Detective Got Instructions Also Wrote Poetry 'Caricature of a Whiz Kid' | True | By William Robbins Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/traditional-freshman-hazing-ended-at-the-citadel-other-practices.html | Traditional Freshman Hazing Ended at The Citadel; Other Practices Continue | True | | 1980-08-27 0:00 | TX 533134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-city-vest-saves-officer-from-knife-wound-2-in-auto-are-killed.html | The City; Vest Saves Officer From Knife Wound 2 in Auto Are Killed In Crash on 8th Ave. Man Killed in Park As 30 Watch Free Shots Offered Claim to Be Lowered For Furnace Device | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/chinas-top-oil-official-is-accused-of-coverup.html | China's Top Oil Official Is Accused of Cover-Up | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/sports-news-briefs-turners-yacht-is-beaten-again-prayers-n-promises.html | Sports News Briefs; Turner's Yacht Is Beaten Again Prayers 'n Promises Wins Saratoga Race Roberts Keeps Title In Grand Prix Event Bugner and Lyle Post Knockouts Niatross Captures Canada's Prix d'Ete | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/roman-catholic-is-slain-in-ulster-as-gunmen-force-wife-to-watch.html | Roman Catholic Is Slain in Ulster As Gunmen Force Wife to Watch | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/watson-victor-in-akron-golf-watson-pulls-away-12th-hole-is-close.html | Watson Victor in Akron Golf; Watson Pulls Away 12th Hole Is Close, Too Miss Daniel Wins | True | By John S. Radosta Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-pickup-orchestras-who-puts-them-together-for-whom-3000-in.html | The Pickup Orchestras: Who Puts Them Together for Whom; 3,000 in Freelance Work | True | By Harold C. Schonberg | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/now-brett-can-concentrate-on-400-now-brett-can-concentrate-on-400.html | Now Brett Can Concentrate on .400; Now Brett Can Concentrate on .400 | True | By Carrie Seidman | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/letters-the-reality-of-the-trilateral-commission-new-york.html | Letters; The Reality of the Trilateral Commission New York Undercount Credit for India Aid Corps of Engineers' Conservative Track Record Pride in the Aging A 1960's Rebel Looks to the 1980's Wasteful Motorcades The Titanic, a Lemon | True | DAVID ROCKEFELLERRICHARD LANIER-SIMSLEONARD J. SACCIOE.R. HEIBERGANE C. RUDORFERJERRY RUBINHERBERT J. TEISONSVEN H. DODDINGTON | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/tv-london-cabbies-must-have-the-knowledge.html | TV: London Cabbies Must Have 'The Knowledge' | True | By Richard F. Shepard | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/outdoors-ammunition-for-debate-steelshot-zones-in-the-4-flyways.html | Outdoors; Ammunition For Debate Steel-Shot Zones In the 4 Flyways | True | By Nelson Bryant | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-editorial-notebook-big-autos-secret-weapon.html | The Editorial Notebook Big Auto's Secret Weapon | True | PETER PASSELL | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/hana-mandlikova-takes-tennis-final-miss-mandlikova-conquers-andrea.html | Hana Mandlikova Takes Tennis Final; Miss Mandlikova Conquers Andrea Jaeger Her Serve Holds Up Praised by Miss Navratilova Final to Solomon Teltscher on Top | True | By Neil Amdur Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/magnavox-hopeful-on-stereo-challenge-magnavox-is-optimistic.html | Magnavox Hopeful On Stereo Challenge; Magnavox Is 'Optimistic' | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/books-civil-war-apocalypse-peace-was-not-his-profession-92d-st-y.html | Books: Civil War 'Apocalypse'; Peace Was Not His Profession 92d St. Y Chamber Season Scheduled to Open Sept. 27 | True | By Herbert Mitgang | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/two-city-agencies-taken-to-task-by-goldin-on-inventory-practices.html | Two City Agencies Taken to Task By Goldin on Inventory Practices | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/commodities-the-move-out-of-gold-and-silver.html | Commodities; The Move Out of Gold And Silver | True | Elizabeth M. Fowler | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/if-reindustrialization-means-anything.html | If 'Reindustrialization' Means Anything | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/swedish-passenger-train-derails-killing-8-people-and-hurting-40.html | Swedish Passenger Train Derails, Killing 8 People and Hurting 40 | True | | 1980-08-27 0:00 | TX 533134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/yanks-win-stay-halfgame-ahead-22d-save-for-gossage-yanks-win-stay.html | Yanks Win, Stay Half-Game Ahead; 22d Save for Gossage Yanks Win, Stay Half-Game Ahead Angels Take the Lead Native Gambler Wins Rich Derby Templeton Injured Yankees Box Score | True | By Deane McGowen Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/around-the-world-japan-allows-soviet-to-tow-crippled-nuclear.html | Around the World; Japan Allows Soviet to Tow Crippled Nuclear Submarine Iranian Petroleum Minister Survives Parliament's Vote Chinese Court official Seeks Less Political Interference Death Toll Rises to 50 In Mexican Boat Sinking | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/going-out-guide-the-kitchen-rise-on-the-town-teams-and-tones.html | GOING OUT Guide; THE KITCHEN RISE ON THE TOWN TEAMS AND TONES | True | Howard Thompson | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/city-challenges-con-ed-rate-plea.html | City Challenges Con Ed Rate Plea | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/israeli-cabinet-assails-the-us-for-its-abstention-in-un-vote.html | Israeli Cabinet Assails the U.S. For Its Abstention in U.N. Vote | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/teamster-pension-inquiry-reportedly-mismanaged-new-reorganization.html | Teamster Pension Inquiry Reportedly Mismanaged; New Reorganization Backed Narrow Focus of Investigation Third Parties Not Investigated Lack of Fund Data Cited | True | By Judith Miller Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/5-are-seized-in-2-subway-incidents.html | 5 Are Seized in 2 Subway Incidents | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/new-asian-immigrants-shape-a-life-in-new-york-number-placed-at.html | New Asian Immigrants Shape a Life in New York; Number Placed at 400,000 Change Since '64 Noted New Asian Immigrants Shaping a Life in New York The More Things Change 'If the Lamppole Had Feet....' Engineer Swept Floors 'Stabilizing Influence' | True | By Anna Quindlen | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/dodgers-hooton-stops-mets-3-to-2-a-controversial-bunt-torre-baffled.html | Dodgers' Hooton Stops Mets, 3 to 2; A Controversial Bunt Torre Baffled by Zachry Mets Box Score | True | By Joseph Durso | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-un-today.html | The U.N. Today | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/the-region-all-jerseys-schools-pass-first-evaluation-mail-order.html | The Region; All Jersey's Schools Pass First Evaluation 'Mail Order' Clerics Identified by I.R.S. Upset at Separation, Psychiatrist Kills Self Fire in Factory Injures 15 Firemen Parents Die in Fire; Daughter, 32, Held | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/bridge-few-child-prodigies-go-on-to-become-adult-experts-he-knew-he.html | Bridge; Few Child Prodigies Go On To Become Adult Experts He Knew He Might Be Wrong | True | By Alan Truscott | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/campaign-report-presidential-debate-plan-appears-to-be-in-jeopardy.html | Campaign Report; Presidential Debate Plan Appears to Be in Jeopardy Carter Completes Work On Economic Renewal Plan Reagan Moving to Estate Built for President Kennedy New Political Party Formed As a Voice for Minorities | True | | 1980-08-27 0:00 | TX 533134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/holtzman-aides-confident-early-pace-can-be-kept-up-pamphlets-cite.html | Holtzman Aides Confident Early Pace Can Be Kept Up; Pamphlets Cite Record Holtzman Aides Confident Early Pace Can Be Maintained The Liberal Litany In Home Territory On Judiciary Committee Using Boston-Based Pollstar | True | By Maurice Carroll | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/peking-backs-use-of-opinion-polls-election-of-supervisors-favored.html | Peking Backs Use of Opinion Polls; Election of Supervisors Favored | True | By James P. Sterba Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/officials-imply-20-to-30-iranians-were-freed-too-soon-visa-problems.html | Officials Imply 20 to 30 Iranians Were Freed Too Soon; Visa Problems Disclosed | True | By Robert Pear Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/billy-carter-is-reported-as-spending-188300.html | Billy Carter Is Reported As Spending $188,300 | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/american-express-enters-japan-american-express-enters-japanese.html | American Express Enters Japan; American Express Enters Japanese Market Aiming for High-Income Bracket Loans at Below-Market Rates | True | By Mike Tharp Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/billy-carter-inquisitors-mulling-the-puzzles-news-analysis-senator.html | Billy Carter Inquisitors Mulling the Puzzles; News Analysis Senator Lugar's Theory Irresponsible but Not Illegal Why Wasn't He Stopped? | True | By David E. Rosenbaum Special To the New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/israelis-dispute-reduced-terms-for-settlers-who-fought-troops.html | Israelis Dispute Reduced Terms For Settlers Who Fought Troops | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/july-tool-orders-show-14-decline.html | July Tool Orders Show 14% Decline | True | | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-25 | 1980-08-25 | https://www.nytimes.com/1980/08/25/archives/talmadge-faces-test-in-primary-runoff-tomorrow.html | Talmadge Faces Test in Primary Runoff Tomorrow | True | Special to The New York Times | 1980-08-27 0:00 | TX 533134 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/notes-on-people-moving-picture-of-agnew-banned-in-singapore-no.html | Notes on People; Moving Picture of Agnew Banned in Singapore No Fanfare for Canoeist With a Message Psychologist Couple Finds Frowns in Comedians' Pasts Sick List | True | Judith Cummings Albin Krebs | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/seoul-leaders-background-grows-clearer-born-in-a-farm-family-strong.html | Seoul Leader's Background Grows Clearer; Born in a Farm Family 'Strong Sense of Justice' Cited | True | By Henry Scott Stokes Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/workers-get-phones-governments-negotiators-are-now-reported-led-by.html | WORKERS GET PHONES; Government's Negotiators Are Now Reported Led by the New Premier First Contacts Were on Friday Strikers Refuse Bus Service Strikers in Poland Win Restoration Of Their Phone Communications | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/going-out-guide-high-and-mighty-long-and-cheerful-design-for-moving.html | GOING OUT Guide; HIGH AND MIGHTY LONG AND CHEERFUL DESIGN FOR MOVING MUSIC, MUSIC, MUSIC Two Cinemas Will Show 'A Day of Brazilian Film' | True | Howard Thompson | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/samuel-barber-honored-with-macdowell-medal-schuman-heads-board.html | Samuel Barber Honored With MacDowell Medal; Schuman Heads Board Recalls Earlier Occasion | True | By John Rockwell | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cosmos-are-happy-with-playoff-pairing-psychological-note-cruyffs.html | Cosmos Are Happy With Playoff Pairing; Psychological Note Cruyff's Return to Form | True | By Alex Yannis | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/big3-auto-sales-drop-by-384-volume-lowest-for-midaugust-since-1967.html | Big 3 Auto Sales Drop By 38.4%; Volume Lowest For Mid-August Since 1967 G.M. Volume Down 35.2% Big 3 Auto Sales Down By 38.4% in Mid-August Big 3 Off 24.5% in 1980 | True | By Reginald Stuart Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/penney-pushing-insurance-divisions-sales-aided-by-store-customer.html | Penney Pushing Insurance; Division's Sales Aided by Store Customer List Division Reinvests Earnings Penney's Insurance Division Growing AT A GLANCE JCPenney | True | By Thomas C. Hayes | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/campaign-report-bush-to-open-campaign-with-portland-me-rally-auto.html | Campaign Report; Bush to Open Campaign With Portland, Me., Rally Auto Workers' Leaders To Interview Candidates New Mexico Panels Choose Candidates for House Seat | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/italy-accuses-133-of-mafia-ties.html | Italy Accuses 133 of Mafia Ties | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/us-gives-texaco-right-to-pass-along-state-tax-tax-ruling-for-texaco.html | U.S. Gives Texaco Right To Pass Along State Tax; Tax Ruling For Texaco | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/briefs.html | BRIEFS | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/house-action-on-bill-revives-fight-on-production-of-nerve-gas.html | House Action on Bill Revives Fight on Production of Nerve Gas Weapons; 1973 Battle Recalled Amendment Offered by Ichord Bill in Senate Committee President's Consent Needed | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/louis-froelich-74-stockbroker-and-former-exchange-governor.html | Louis Froelich, 74, Stockbroker And Former Exchange Governor | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/a-bulgarian-artillery-unit-arrives-for-manuevers-in-east-germany.html | A Bulgarian Artillery Unit Arrives For Manuevers in East Germany | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/jury-selection-begins-in-the-case-of-marine-accused-of-desertion.html | Jury Selection Begins In the Case of Marine Accused of Desertion | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/historic-house-razed-in-mistake.html | Historic House Razed in 'Mistake' | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/lyricist-for-42d-street-cites-disenchantment.html | Lyricist for '42d Street' Cites Disenchantment | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/william-carver-alden-dies-at-48-a-williams-college-staff-member.html | William Carver Alden Dies at 48; A Williams College Staff Member | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/floods-ebb-in-bangladesh.html | Floods Ebb in Bangladesh | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/output-of-steel-rises-by-29.html | Output of Steel Rises by 2.9% | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/20-billion-voted-for-nuclear-fusion.html | $20 Billion Voted for Nuclear Fusion | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/zimbabwe-is-welcomed-into-un-independence-achieved-in-april.html | Zimbabwe Is Welcomed Into U.N.; Independence Achieved in April | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/expos-set-back-giants-by-31-braves-8-pirates-6-cardinals-3-astros-1.html | Expos Set Back Giants by 3-1; Braves 8, Pirates 6 Cardinals 3, Astros 1 Dodgers 8, Phillies 4 | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/corporate-reports.html | Corporate Reports | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/issue-and-debate-access-to-free-education-for-illegal-alien.html | Issue and Debate; Access to Free Education for Illegal Alien Children The Background Against Free Education For Free Education The Outlook | True | By John M. Crewdson Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/allegheny-beverage-to-acquire-macke.html | Allegheny Beverage To Acquire Macke | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/jersey-names-election-law-aide.html | Jersey Names Election Law Aide | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/the-city-retired-couples-find-costs-higher-threat-of-job-action-at.html | The City; Retired Couples Find Costs Higher Threat of Job Action At Catholic Schools | True | | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/company-news-dart-names-batts-to-presidency-rebuilding-role-at-mead.html | COMPANY NEWS; Dart Names Batts to Presidency Rebuilding Role At Mead Lauded Kraft Chairman's Role | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/arts/from-kurosawa.html | FROM KUROSAWA | False | By Vincent Canby | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/andersons-running-mate-patrick-joseph-lucey-man-in-the-news-turned.html | Anderson's Running Mate; Patrick Joseph Lucey Man in the News Turned Against Carter Carter Accused of Desertion | True | By Richard D. Lyons Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/pan-am-travel-coupon.html | Pan Am Travel Coupon | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/citibank-in-shift-on-balances.html | Citibank in Shift On Balances | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/jenkins-arrested-on-drug-charges.html | Jenkins Arrested On Drug Charges | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/5week-strike-in-oregon-ended.html | 5-Week Strike in Oregon Ended | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/taxes-reforms-sought-on-real-estate.html | Taxes; Reforms Sought On Real Estate | True | Deborah Rankin | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/darrell-booth-dies-at-53-built-a-camping-system.html | Darrell Booth Dies at 53; Built a Camping System | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/kennedy-warms-to-plan-by-president-to-add-jobs-political.html | Kennedy Warms to Plan By President to Add Jobs; Political Significance 'A Step Forward' | True | By Steven R. Weisman Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/unlock-the-rikers-island-solution.html | Unlock the Rikers Island Solution | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/sports-of-the-times-fate-and-craig-swan.html | Sports of the Times; Fate and Craig Swan | True | JOSEPH DURSO | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/still-a-man-of-the-60s.html | Still a Man Of the 60's | True | By David Marc Kleinman | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/market-place-gain-foreseen-at-brunswick.html | Market Place; Gain Foreseen At Brunswick | True | Robert Metz | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/chinas-minister-for-oil-quits-over-rig-disaster.html | China's Minister for Oil Quits Over Rig Disaster | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/currency-markets-gold-in-sharp-decline-as-dollar-shows-gains.html | CURRENCY MARKETS; Gold in Sharp Decline As Dollar Shows Gains Concern Over Monetary Policy | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/advertising-billboard-industry-is-thriving-sweepstakes-prize-to-pay.html | Advertising; Billboard Industry Is Thriving Sweepstakes Prize To Pay Rent, Mortgage Working Mothers Day Gains House Support Interpublic Merges Two Agencies | True | N.R. Kleinfield | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/transcript-quotes-jean-seberg-as-saying-baby-was-not-husbands-death.html | Transcript Quotes Jean Seberg as Saying Baby Was Not Husband's; Death of Baby | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/actors-to-rally-tomorrow-in-support-of-coast-strike.html | Actors to Rally Tomorrow In Support of Coast Strike | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/education-truthintesting-law-remains-a-divisive-issue.html | EDUCATION; 'Truth-in-Testing' Law Remains a Divisive Issue 'Truth-in-Testing' Measure Remains Controversial Extra Fees for Disclosure Procedures Differ for L.S.A.T. | True | By Dena Kleiman | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/oil-nations-criticized-by-muskie-at-opening-of-un-talks-on-aid.html | Oil Nations Criticized By Muskie at Opening Of U.N. Talks on Aid; Muskie Criticizes Oil Lands at U.N. Session New Funds, Trade Pledges Protecting OPEC | True | By Bernard D. Nossiter Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/2-stars-testify-in-abctv-fraud-case-2-abctv-executives-called-no.html | 2 Stars Testify in ABC-TV Fraud Case; 2 ABC-TV Executives Called No Wrongdoing Found | True | | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/business-people-continental-groups-president-to-be-chief-to-haas.html | BUSINESS PEOPLE; Continental Group's President to Be Chief To Haas Family, A's Bid Is Score for Levi Strauss President for Aer Lingus's Dunfey Hotels | True | Leonard Sloane | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/united-brands-profits-up-49.html | United Brands' Profits Up 49% | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/dow-off-196-as-trading-slows-merger-stocks-post-largest-price-moves.html | Dow Off 1.96 as Trading Slows; Merger Stocks Post Largest Price Moves Turnover Declines Applied Digital Data Up | True | By Alexander R. Hammer | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/credit-markets-treasury-bill-rates-top-10-highest-level-since-april.html | CREDIT MARKETS; Treasury Bill Rates Top 10% Highest Level Since April Market Still Uncertain Explanation by Economist Fed Funds Trade at 10% | True | By H.j. Maidenberg | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/letters-lament-for-mystery-scrutiny-of-doctors.html | Letters; Lament for Mystery Scrutiny of Doctors | True | MARIANNIE C. McKENNAJ. DONALD JOHNSTONHOWARD B. GOLDSTEIN | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/gunman-on-cyprus-attack-home-of-extreme-leftist-party-leader.html | Gunman on Cyprus Attack Home Of Extreme Leftist Party Leader | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/us-trying-to-revive-egyptisrael-talks-linowitz-flying-to-mideast.html | U.S. TRYING TO REVIVE EGYPT-ISRAEL TALKS; Linowitz Flying to Mideast Capitals on Saturday to Try to Resume Autonomy Negotiations Sadat Cites Israeli Law Reagan 'Appalled' by U.S. Vote | True | By Bernard Gwertzman Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/nancy-g-macgrath-head-of-family-fund-for-charitable-causes.html | Nancy G. MacGrath, Head of Family Fund For Charitable Causes | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/stretched-dc9-is-cleared-to-fly-with-only-2-pilots-testing.html | Stretched DC-9 Is Cleared To Fly With Only 2 Pilots; Testing Accidents Controllers Said to Plan Strike | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/katherine-c-white-51-collector-of-african-art.html | Katherine C. White, 51, Collector of African Art | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/world-output-of-oil-declines.html | World Output Of Oil Declines | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/trump-pursued-a-vision-of-tower-with-tenacity-equitable-owned.html | Trump Pursued a 'Vision' of Tower with Tenacity; Equitable Owned Property Allied Stores Agreement Addition of Extra Floors | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/moccasined-feet-tread-fashions-latest-trail.html | Moccasined Feet Tread Fashion's Latest Trail | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/billy-carter-panel-in-a-secret-briefing-intelligence-committee.html | BILLY CARTER PANEL IN A SECRET BRIEFING; Intelligence Committee Staff and F.B.I. Agents Tell of Libyans' Efforts to Influence U.S. Sensitive Information | True | By Judith Miller Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/quintessential-first-at-saratoga.html | Quintessential First at Saratoga | True | By Michael Strauss Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/auguste-richard-90-exofficer-of-investment-banking-concern.html | Auguste Richard, 90, Ex-Officer Of Investment Banking Concern | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/preliminary-look-at-tax-receipts-in-city-reveals-a-surprising-gain.html | Preliminary Look at Tax Receipts In City Reveals a Surprising Gain | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/ovett-wins-golden-mile-in-3529-scott-2d-injury-forces-coe-to.html | Ovett Wins Golden Mile in 3:52.9; Scott 2d; Injury Forces Coe to Scratch Ovett Wins 3:52.9 Mile; Scott Next 6 Americans Are Winners | True | By R.w. Apple Jr. Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/bonn-reserves-biggest-in-west.html | Bonn Reserves Biggest in West | True | | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/trump-the-development-of-a-manhattan-developer-the-development-of-a.html | Trump: The Development Of a Manhattan Developer; The Development of a Developer: Donald Trump Changing Manhattan Skyline The Political Connection What the Fine Print Showed Role in Site Selection Tennis at Grand Central A $56 Million Tax Abatement Cited Concern for Safety | True | By Howard Blum | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/george-r-stewart-scholar-dies-wrote-novels-storm-and-fire-names.html | George R. Stewart, Scholar, Dies; Wrote Novels 'Storm' and 'Fire'; Names Book Was His Favorite | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/polands-purge-breathing-space-for-gierek-news-analysis-defense.html | Poland's Purge: Breathing Space for Gierek; News Analysis Defense Chief Asked Debate Olszowski a Potential Rival Planner's Departure Hailed | True | By John Darnton Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/reagan-conceding-misstatements-abandons-plan-on-taiwan-office.html | Reagan, Conceding Misstatements, Abandons Plan on Taiwan Office; Reagan Abandons Proposal on U.S. Office in Taiwan On Tape Recording | True | By Howell Raines Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/15-thais-die-in-land-mine-blast-believed-planted-by-communists.html | 15 Thais Die in Land Mine Blast; Believed Planted by Communists | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/imperial-liquidation-move-tracing-steinbergs-hand-imperial.html | Imperial Liquidation Move: Tracing Steinberg's Hand; Imperial Corporation's Book Value per Share | True | By Pamela G. Hollie Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/myers-concedes-he-got-50000-denies-illegality-congressmen-tells.html | Myers Concedes He Got $50,000; Denies Illegality; Congressmen Tells Court He Intended No Wrong One of Four Defendants Congressman on Stand Rep. Myers Testifies He Took $50,000 but 'I Didn't Break Any Laws' Defense Charges Trickery Indictment Upheld Videotapes Replayed | True | By Joseph P. Fried | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/bridge-experts-spend-much-time-over-suit-division-guesses-preparing.html | Bridge; Experts Spend Much Time Over Suit Division Guesses Preparing a Finesse | True | By Alan Truscott | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/contraceptive-cervical-cap-provokes-controversy-an-attractive.html | Contraceptive Cervical Cap Provokes Controversy; 'An Attractive Alternative' Evoked an Outcry Some Similarities to Diaphragm Users Generally Satisfied | True | By Loie Sauer | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/bethlehem-is-fined-on-ship-bribes-bethlehem-fined-on-ship-bribes.html | Bethlehem Is Fined on Ship Bribes; Bethlehem Fined on Ship Bribes | True | By Arnold H. Lubasch | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/as-behind-norris-rout-yankees-91-rupart-jones-hurt-as-73d-complete.html | A's, Behind Norris, Rout Yankees, 9-1; Ruppert Jones Hurt; A's 73d Complete Game Jones Runs Into Wall Error by Dent Mariners 10, Orioles 5 A's, Behind Norris, Rout Yankees, 9-1 Brett Batting .398 | True | By Deane McGowen Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/french-fishermen-reimpose-blockades-on-major-ports.html | French Fishermen Reimpose Blockades on Major Ports | True | By Paul Lewis Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/israeli-immigrants-seize-hostels-to-protest-conditions.html | Israeli Immigrants Seize Hostels to Protest Conditions | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/tanglewood-elijah.html | Tanglewood: 'Elijah' | True | By Edward Rothstein Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/the-right-to-close-shop.html | The Right to Close Shop | True | By Richard B. McKenzie | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/casinos-bad-debts-costing-jersey-11-million-in-taxes.html | Casinos' Bad Debts Costing Jersey $11 Million in Taxes | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/foreign-affairs-a-fateful.html | FOREIGN AFFAIRS A Fateful | True | By Flora Lewis | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/evonne-goolagong-is-ailing-out-of-open-runnerup-four-times-workouts.html | Evonne Goolagong Is Ailing, Out of Open; Runner-Up Four Times Workouts Resume Miss Goolagong Out | True | By Neil Amdur | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/theater-musical-42d-street-a-backstage-story.html | Theater: Musical '42d Street; A Backstage Story | True | By Frank Rich | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/harvester-gains-large-china-order.html | Harvester Gains Large China Order | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/city-vetoes-registering-of-bicycles-law-on-hitrun-riders-roving.html | City Vetoes Registering Of Bicycles; Law on Hit-Run Riders Roving Enforcement Agents | True | By Ronald Smothers | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cervical-cap-a-contraceptive-emerges-as-attractive-option-some.html | Cervical Cap, a Contraceptive, Emerges as 'Attractive' Option; Some Similarities to Diaphragm | True | By Loie Sauer | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cost-of-household-budget-rose-9-for-retired-couples-in-a-year.html | Cost of Household Budget Rose 9% for Retired Couples in a Year; Biggest Rise in Transportation Smallest Rise in Clothing | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/letters-forces-in-conflict-at-the-democratic-convention-reviving-in.html | Letters; Forces in Conflict at the Democratic Convention Reviving Industry With Cultural Change Compacted Trash Jerusalem Message Fountains and Funds To Change U.S. Stance on Poland Toward Reforming New York State's Financial Management | | ROBERT W. STEVENSCARL REMICKCYNTHIA MASON(Rabbi) WILLIAM BERKOWITZPEG EVANSABRAM BERGSONSTANLEY FINK | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/us-rebutting-columnist-sees-a-soviet-threat-in-iran.html | U.S. Rebutting Columnist, Sees a Soviet Threat in Iran | True | By Richard Burt Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/ilo-urged-to-oversee-union-voting-in-poland.html | I.L.O. Urged to Oversee Union Voting in Poland | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/prague-moving-to-avoid-unrest-wider-contacts-called-for-czechs-move.html | Prague Moving to Avoid Unrest; Wider Contacts Called For Czechs Move Forestall Unrest East Bloc Reports Shake-Up | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/turners-courageous-eliminated-in-trials-freedom-still-likely-choice.html | Turner's Courageous Eliminated in Trials; Freedom Still Likely Choice Turner's Courageous Eliminated in Trials Turner: '3 Times Is Enough' Freedom's Crew Elated | True | By William N. Wallace Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/south-korea-defendant-denies-he-incited-students-brutality-by.html | South Korea Defendant Denies He Incited Students; Brutality by Troops Reported | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/gower-champion-dies-hours-before-show-opens-a-rare-blood-disease.html | Gower Champion Dies Hours Before Show Opens; A Rare Blood Disease Champion Dies Hours Before Opening | True | By John Corry | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/texaco-oil-rig-in-mediterranean-forced-to-shut-by-libyan-warship.html | Texaco Oil Rig in Mediterranean Forced to Shut by Libyan Warship | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/egyptian-tax-accord.html | Egyptian Tax Accord | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/man-slain-in-park-identified-as-russian.html | Man Slain in Park Identified as Russian | True | By Ari L. Goldman | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/nuclear-plant-cost-climbs.html | Nuclear Plant Cost Climbs | True | | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/science-watch-traveling-turtle-hybrid-aircraft-ear-infections-and.html | Science Watch; Traveling Turtle Hybrid Aircraft Ear Infections and Learning | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/hay-fever-victims-face-hard-season-studies-promise-new-therapies.html | Hay Fever Victims Face Hard Season; Studies Promise New Therapies; How Pollen and Immune System Interact Studies Promise New Help for Hay Fever Victims | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/mexican-oil-output.html | Mexican Oil Output | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/13-dead-in-kashmir-earthquakes.html | 13 Dead in Kashmir Earthquakes | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/world-gold.html | World Gold | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/executive-raises-trail-inflation-rate.html | Executive Raises Trail Inflation Rate | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/books-of-the-times-its-a-crime-he-will-miss-them.html | Books of The Times; It's a Crime He Will Miss Them | True | By John Leonard | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/turks-learning-to-take-terror-in-their-stride-soviet-blamed-for.html | Turks Learning To Take Terror In Their Stride; Soviet Blamed for Trouble 'People Are Afraid of the Night' Brother Slain by Extremists $375 for a New Window | True | By Marvine Howe Special To The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/commodities-cotton-prices-up-sharply-on-consumption-report-china.html | COMMODITIES; Cotton Prices Up Sharply On Consumption Report China Flood a Factor Coffee and Sugar Decline | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/corrections.html | CORRECTIONS | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/billy-carter-faces-grand-jury-coleman-testified-last-week.html | Billy Carter Faces Grand Jury; Coleman Testified Last Week | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/alfred-h-hauser-former-official-at-chemical-bank-is-dead-at-76.html | Alfred H. Hauser, Former Official At Chemical Bank, Is Dead at 76 | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/venezuelas-oil-output-off.html | Venezuela's Oil Output Off | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/spot-oil-price-dips-below-30-lower-gas-prices-seen-dutch-prices-off.html | Spot Oil Price Dips Below $30; Lower Gas Prices Seen Dutch Prices Off 10% | True | By John Tagliabue Special To The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/around-the-world-dissident-orthodox-priest-goes-on-trial-in-moscow.html | Around the World; Dissident Orthodox Priest Goes on Trial In Moscow Damaged Soviet Sub Towed Through Japanese Waters Police in South Africa Disperse Demonstrators Union Offers To Settle Strike at London Times | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/around-the-nation-judge-in-alabama-orders-transfer-of-retarded.html | Around the Nation; Judge in Alabama Orders Transfer of Retarded Black Cuban Refugees Continue To Slip Through Blockade Companion of Miss Hearst Is Paroled on West Coast 8 Are Hurt in Philadelphia As Crowd Protests Shooting | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/mr-careys-hot-seat.html | Mr. Carey's Hot Seat | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/uschina-flights-sought.html | U.S.-China Flights Sought | True | | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/carey-comment-on-jewish-seat-leads-to-2d-issue-mentions-health-of.html | Carey Comment On 'Jewish Seat' Leads to 2d Issue; Mentions Health of Javits, a Major Campaign Topic News Conference Uncertain Carey, Seeking to Still 'Jewish Seat' Issue, Raises 2d Controversial Topic Governor Offers Clarification | True | By Clyde Haberman | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/china-to-hand-governing-power-to-younger-group-party-post-may-be.html | China to Hand Governing Power to Younger Group; Party Post May Be Ceremonial Changes Resisted by Bureaucrats Mao Held Responsible for Ills | True | By James P. Sterba Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/gaines-returns-to-jets-starting-lineup-jets-release-jacobs.html | Gaines Returns to Jets' Starting Lineup; Jets Release Jacobs Different Attitude Battling for Position | True | By Gerald Eskenazi Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/bickering-in-nigerian-party-undermines-top-politicians-charter.html | Bickering in Nigerian Party Undermines Top Politicians; Charter Limits Crossovers | True | By Pranay B. Gupte Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/film-from-kurosawa-hollywood-parody.html | Film: From Kurosawa; Hollywood Parody | True | By Vincent Canby | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/carter-backed-by-state-labor-federation-a-reagan-presidency-called.html | Carter Backed by State Labor Federation; A Reagn Presidency Called 'Frightening'; Threat to Unions Seen | True | By Damon Stetson Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/oil-reigns-in-gods-country.html | Oil Reigns In 'God's Country' | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/carter-to-include-tax-relief-in-plan-to-assist-economy-program-is.html | CARTER TO INCLUDE TAX RELIEF IN PLAN TO ASSIST ECONOMY; PROGRAM IS DUE ON THURSDAY Rising Social Security Levy to Be Offset- -Companies in High Jobless Areas to Get Aid Originated With Missourian Over and Above Write-Offs Tax Aids Included In Carter Program Experimental Approach Payments to Nonprofit Employers Maximum Tax Increased | True | By Edward Cowan Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/helga-anderson-petersen-dead-widow-of-otis-elevator-chairman.html | Helga Anderson Petersen Dead; Widow Of Otis Elevator Chairman | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/nun-says-church-view-on-women-is-root-evil.html | Nun Says Church View On Women Is Root Evil | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/the-region-connecticut-panel-studying-state-cars-a-discharge-ruling.html | The Region; Connecticut Panel Studying State Cars A Discharge Ruling In L.I. Salary Error L.I. Girl, Paralyzed After Shooting, Dies Psychiatric Tests Set For Murder Suspect 24 at Jones Beach Ticketed for Nudity | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cabaret-2-singers-team.html | Cabaret: 2 Singers Team | True | By John S. Wilson | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/urban-mountaineer-is-foiled-in-attempt-to-scale-skyscraper.html | Urban Mountaineer Is Foiled In Attempt To Scale Skyscraper | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/power-is-satisfying-even-if-its-an-illusion.html | Power Is Satisfying-- Even If It's an Illusion | True | Malcolm W. Browne | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/iranian-mullahs-from-their-strength-a-weakness-extensive-support-of.html | Iranian Mullahs: From Their Strength, a Weakness; Extensive Support of Khomeini Khomeini Remains Isolated Party Consolidates Power Popular Support for Party | True | By Patrick Cockburn the Financial Times, London | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/a-tworeagan-policy-for-china.html | A Two-Reagan Policy for China? | True | | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/hunt-intensified-for-3-who-fled-jersey-jail-after-clubbing-guard.html | Hunt Intensified for 3 Who Fled Jersey Jail After Clubbing Guard; 'A Planned Escape' Major Charges Pending | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/topics-harvesting-dividends-forgetfulness-the-berries.html | Topics Harvesting Dividends; Forgetfulness The Berries | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/polls-indicate-gravel-is-in-trouble-in-alaskas-senate-primary-today.html | Polls Indicate Gravel Is in Trouble In Alaska's Senate Primary Today | True | By Wallace Turner Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/all-services-but-marines-exceed-recruiting-goals.html | All Services but Marines Exceed Recruiting Goals | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/brascans-mcintyre-bid-appears-dead-brascans-mcintyre-bid-seems-to.html | Brascan's McIntyre Bid Appears Dead; Brascan's McIntyre Bid Seems to Have Collapsed Speculation on Brascan's Intent | True | By Robert J. Cole | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/company-news-inland-national-steel-lift-prices-action-follows.html | COMPANY NEWS; Inland, National Steel Lift Prices Action Follows Bethlehem Rise Operating at 60% of Capacity Bell Appeals MCI Ruling | True | By Peter J. Schuyten | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/soviet-seen-backing-gierek-on-unions-hullabaloo-in-west-denounced.html | Soviet Seen Backing Gierek on Unions; 'Hullabaloo' in West Denounced Military Force Used in Past | True | By Anthony Austin Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/new-york-needs-a-bicycle-culture.html | New York Needs a 'Bicycle Culture' | True | By Henrik Krogius | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/television.html | Television | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/events-today-film-music-dance-cabaret.html | Events Today; Film Music Dance Cabaret | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/jobless-benefits-are-extended-for-300000-by-the-labor-dept.html | Jobless Benefits Are Extended For 300,000 by the Labor Dept. | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/gop-joins-carter-plea-for-debate-without-anderson-leagues-plans-in.html | G.O.P Joins Carter Plea for Debate Without Anderson; League's Plans in Doubt Important to Anderson | True | By Adam Clymer Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/foreigners-lift-japan-stocks-demand-by-foreigners-lifts-japanese.html | Foreigners Lift Japan Stocks; Demand by Foreigners Lifts Japanese Stocks Optimism in Forecasts Economy Seems Stable | True | By Mike Tharp Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/about-education-birth-of-a-nations-electronic-campus.html | About Education; Birth of a Nation's Electronic Campus | True | By Fred M. Hechinger | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/for-cathy-douglas-memories-and-a-legal-career-of-her-own-testament.html | For Cathy Douglas, Memories And a Legal Career of Her Own; Testament of Love Caused a Great Stir Known for Acid Tongue | True | By Barbara Gamarekian Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/chancellor-puts-aid-expectation-at-20-million-macchiarola-counts-on.html | Chancellor Puts Aid Expectation At $20 Million; Macchiarola Counts on It in Proposing His Budget Sharpest Cut Since Crisis Final Vote Tomorrow | True | By David Bird | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/excerpts-from-reagans-statement-on-ties-to-china-and-taiwan-concern.html | Excerpts From Reagan's Statement on Ties to China and Taiwan; Concern About Soviet Buildup Taiwan Relations Act Intent of Congress Held Clear | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/usjapan-bid-for-car-accord.html | U.S.-Japan Bid For Car Accord | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cancer-study-points-to-link-to-bacteria.html | Cancer Study Points To Link to Bacteria | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/5-years-after-the-nobel-portrait-of-a-man-obsessed-with-science.html | 5 Years After the Nobel: Portrait of a Man Obsessed With Science; Obsession of a Prize-Winning Scientist Mathematics Came Easy Looking Like Dr. Ehrlich | True | By Harold M. Schmeck Jr. | 1980-08-29 0:00 | TX 533132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/chamber-the-santa-fe-players.html | Chamber: The Santa Fe Players | True | By Peter G. Davis | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/husky-oil-gulf-in-pact.html | Husky Oil, Gulf, in Pact | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/nine-angolans-executed-on-charges-of-terrorism.html | Nine Angolans Executed On Charges of Terrorism | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/company-news-korvettes-to-miss-a-debt-repayment-mitel-tender-offer.html | COMPANY NEWS; Korvettes to Miss A Debt Repayment Mitel Tender Offer Countered by NCR Synfuel Energy Files For U.S. Financing E.P.A. Approves Cyanamid Product Diamond Shamrock Faces Tesoro Suit Celanese Purchasing Chemicals Concern Columbia Gas Unit In Pipeline Venture Triton Oil Wins French Drilling Pact Western Union Service Curtailed Ingersoll-Rand Buys Oil Equipment Unit Savin Reduces Copier Prices | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/road-race-for-money-near.html | Road Race for Money Near | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/anderson-chooses-lucey-for-his-ticket-praises-exwisconsin-governor.html | ANDERSON CHOOSES LUCEY FOR HIS TICKET; Praises Ex-Wisconsin Governor as Qualified for the White House Seeking Broader Support Anderson Picks Lucey, Ex-Governor of Wisconsin, as Running Mate Matter of Prominence Sees Effect on Congressmen Gives Carter 'No Chance' | True | By Warren Weaver Jr. Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/cleanup-of-mediterranean-progresses-rivers-bring-pollutants-nations.html | Cleanup of Mediterranean Progresses; Rivers Bring Pollutants Nations agree on a 'black list' of chemicals Agreement Made in Athens 10,000 Tons of PCB's | True | By Walter Sullivan | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/medical-college-eases-fee-rule-after-a-protest-letter-of-protest.html | Medical College Eases Fee Rule After a Protest; Letter of Protest Read | True | By Charlotte Evans Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/sports-today-baseball-harness-racing-jaialai-tennis-thoroughbred.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/q-a.html | Q & A | True | | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/uganda-is-searching-for-stability-18-months-after-the-fall-of-amin.html | Uganda Is Searching for Stability 18 Months After the Fall of Amin; A Reflection of Instability 18 Months After Ouster of Amin, Uganda Still Searches for Stability Beer for the Soldiers | True | By Gregory Jaynes Special To the New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-26 | 1980-08-26 | https://www.nytimes.com/1980/08/26/archives/no-clear-sailing-for-australia-when-tragedy-hit-sport-lagging-in.html | No Clear Sailing for Australia; When Tragedy Hit Sport Lagging in Technology They Fear Turner | True | Special to The New York Times | 1980-08-29 0:00 | TX 533132 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/philadelphia-orchestra-will-still-play-in-saratoga.html | Philadelphia Orchestra Will Still Play in Saratoga | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/bess-myerson-decides-not-to-air-a-tv-campaign-ad-carey-made.html | Bess Myerson Decides Not to Air A TV Campaign Ad Carey Made | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/braves-4-pirates-2.html | Braves 4, Pirates 2 | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/dr-hugh-f-fitzpatrick-61-dies-a-leader-in-open-heart-surgery-served.html | Dr. Hugh F. Fitzpatrick, 61, Dies; A Leader in Open Heart Surgery; Served in Navy During War | True | By Walter H. Waggoner | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/census-head-indicates-80-figures-could-be-adjusted-for-us-grants.html | Census Head Indicates '80 Figures Could Be Adjusted for U.S. Grants; Calls Lawsuits Premature | True | By Juan de Onis Special To The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/not-just-a-police-show.html | Not Just a Police Show | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/japaniran-talks-reported.html | Japan-Iran Talks Reported | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/javits-gets-formal-endorsement-of-new-york-states-aflcio.html | Javits Gets Formal Endorsement Of New York State's A.F.L.-C.I.O. | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/congress-crushes-carters-veto-of-va-hospital-doctors-raises.html | Congress Crushes Carter's Veto of V.A. Hospital Doctors' Raises | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/the-city-a-1-million-theft-reported-in-brooklyn-regan-asks-details.html | The City; A $1 Million Theft Reported in Brooklyn Regan Asks Details On Koch's Budget Man Who Climbed Atop Train Is Killed Wounded Officer In Serious Condition | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/bishop-accused-in-death-of-jews-relinquishes-his-us-citizenship.html | Bishop Accused in Death of Jews Relinquishes His U.S. Citizenship; Government Allegations Denied | True | By Robert Pear Special To The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/kitchen-equipment-pressure-cookers.html | Kitchen Equipment; Pressure Cookers | True | Pierre Franey | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/advertising-bates-buys-into-mexico-agency-folio-issues-second.html | Advertising; Bates Buys Into Mexico Agency Folio Issues Second Report On the Magazine Business Two Toy Makers Planning Fall Promotion Campaigns A National Study Reports On Undergraduate Tastes Toffler to Help Panorama People | True | N.R. Kleinfield | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/mobil-narrowly-wins-oil-unit.html | Mobil Narrowly Wins Oil Unit | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/carter-but-not-reagan-accepts-invitation-for-a-twoman-debate-later.html | Carter, but Not Reagan, Accepts Invitation for a Two-Man Debate; Later Debate Sought | True | By Seth S. King Special To The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/around-the-world-teheran-reportedly-orders-6-catholic-priests-to.html | Around the World; Teheran Reportedly Orders 6 Catholic Priests to Leave Soviet Trial Hears Charge Linking Priest to Artifacts Canadian Convicts Release A Hostage, Hold 11 Others U.S. Officials Say Somalia May Be Fighting in Ogden British Reject U.S. Group Seeking Visit to Ulster Jail Airliner Crash Kills 31 Near Airport at Jakarta South African Nationalists Plead Not Guilty in Slaying | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/around-the-nation-eight-in-terrorist-group-are-sentenced-in-chicago.html | Around the Nation; Eight in Terrorist Group Are Sentenced in Chicago Judge Orders Upgrading Of Reservists' Discharges Los Angeles School District Begins Integration Program Wiretap Evidence Allowed In Texas Bribery Trials Alaskans and Oklahomans Choose Senate Candidates | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/mugabe-in-new-york-invites-foreign-investment-conditions-of.html | Mugabe, in New York, Invites Foreign Investment; Conditions of Investment Democratic One-Party State | True | By Bernard D. Nossiter | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/correction.html | CORRECTION | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/record-for-exchange-seat.html | Record for Exchange Seat | True | | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/john-lindsay-battling-back-for-recognition-and-votes-elements-of.html | John Lindsay: Battling Back For Recognition and Votes; Elements of the Unexpected John V. Lindsay: Battling Back for Recognition and Votes Attacks Called Deliberate | True | By Joyce Purnick | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/soviet-puzzle-greatest-violinist-in-world-parents-need-him-not.html | Soviet Puzzle: 'Greatest Violinist in World'; Parents Need Him Not Planning to Defect Dislikes Swollen Egos | True | By Eleanor Blau | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/campaign-report-43-million-tv-ad-drive-announced-by-republicans.html | Campaign Report; $4.3 Million TV Ad Drive Announced by Republicans Consumer Federation Backs 19 in Congress | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/letters-for-expanded-us-assistance-to-zimbabwe-a-religious-right.html | Letters; For Expanded U.S. Assistance to Zimbabwe A Religious Right Wing Threat to Civil Liberty Reagan's 'Noble Cause' Democrats' Disregard for Historical Truth Restoring Grant's Tomb to Its Beaux-Arts Style Tax Re-jiggering A.I.D.'s Scarred Image in the Arab World Is Undeserved | True | HASKELL G. WARDBETH B. HESSI.N. WOLFSONARTHUR Q. FRANKDAVID M. KAHNJOHN V. COLLINSDOUGLAS J. BENNET JR. | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/giants-jackson-eager-for-jets-brother-no-help-this-time-jets.html | Giants' Jackson Eager for Jets; Brother No Help This Time Jets Release Eric Cunningham | True | By James Tuite Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/coffee-sharply-higher-as-growers-start-buying-cattle-sharply-higher.html | Coffee Sharply Higher As Growers Start Buying; Cattle Sharply Higher Cotton Continues to Gain | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/control-of-leisure-technology-shifted.html | Control of Leisure Technology shifted | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/mitel-holds-firm-on-applied-data-bid.html | Mitel Holds Firm On Applied Data Bid | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/ethnic-rebel-group-and-its-chief-surrender-in-burmese-amnesty.html | Ethnic Rebel Group and Its Chief Surrender in Burmese Amnesty | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/soul-dexys-midnight-runners-from-britain-galloway-to-be-in-tribute.html | Soul: Dexys Midnight Runners From Britain; Galloway to Be in 'Tribute' | True | John Rockwell | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/us-aide-cites-auto-pressure.html | U.S. Aide Cites Auto Pressure | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/gravely-ill-gower-champion-carried-on-gravely-ill-gower-champion.html | Gravely Ill, Gower Champion Carried On; Gravely Ill, Gower Champion Chose to Carry On With the Show Long-Standing Collaborators Hired an Understudy Paramount Will Screen 9 Modern British Films | True | By Michiko Kakutani | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/gold-gains-in-new-york-dollar-rates-are-mixed.html | Gold Gains in New York; Dollar Rates Are Mixed | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/mets-defeated-86-by-the-padres-in-18th.html | Mets Defeated, 8-6, By the Padres in 18th | True | By Michael Strauss | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/fairchild-and-vsi-reach-merger-pact.html | Fairchild and VSI Reach Merger Pact | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/carter-backing-rail-bill-compromise-coal-rates-an-issue.html | Carter Backing Rail Bill Compromise; Coal Rates an Issue | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/koch-calls-for-dogs-in-fight-on-graffiti-the-cost-of-fences-and.html | Koch Calls for Dogs in Fight on Graffiti; The Cost of Fences and Dogs | True | By Ronald Smothers | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/jenkins-is-held-out-on-order-of-league-jenkins-not-at-game-kuhn-to.html | Jenkins Is Held Out On Order of League; Jenkins Not at Game Kuhn to Withhold Action | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/old-jazz-film-hobby-is-now-a-thriving-business-friendly-with-artists.html | Old Jazz-Film Hobby Is Now a Thriving Business; Friendly With Artists | True | By George Goodman Jr. | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-camp-where-adults-recapture-the-past-camp-where-adults-can.html | A Camp Where Adults Recapture the Past; Camp Where Adults Can Recapture Past | True | By Tracie Rozhon | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/rates-rise-in-slow-trading-citicorp-bills-up-to-10718.html | Rates Rise in Slow Trading Citicorp Bills Up to 10.718% | True | By H.j. Maidenberg | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/sports-news-briefs-nicklaus-is-recovering-from-spasms-in-his-back.html | Sports News Briefs; Nicklaus Is Recovering From Spasms in His Back Taiwan Wins Opener Of Little League Series Veeck's Condition Fair | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/2-badly-burned-as-trucks-collide-on-bayonne-bridge-train-and.html | 2 Badly Burned as Trucks Collide on Bayonne Bridge; Train and Trailer Collide | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/tensions-ease-at-northwest-air-management-makes-peace-with-labor.html | Tensions Ease at Northwest Air; Management Makes Peace With Labor Recession Hurts Airline Tensions Ease at Northwest Air Labor Problems Still Remain Effort to Improve Service International Routes Expected | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/ford-motor-plans-singapore-factory.html | Ford Motor Plans Singapore Factory | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/pope-in-special-mass-and-telegrams-tells-poles-of-his-concern.html | Pope, in Special Mass And Telegrams, Tells Poles of His Concern | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/television.html | Television | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-father-a-daughter-no-mother-and-faith.html | A Father, a Daughter, No Mother and Faith | True | By Walter Hackett | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/afghan-rebels-reportedly-cut-road-and-russians-act-to-reopen-it-new.html | Afghan Rebels Reportedly Cut Road, and Russians Act to Reopen It; New Shelling Reported | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/deficitcutting-bill-delayed.html | Deficit-Cutting Bill Delayed | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/usair-executive-named-texas-airlines-president.html | USAir Executive Named Texas Airline's President | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/france-offers-striking-fishermen-minor-concessions-boats-block.html | France Offers Striking Fishermen Minor Concessions; Boats Block Major Oil Port Rise in Depressed Prices Challenge to Economic Policy | True | By Paul Lewis Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/carters-travels-now-political-will-be-paid-by-campaign-fund.html | Carter's Travels, Now 'Political,' Will Be Paid by Campaign Fund | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/60minute-gourmet-chiffonade-de-homard-lobster-mayonnaise-with.html | 60-Minute Gourmet; Chiffonade de Homard (Lobster mayonnaise with shredded lettuce) Court-Bouillon (For four lobsters) | True | By Pierre Franey | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/billy-carter-talks-before-grand-jury-says-he-answers-all-questions.html | BILLY CARTER TALKS BEFORE GRAND JURY; Says He Answers All Questions Truthfully in New York Inquiry Into Libyan Plane Case Alleged Bribery Plan | True | By Arnold H. Lubasch | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/luncheon-hideaway.html | Luncheon Hideaway | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/new-campaign-is-begun-to-get-westway-started-ruling-could-hold-up.html | New Campaign Is Begun To Get Westway Started; Ruling Could Hold Up Funds White House Reassures Carey Officials Begin a New Campaign To Get Stalled Westway Started State Preparing Its Ruling Many Agencies Involved in Project | True | By David A. Andelman | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/rallies-call-for-womens-equality-mrs-abzug-the-marshal.html | Rallies Call for Women's Equality; Mrs. Abzug the Marshal | True | By Wolfgang Saxon | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/walkout-in-poland-widens-as-the-talks-resume-at-shipyard-cardinal.html | WALKOUT IN POLAND WIDENS AS THE TALKS RESUME AT SHIPYARD; CARDINAL COUNSELS 'REASON' Wyszynski Reads Sermon on TV--Party Editorial Raises Specter of 18th-Century Partition Danger of Anarchy Is Seen Poland's Fate Called at Stake Poland's Strike Spreading as Talks in Gdansk Resume No Discernible Progress in Talks | True | By John Darnton Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/poland-seeking-more-us-credit-to-purchase-food-bergland-says.html | Poland Seeking More U.S. Credit To Purchase Food, Bergland Says | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/british-north-sea-oil-find-reported.html | British North Sea Oil Find Reported | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/sequoia-ventures-and-mesa-accord.html | Sequoia Ventures And Mesa Accord | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-few-cold-facts-about-ice-cream-a-few-cold-facts-about-the-making.html | A Few Cold Facts About Ice Cream; A Few Cold Facts About the Making of Ice Cream It Pays to Shop Around For Ice Cream Makers Cantaloupe Ice Cream Nectarine Sherbet Burnt Poire William Sherbet Water Ices Apricot Ice An Elegance of Service | True | By Miriam Ungrermiriam Ungrer | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/notes-on-people-copland-79-going-on-90-balanchine-on-his-fellow-man.html | Notes on People; Copland, 79, Going on 90 Balanchine on His Fellow Man and His Own Ballets Restless Toes Head for Discos Battle for Kate Smith's Property Opens in Court Honor for Californian | True | Judith Cummings Albin Krebs | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/andre-parrot-79-archeologist-made-major-discoveries-in-iraq.html | Andre Parrot, 79, Archeologist; made Major Discoveries in Iraq | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/katherine-c-white-51-collector-of-african-art.html | Katherine C. White, 51, Collector of African Art | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/black-judicial-nominee-says-us-refused-to-show-him-inquiry-file.html | Black Judicial Nominee Says U.S. Refused to Show Him Inquiry File | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/wine-talk.html | Wine Talk | True | By Terry Robards | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/savings-bank-inflow.html | Savings Bank Inflow | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/auto-makers-benefit-as-epa-cancels-rule-auto-makers-benefit-as-epa.html | Auto Makers Benefit As E.P.A. Cancels Rule; Auto Makers Benefit As E.P.A. Cancels Rule | True | By Reginald Stuart Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/dividends.html | Dividends | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/real-estate-big-projects-abound-in-pittsburgh.html | Real Estate; Big Projects Abound in Pittsburgh | True | Carter B. Horsley | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/bridge-tactical-ploy-fails-to-block-communications-on-a-slam.html | Bridge; Tactical Ploy Fails to Block Communications on a Slam | True | By Alan Truscott | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/anderson-vows-to-stress-stands-that-first-marked-his-campaign.html | Anderson Vows to Stress Stands That First Marked His Campaign; Anderson Vows to Return to the Stands That First Marked His Candidacy Plans to Be More Specific 'A Man Ahead of My Time' Supreme Court Ruling Cited | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/appellate-court-rejects-challenge-to-benedetto.html | Appellate Court Rejects Challenge to Benedetto | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/mutual-fund-assets-up.html | Mutual Fund Assets Up | True | | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/abctv-carries-report-on-investigations-of-itself.html | ABC-TV Carries Report On Investigations of Itself | True | By Tony Schwartz | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/an-eastern-jet-is-hijacked-to-cuba-on-flight-from-kennedy-to-miami.html | An Eastern Jet Is Hijacked to Cuba On Flight From Kennedy to Miami | True | By Dena Kleiman | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/kasper-kap-monahan-86-critic-of-drama-and-film-in-pittsburgh.html | Kasper (Kap) Monahan, 86, Critic Of Drama and Film in Pittsburgh | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/new-magazine-video-today.html | New Magazine: Video Today | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/prime-rises-to-11-at-6-big-banks-others-expected-to-follow-move.html | Prime Rises To 11 %at 6 Big Banks; Others Expected To Follow Move Started by Chase Economic Strains Cited Prime Is Raised to 11 % | True | By Edwin McDowell | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/prime-rate-increase-pushes-stocks-down.html | Prime Rate Increase Pushes Stocks Down | True | By Alexander R. Hammer | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/20c-rise-in-phone-rate-approved-for-residential-customers-in-city.html | 20c Rise in Phone Rate Approved For Residential Customers in City | True | By Peter Kihss | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/poles-own-affair-soviet-aide-affirms-foreign-ministry-spokesman.html | POLES OWN AFFAIR, SOVIET AIDE AFFIRMS; Foreign Ministry Spokesman Gives Official Stand on Labor Strife When Asked to Comment | True | By Anthony Austin Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/radio.html | Radio | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/news-summary-international-metropolitan.html | News Summary; International Metropolitan | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/korvettes-sent-funds-by-agache-lenders-may-be-repaid-tuesday-not.html | Korvettes Sent Funds By Agache; Lenders May Be Repaid Tuesday Not Limited to Apparel Parent Rejected Original Plan | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/letter-on-the-census-mayors-care-about-the-undercounted.html | Letter: On the Census; Mayors Care About the Undercounted | True | MAYNARD JACKSON | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/fastfood-croissant-is-invading-paris-the-fastfood-croissant-has.html | Fast-Food Croissant Is Invading Paris; The Fast-Food Croissant Has Become a Hit in Paris | True | By Patricia Wells | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/warneramex-plans-pittsburgh-complex.html | Warner-Amex Plans Pittsburgh Complex | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/envoy-to-energy-parley-picked.html | Envoy to Energy Parley Picked | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/events-today-film-music-dance-cabaret.html | Events Today; Film Music Dance Cabaret | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/house-panel-softens-bill-on-identifying-us-agents.html | House Panel Softens Bill on Identifying U.S. Agents | True | By Charles Mohr Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/traveling-chefs-find-new-dishes-abroad-a-basic-recipe-can-often-be.html | Traveling Chefs Find New Dishes Abroad; A basic recipe can often be transformed. Chefs Traveling Abroad Find New Dishes to Bring Back | True | By Larry Miller | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/market-place-wheelabrator-bid-for-pullman.html | Market Place; Wheelabrator Bid for Pullman | True | Robert Metz | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/georgia-concern-investigated.html | Georgia Concern Investigated | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/economic-scene-letting-policy-run-its-course.html | Economic Scene; Letting Policy Run Its Course | True | Juanita M. Kreps | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/pop-b52s-band-performs-at-the-dr-pepper-festival-chosen-receipts-to.html | Pop: B-52's Band Performs At the Dr Pepper Festival; 'Chosen' Receipts to Charity | True | By Robert Palmer | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/boston-school-opening-clouded-by-dismissal-of-chief-charges-of-a.html | Boston School Opening Clouded by Dismissal of Chief; Charges of 'a Lynching' | True | By Michael Knight Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/woodcock-says-reagan-assertions-on-taiwan-endanger-china-links.html | Woodcock Says Reagan Assertions On Taiwan Endanger China Links; Envoy Warns Statements Risk Grave Weakening of American Position Risk of Grave Weakening Woodcock Warns Reagan His Stand Perils Understanding With China 3 More Offices Allowed A Delicate Problem Warns of Harmed Relations | True | By James P. Sterba Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/chun-formally-picked-as-president-in-onecandidate-election-in-seoul.html | Chun Formally Picked as President In One-Candidate Election in Seoul; Hopes for Democracy Are Faint | True | By Henry Scott Stokes Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/giveandtake-of-labor-talks-is-broadcast-to-the-workers-on-strike.html | Give-and-Take of Labor Talks Is Broadcast to the Workers on Strike | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/dividing-a-great-court.html | Dividing A Great Court | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/smith-miss-stevens-and-miss-stove-bow-at-open-borg-wins-smith-bows.html | Smith, Miss Stevens And Miss Stove Bow At Open; Borg Wins; Smith Bows at Open Takes Tiebreaker, 7-5 Some Changes Are Subtle Youngsters Prevailing | True | By Neil Amdur | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/excerpts-from-interview-with-anderson-on-presidential-campaign.html | Excerpts From Interview With Anderson on Presidential Campaign Objectives | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/pilots-threaten-work-stoppage-over-twoperson-flight-crews.html | Pilots Threaten Work Stoppage Over Two-Person Flight Crews; Certification Announced | True | By Ernest Holsendolph Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/unit-of-leucadia-in-merger-accord.html | Unit of Leucadia In Merger Accord | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/careers-advancing-employee-benefits.html | Careers; Advancing Employee Benefits | True | Elizabeth M. Fowler | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/carter-program-for-jobs-for-youth-passes-house-on-vote-of-337-to-51.html | Carter Program for Jobs for Youth Passes House on Vote of 337 to 51; BILL ON YOUTH JOBS APPROVED BY HOUSE New Efforts Defended | True | By Martin Tolchin Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/letters-the-teapot-tempest-more-on-guard-dogs-to-the-living-section.html | Letters; The Teapot Tempest More on Guard Dogs TO THE LIVING SECTION: | True | JEAN ULITZ MENSCHPAULA ASCHARTHUR H. BAUM Stamford, Conn. | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/talmadge-wins-senate-nomination-in-georgia-runoff-first-in-50-years.html | Talmadge Wins Senate Nomination in Georgia Runoff; First in 50 Years 'God Advocates Segregation' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/perks-rise-with-inflation-status-also-a-factor-small-response-to.html | 'Perks' Rise With Inflation; 'Status' Also a Factor Small Response to Survey | True | By Thomas C. Hayes | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/us-and-egypt-discuss-a-navy-base-on-red-sea.html | U.S. and Egypt Discuss A Navy Base on Red Sea | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/the-anderson-unconvention.html | The Anderson Unconvention | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/elegant-creation-a-fourhour-sandwich.html | Elegant Creation: A Four-Hour Sandwich | True | By Florence Fabricant | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-block-on-the-west-side-typifies-the-census-battle-15-decline.html | A Block on the West Side Typifies the Census Battle; 15% Decline Found in the City It 'Couldn't Be True' Block on West Side Typifies Battle Over the Census The Counted Households Census Forms Thrown Away A 'Thriving Subculture' | True | By M.a. Farber | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/merger-accord-reported-by-bbdo-and-doremus-merger-accord-reported.html | Merger Accord Reported By BBDO and Doremus; Merger Accord Reported By BBDO and Doremus | True | By Robert J. Cole | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/us-investment-gains-overseas.html | U.S. Investment Gains Overseas | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/books-of-the-times-found-a-california-guru-elusive-wisdom.html | Books of The Times; Found a California Guru Elusive Wisdom | True | By James Atlas | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/moscow-accuses-us-of-stalling-on-missile-talks-soviet-seeks-other.html | Moscow Accuses U.S. of Stalling On Missile Talks; Soviet Seeks Other Topics 'Too Early to Tell' | True | By Bernard Gwertzman Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/formfit-chooses-officer.html | Formfit Chooses Officer | True | Leonard Sloane | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/best-buys-despite-high-food-prices-some-bargains-for-summer.html | Best Buys; Despite high food prices, some bargains for summer. SHOPPER'S GUIDE Ceviche | True | Moira Hodgson | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/sports-of-the-times-larry-cant-see-no-miracle.html | Sports of The Times; Larry Can't See No Miracle | True | RED SMITHMUHAMMAD ALI, who could be the most promising specimen this side of a Presidential candidate, promised in this space recently that a miracle would takeplace Oct. 2 in Las Vegas, Nev. | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/arias-16-impresses-with-4set-victory.html | Arias, 16, Impresses With 4-Set Victory | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/why-a-cabbies-angry.html | Why A Cabbie's Angry | True | By Robert Whitaker | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/bonn-under-pressure-to-restrict-japanese-car-imports-market-share.html | Bonn Under Pressure to Restrict Japanese Car Imports; Market Share Almost Doubled VW Cites Undervalued Yen Other Possibilities Examined | True | By John Tagliabue Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/lionheart-france-3-in-newport-collision.html | Lionheart, France 3 In Newport Collision | True | By Joanne Fishman Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/uaw-board-endorses-carter-despite-an-appeal-by-anderson-assails-gop.html | U.A.W. Board Endorses Carter Despite an Appeal by Anderson; Assails G.O.P. on Rights | True | By Steven R. Weisman Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/2-czechoslovak-defectors-join-nhls-nordiques.html | 2 Czechoslovak Defectors Join N.H.L.'s Nordiques | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/toyota-profits-up-40-in-year.html | Toyota Profits Up 40% in Year | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/how-smith-barney-merger-man-helped-amoco-with-nn-deal.html | How Smith Barney Merger Man Helped Amoco With NN Deal | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/house-supports-measure-to-protect-big-sur-coast.html | House Supports Measure To Protect Big Sur Coast | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/metropolitan-diary-a-long-hot-shower-lament-from-the-caffe-lament-a.html | Metropolitan Diary; A LONG HOT SHOWER LAMENT FROM THE CAFFE LAMENT A K-MART LIFE GOTHAM MUSES | True | Glenn Collins | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/spencer-t-snedecor-80-an-orthopedic-surgeon.html | Spencer T. Snedecor, 80; An Orthopedic Surgeon | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/orin-tovrov-69-wrote-scripts-for-the-ma-perkins-broadcasts.html | Orin Tovrov, 69, Wrote Scripts For the 'Ma Perkins' Broadcasts | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/foreign-units-in-china-taxed.html | Foreign Units In China Taxed | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/foreign-workers-in-libya-subjected-to-harassment-sense-of-alarm.html | Foreign Workers in Libya Subjected to Harassment; Sense of Alarm Among Foreigners Libya Needs Their Skills Italians Workers Reluctant | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/mariners-2-orioles-1.html | Mariners 2, Orioles 1 | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/reelection-of-schmidt-seems-likely.html | Re-election Of Schmidt Seems Likely | True | By Theo Sommer | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/famine-marches-with-a-nomadic-tribe-in-uganda-a-child-is-strangled.html | Famine Marches With a Nomadic Tribe in Uganda; A Child Is Strangled Babies Suckle at Empty Breasts Aid Is Harmful in Some Ways | True | By Gregory Jaynes Special To The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/cocoa-margin-reduced.html | Cocoa Margin Reduced | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/employ-the-handicapped-week.html | Employ the Handicapped Week | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/victor-lebow-marketing-official-and-activist-in-civil-rights-here.html | Victor Lebow, Marketing Official and Activist in Civil Rights Here | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/observer-moboroni-and-cheese.html | OBSERVER Moboroni And Cheese | True | By Russell Baker | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/copley-newspapers.html | Copley Newspapers | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/chess-hubner-draws-11th-game-wins-match-from-portisch-a-dubious.html | Chess.; Hubner Draws 11th Game, Wins Match From Portisch A Dubious Divergence So Much for Active Play | True | By Robert Byrne | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/going-out-guide-west-end-secret-polishing-an-image-music-for-free.html | GOING OUT Guide; WEST END SECRET POLISHING AN IMAGE MUSIC FOR FREE Yiddish Theater Season To Open With Musical | True | John Corry | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/right-to-life-party-wont-slate-reagan-gives-mrs-mccormack-its-line.html | RIGHT TO LIFE PARTY WON'T SLATE REAGAN; Gives Mrs. McCormack Its Line on the New York Ballot, Despite Plea by G.O.P. Candidate Could Affect Electoral Vote Reagan Was 'Very Pleasant' | True | By Frank Lynn | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/oil-refinery-upgrading-urged-improvements-seen-as-cutting-crude.html | Oil Refinery Upgrading Urged; Improvements Seen as Cutting Crude Imports Unwanted Products Refinery Improvements Held Cutting Oil Imports Raising Gasoline Yield Crude Oils Getting Heavier | True | By Anthony J. Parisi | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/briefs.html | BRIEFS | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/china-begins-installing-new-generation-of-leaders-modernization.html | China Begins Installing New Generation of Leaders; Modernization Before Zeal | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/3-photographers-attacked-at-a-protest-in-philadelphia-police-fail.html | 3 Photographers Attacked At a Protest in Philadelphia; Police Fail to Intervene | True | By Sheila Rule Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/african-cattle-bones-stir-scientific-debate-new-evidence-raises.html | African Cattle Bones Stir Scientific Debate; New Evidence Raises Doubts No Wild Cattle in Area | True | By Bayard Webster | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/oman-oil-exports-up.html | Oman Oil Exports Up | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/jerusalem-to-lose-the-dutch-embassy-haiti-also-announces-it-will.html | JERUSALEM TO LOSE THE DUTCH EMBASSY; Haiti Also Announces It Will Move --Actions Seen as Response to Call by United Nations Israeli Reaction Is Temperate | True | Special to The New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/jobless-workers-in-indiana-town-divided-on-whom-theyll-vote-for-a.html | Jobless Workers in Indiana Town Divided on Whom They'll Vote For; A Clash of Feelings Benefits Are a Big Help Pointing to Villains Bitterness for Foreigners | True | By Steven V. Roberts Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/article-2-no-title-says-the-abscam-cash-kept-in-his-dresser-lasted.html | Article 2 -- No Title; Says the Abscam Cash, Kept in His Dresser, Lasted for 2 Weeks Objection by the Defense Congressman 'Can Simply Say No' 'Gift,' Not Income | True | By Joseph P. Fried | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/kings-stores-plans-to-add-2-chains.html | King's Stores Plans To Add 2 Chains | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/cholera-said-to-kill-390-in-india.html | Cholera Said to Kill 390 in India | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/the-region-new-cancer-xrays-clear-for-gov-grasso-a-failure-of-hot-a.html | The Region; New Cancer X-Rays Clear for Gov. Grasso A Failure of Hot Air New PATH Talks Yonkers Sludge Unit Suit Charges Abuse At Essex Hospital | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/yankees-lose-but-retain-lead.html | Yankees Lose But Retain Lead | True | By Deane McGowen Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/chamber-santa-fe-songs-given-new-york-premiere.html | Chamber: 'Santa Fe Songs' Given New York Premiere | True | By John Rockwell | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/usindia-trade-talks-fail-on-tariff-issue.html | U.S.-India Trade Talks Fail on Tariff Issue | True | By Michael T. Kaufman Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/qa.html | Q&A | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/discoveries-purrfection-they-say-all-that-glitters-les-nouveaux.html | DISCOVERIES; Purrfection, They Say All That Glitters Les Nouveaux Parfums... ...et Encore Rosh ha-Shanah Cards | True | Angela Taylor | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/science-agency-blocks-funds-to-aid-research-on-computer-coding.html | Science Agency Blocks Funds to Aid Research On Computer Coding; Question of Computer Privacy Code Research Funds Are Withheld 'Our People Got Nervous' | True | By John Noble Wilford | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/unemployment-up-in-eec.html | Unemployment Up in E.E.C. | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/astros-defeat-cards-72-cubs-4-reds-2-dodgers-8-phillies-4.html | Astros Defeat Cards, 7-2; Cubs 4, Reds 2 Dodgers 8, Phillies 4 | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/a-pole-who-waits-in-the-wings-stefan-olszowski-man-in-the-news.html | A Pole Who Waits in the Wings; Stefan Olszowski Man in the News | True | By Robin Herman | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/champions-death-came-on-the-eve-of-triumph-show-doctor-to-many.html | Champion's Death Came On the Eve of Triumph; Show Doctor to Many 'Dancing to Embellish' Mr. and Mrs. Musical | True | By Richard F. Shepard | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/britain-isnt-europe.html | Britain Isn't Europe | True | By Harold Jackson | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/carter-to-request-extension-to-a-year-for-aid-to-jobless-statement.html | CARTER TO REQUEST EXTENSION TO A YEAR FOR AID TO JOBLESS; Statement Tomorrow Also to Urge Paying Investment Tax Credit to Concerns With Losses Way to Aid Steel Industry Cash Payment to Workers Carter Will Ask More Jobless Aid Commitment on Depreciation Extended by 50 Percent | True | By Edward Cowan Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/us-will-lease-utah-tar-sands.html | U.S. Will Lease Utah Tar Sands | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/major-league-baseball.html | Major League Baseball | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/boy-17-is-accused-in-the-killing-of-si-girl-after-a-rock-concert.html | Boy, 17, Is Accused in the Killing Of S.I. Girl After a Rock Concert | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/the-un-today.html | The U.N. Today | True | | 1980-09-02 0:00 | TX 533135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/reagan-campaign-problems-speech-on-vietnam-war-seen-as-setting.html | Reagan Campaign Problems; Speech on Vietnam War Seen as Setting Pattern For Strong Remarks Giving Ammunition to Foes News Analysis Tough Military Views Some Work Slipshod Candidate on the Defensive News Conferences Limited | True | By Howell Raines Special To the New York Times | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/el-salvador-to-try-union-leaders-over-strike-by-electrical-workers.html | El Salvador to Try Union Leaders Over Strike by Electrical Workers | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/528-billion-package-for-military-weapons-is-passed-by-congress.html | $52.8 Billion Package For Military Weapons Is Passed by Congress; Civil Defense and Military Pay | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/shippingmails.html | Shipping/Mails | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/air-tactics-flight-cuts-fare-rises-air-tactics-flight-cuts-fare.html | Air Tactics: Flight Cuts, Fare Rises; Air Tactics: Flight Cuts, Fare Raises Ailing Carriers Seek Load Gain Deep Cuts by Continental Some Exceptions 10% Increases | True | By Eric Pace | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/matthew-rosenhaus-a-major-shareholder-in-columbia-pictures-involved.html | Matthew Rosenhaus, A Major Shareholder In Columbia Pictures; Involved in 'Begelman Affair' | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/asarco-cuts-prices.html | Asarco Cuts Prices | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-27 | 1980-08-27 | https://www.nytimes.com/1980/08/27/archives/at-t-contract-to-hughes-aircraft.html | A.T. & T. Contract To Hughes Aircraft | True | | 1980-09-02 0:00 | TX 533135 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/american-held-in-iran-sends-letters-to-family.html | American Held in Iran Sends Letters to Family | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/business-of-survival-grows-business-of-survival-grows-us-petroleum.html | Business of Survival Grows; Business of Survival Grows U.S. Petroleum Data | True | By Pamela G. Hollie Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/business-people-fairchild-chiefs-goal-a-wider-company-base-housing.html | BUSINESS PEOPLE; Fairchild Chief's Goal: A Wider Company Base Housing Executive Back Esmark Chief's Bid Plan | True | Leonard Sloane | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/meningitis-fatal-to-a-queens-boy-is-linked-to-swim-in-florida-lake.html | Meningitis Fatal to a Queens Boy Is Linked to Swim in Florida Lake | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/campaign-report-carter-plans-to-campaign-in-philadelphia-next-week.html | Campaign Report; Carter Plans to Campaign In Philadelphia Next Week Anderson Group in Nevada Says He Qualifies for Ballot Libertarian Candidate Urges Free-Market Energy Policy | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/music-the-paradox-of-fromm-week.html | Music: The Paradox of Fromm Week | True | By John Rockwell | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/goal-of-workers-world-candidate-is-to-spread-the-socialist-message.html | Goal of Workers World Candidate Is to Spread the Socialist Message; Opposes Pentagon Policy First Year in Race | True | By Leslie Bennetts | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/kaiser-aluminum-oil-plan.html | Kaiser Aluminum Oil Plan | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/alert-issued-on-faulty-phone-transformers.html | Alert Issued on Faulty Phone Transformers | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/mellon-eases-credit-reins.html | Mellon Eases Credit Reins | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/10-food-establishments-fail-sanitary-inspection.html | 10 Food Establishments Fail Sanitary Inspection | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/us-official-warns-japan-on-car-sales-tougher-us-position-suggested.html | U.S. Official Warns Japan on Car Sales; Tougher U.S. Position Suggested Toyota Is in Taiwan Bid 'A Difficult Transition' Japan's Car Production | True | By Mike Tharp Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-debate-over-javitss-health-his-5-doctors-discuss-condition.html | The Debate over Javits's Health: His 5 Doctors Discuss Condition; Disclosed the Condition Himself Debate Over Javits's Health: His Five Doctors Discuss His Condition Big Campaign Topic Slow Pace of the Ailment No Sign of Senility Walking Mostly Affected Getting 'Better Balance' First Described in 1869 The Survival Rate Good Breathing Capacity | True | By Lawrence K. Altman | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/corrections.html | CORRECTIONS | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/soviet-boy-should-stay.html | Soviet Boy Should Stay | True | By Tibor MacHan | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/disclosure-on-radarevading-plane-assailed-at-house-panels-hearing.html | Disclosure on Radar-Evading Plane Assailed at House Panel's Hearing; Breach of Security Denied News Stories Had Appeared 'No Longer Protected' | True | By Richard Burt Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/union-texas-spending-up.html | Union Texas Spending Up | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/foxy-koch-alters-wolf-story.html | Foxy Koch Alters Wolf Story | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/appraising-service-contracts.html | Appraising Service Contracts | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/ruling-puts-france-3-in-final-of-cup-trial-a-day-off-three-is.html | Ruling Puts France 3 In Final of Cup Trial; A Day Off Three Is Enough | True | Special to The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/absence-of-neeskens-vexing-for-cosmos-woodward-impressive.html | Absence of Neeskens Vexing For Cosmos; Woodward Impressive | True | By Alex Yannis Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/c-brooks-roberts-dies-public-relations-expert.html | C. Brooks Roberts Dies; Public Relations Expert | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/senate-panel-postpones-teamster-fund-hearing.html | Senate Panel Postpones Teamster Fund Hearing | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/youth-slain-in-basketball-dispute.html | Youth Slain in Basketball Dispute | True | By Barbara Basler | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/accord-reached-in-path-strike-after-11-weeks-full-service-is.html | Accord Reached In PATH Strike After 11 Weeks; Full Service Is Expected by Tuesday Morning Extra Pension Considered Satisfaction Voiced Pact Reached in PATH Strike; Full Service Expected Tuesday | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/stock-purchases-in-japan.html | Stock Purchases in Japan | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/violence-spreads-despair-among-indias-moslems-new-violence-reported.html | Violence Spreads Despair Among India's Moslems; New Violence Reported | True | Special to The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/more-small-cars-for-rental-fleets.html | More Small Cars For Rental Fleets | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/att-maps-new-services-new-services-described-att-maps-entry-into.html | A.T.&T. Maps New Services; New Services Described A.T.&T. Maps Entry Into New Fields | True | By Ernest Holsendolph | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/us-envoy-unhurt-in-beirut-attack.html | U.S. Envoy Unhurt in Beirut Attack | True | Special to The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/71-tanthem-scores-in-belmont-opener-colonel-moran-shratched.html | 7-1 Tanthem Scores In Belmont Opener; Colonel Moran Shratched | True | By James Tuite | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/business-digest-markets-the-economy-companies-international-todays.html | BUSINESS Digest; Markets The Economy Companies International Today's Columns | True | | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/carter-tax-plan-aids-lower-brackets-carter-tax-relief-plan-focuses.html | Carter Tax Plan Aids Lower Brackets; Carter Tax Relief Plan Focuses on Lower Brackets Cut in Capital Gains Taxation First Proposed by Missourian 10 Percent Credit Was Proposed | True | By Edward Cowan Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/phil-donahue-show-ruled-not-a-news-program.html | 'Phil Donahue Show' Ruled Not a News Program | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/strikers-delegates-fan-out-in-poland-to-gather-support-more-plant.html | STRIKERS' DELEGATES FAN OUT IN POLAND TO GATHER SUPPORT; MORE PLANT CLOSINGS LISTED Warsaw Dissidents Tell of Spread of Walkouts as Worker Teams From North Explain Aims Dissidents Continue Giving News Compromise on Union Issue Seen STRIKERS' DELEGATES FAN OUT IN POLAND Party Publishes Cardinal's Sermon Dissident Critical of Wyszynski No Buses Operating in Cracow | True | By John Vinocur Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/workers-at-kaiser-back-pay-restraint.html | Workers at Kaiser Back Pay Restraint | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/fairmont-hotels-interest-a-buyer.html | Fairmont Hotels Interest a Buyer | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/rate-fears-send-dow-down-1032-decline-is-broad-prices-also-drop-in.html | Rate Fears Send Dow Down 10.32; Decline Is Broad; Prices Also Drop In Bond Market Treasury Issues Decline Turnover Expands Dow Declines 10.32 On Loan Rate Fears | True | By Alexander R. Hammer | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/tax-inquiry-complicates-black-judges-nomination-strongly-opposed-by.html | Tax Inquiry Complicates Black Judge's Nomination; Strongly Opposed By Byrd Historic Insensitivity Charged | True | By Robert Pear Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/pacific-resources-rejects-a-merger.html | Pacific Resources Rejects a Merger | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/on-tour-eluding-fame-and-fortune-an-author-on-tour-eluding-fame-and.html | On Tour, Eluding Fame and Fortune; An Author on Tour, Eluding Fame and Fortune | True | By K.c. Cole | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sam-levenson-is-dead-a-writer-and-humorist.html | Sam Levenson Is Dead; A Writer and Humorist | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/tax-payments-from-washington.html | Tax Payments From Washington | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/design-notebook-in-landscape-architecture-women-have-been-leaders.html | Design Notebook; In landscape architecture, women have been leaders. | True | Paula Deitz | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-repair-contract-insurance-for-buyers-at-your-service-the-repair.html | The Repair Contract: Insurance for Buyers; At Your Service The Repair Contract: A Kind of Insurance for the Consumer | True | By Ralph Blumenthal | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/official-of-itt-unit-is-arrested-austrians-allege-kickback-role.html | Official of I.T.T. Unit Is Arrested; Austrians Allege Kickback Role | True | By John Tagliabue Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/somalia-says-ethiopia-sends-troops-and-jets-in-raids-across-border.html | Somalia Says Ethiopia Sends Troops and Jets In Raids Across Border; U.S. Experts Are Skeptical | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/savings-rise-lagged-in-july.html | Savings Rise Lagged in July | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/bomb-set-by-extortionists-goes-off-after-nevada-casino-is-evacuated.html | Bomb Set by Extortionists Goes Off After Nevada Casino Is Evacuated; Debris Thrown Four Blocks Extortionists' Bomb Explodes; None Are Hurt in Nevada Casino False Reports of Nuclear Device Tourists Back at Slot Machines | True | By Robert Lindsey Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sound.html | Sound | True | Hans Fantel | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/terra-cotta-and-black.html | Terra Cotta And Black | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/credit-markets-62-month-notes-yield-1176-public-demand-weak-at-sale.html | CREDIT MARKETS 62 - Month Notes Yield 11.76%; Public Demand Weak at Sale Outlook for Today's Action Key Rates | True | By H.j. Maidenberg | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/reagn-in-union-talk-says-carter-has-created-a-severe-depression.html | Reagan, in Union Talk, Says Carter 'Has Created a Severe Depression'; Human Terms Stressed Roots of the Problem No Single Definition Friction in Organization | True | By Howell Raines Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/12-inmates-and-9-guards-injurd-in-a-clash-at-rikers-i-prison.html | 12 Inmates and 9 Guards Injured in a Clash at Rikers I.; Prison Population Ordered Cut 30 Balk at Leaving Cell Block | True | By Joseph B. Treaster | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/2-sailors-held-in-300000-theft.html | 2 Sailors Held in $300,000 Theft | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/1000-years-of-jazz-sunday.html | '1,000 Years of Jazz' Sunday | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/4-democrats-seeking-javits-seat-indicate-varying-support-of-carter.html | 4 Democrats Seeking Javits Seat Indicate Varying Support of Carter; No Attacks on Javits | True | By Maurice Carroll Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/southam-thomson-each-close-a-paper.html | Southam, Thomson Each Close a Paper | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/calendar-of-events-a-whirligig-show.html | Calendar of Events: A Whirligig Show | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/expert-contradicts-witness-on-gaps-in-abscam-tapes-bribery-scheme.html | Expert Contradicts Witness On Gaps in Abscam Tapes; Bribery Scheme Alleged Earlier Testimony Contradicted Estimates on Interruptions Technical Explanation Given | True | By Joseph P. Fried | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/from-ragtime-to-riches-for-owners-of-1880s-house-going-from-ragtime.html | From 'Ragtime' to Riches for Owners of 1880's House; Going From 'Ragtime' to Riches | True | By Michael Decoursy Hinds | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/helpwanted-data-improved-in-july.html | Help-Wanted Data Improved in July | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/preaching-to-the-workers-of-gdansk.html | Preaching to the Workers of Gdansk | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/oil-companies-plan-test-well-off-jersey.html | Oil Companies Plan Test Well Off Jersey | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/trade-gap-narrowed-in-july-us-deficit-narrowed.html | Trade Gap Narrowed In July; U.S. Deficit Narrowed | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/productivity-shows-drop-at-19-rate-fall-in-2d-quarter-is-6th-in-row.html | Productivity Shows Drop At 1.9% Rate; Fall in 2d Quarter Is 6th in Row Aggravation of Inflation Wages Up Average of 9.3 Percent New Unemployment Claims Down | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/ripple-from-poland-eastern-europeans-will-feel-it-news-analysis.html | Ripple From Poland; Eastern Europeans Will Feel It; News Analysis Special Shops for Privileged Evidence of Russian Concern Reports of Rumanian Unrest Underlying Strains in Hungary Reports Filtered to a Minimum | True | By Flora Lewis Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/2-major-newspapers-closed-in-canada-vancouver-interests-sold-london.html | 2 Major Newspapers Closed in Canada; Vancouver Interests Sold London Times an Exception | True | By Henry Giniger Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/soviet-sees-danger-to-polands-system-first-detailed-press.html | SOVIET SEES DANGER TO POLAND'S SYSTEM; First Detailed Press Commentary Cites Peril From Unidentified 'Antisocialist Elements' Apparent Allusion to Dissidents | True | Special to The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/news-of-the-theater-erma-bombecks-copebook-coming-to-broadway-as-a.html | News of the Theater Erma Bombeck's 'Copebook' Coming to Broadway as a Comedy; Singing Comes in Handy Mixture of Old and New | True | By Carol Lawson | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/foreign-bank-holdings-study.html | Foreign Bank Holdings Study | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/art-for-public-places-captured-in-photos.html | 'Art for Public Places' Captured in Photos | True | By John Russell | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/letter-on-a-federal-criminal-code-why-the-haste.html | Letter: On a Federal Criminal Code; Why the Haste? | True | IRA GLASSER | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/in-her-terra-cotta-period.html | In Her Terra Cotta Period | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/polish-cargo-boycotted-by-us-longshoremen.html | Polish Cargo Boycotted By U.S. Longshoremen | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sculpture-planned-for-village-brings-objections-objection-to-where.html | Sculpture Planned for 'Village' Brings Objections; Objection to Where Not What 'Discrimination on Basis of Sex' Further Approval Needed 'All Over the World' | True | By Edith Evans Asbury | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/around-the-nation-fbi-director-theorizes-on-vernon-jordan-attack.html | Around the Nation; F.B.I. Director Theorizes On Vernon Jordan Attack Cherokees Give Up Battle Over Disputed Tellico Dam Military Is Held to Err In Not Quelling Cuban Riot River's Natural Dam Bursts Below Mount St. Helens Army Inquiry Is Ordered On Green Beret Flunking | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/commodities-coffee-continues-climb-live-hog-futures-drop.html | COMMODITIES Coffee Continues Climb; Live Hog Futures Drop | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/independent-groups-for-reagan-lagging-in-fundraising-efforts-older.html | Independent Groups for Reagan Lagging in Fund-Raising Efforts; Older and Newer Groups Focus on Ethnic Voters | True | By E.j. Dionne Jr. Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/a-coastguardsman-23-is-killed-in-accident-on-the-barque-eagle.html | A Coastguardsman, 23, Is Killed In Accident on the Barque Eagle | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/oecd-suggests-tax-change-for-us-outlook-for-us-economy-present.html | O.E.C.D. Suggests Tax Change for U.S.; Outlook for U.S. Economy Present Washington Policy Variations of Basic Proposal | True | Special to The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/politicians-upstaged-at-the-fair-a-rooster-upstages-politicians-at.html | Politicians Upstaged At the Fair; A Rooster Upstages Politicians at Fair A Shift in Focus | True | By Ari L. Goldman Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/currency-markets-gold-prices-edge-ahead-dollar-generally-lower.html | CURRENCY MARKETS Gold Prices Edge Ahead; Dollar Generally Lower | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/excess-smoke-prompts-con-edison-to-suspend-highsulfur-fuel-test.html | Excess Smoke Prompts Con Edison To Suspend High-Sulfur Fuel Test | True | By Peter Kihss | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-region-prosecutor-requests-data-on-mrs-harris-five-vietnamese.html | The Region; Prosecutor Requests Data on Mrs. Harris Five Vietnamese Deported to Canada Jail Escapee Found Jersey Imposes Rules On Boarding Homes WOR-TV Transfer To Jersey Proposed | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/gravel-loses-a-bitter-fight-in-senate-primary-in-alaska-close-vote.html | Gravel Loses a Bitter Fight In Senate Primary in Alaska; Close Vote on Referendum Troubles of New Corporation Elections in Other States | True | By Wallace Turner Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/letters-insecure-women-the-right-painting.html | Letters; Insecure Women The Right Painting | True | GINNY STEWARTLOUISE THOMPSONJANE SHERMAN | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/homestakes-gold.html | Homestake's Gold | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/technology-the-dispute-over-teletext.html | Technology; The Dispute Over Teletext | True | Peter J. Schuyten | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/tv-miami-the-trial-that-sparked-the-riots.html | TV: 'Miami: The Trial That Sparked the Riots' | True | By Harold C. Schonberg | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-debate-on-debates-candidates-maneuver-to-reap-greatest-capital.html | The Debate on Debates; Candidates Maneuver to Reap Greatest Capital Among Millions Who Would Watch TV Tests News Analysis Import of Debates Interests of Candidates Matter of Sponsorship | True | By Adam Clymer Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/mugabe-appearing-with-carter-wishes-him-well-in-the-election.html | Mugabe, Appearing With Carter, Wishes Him Well in the Election; Presents Case for U.S. Aid | True | By Graham Hovey Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/koch-charges-census-bureau-with-failing-to-honor-an-agreement.html | Koch Charges Census Bureau With Failing to Honor an Agreement | True | By Ronald Smothers | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/dzhuna-the-healer-debunked-by-soviet-officials.html | Dzhuna the Healer Debunked by Soviet Officials | True | By Anthony Austin Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/television.html | Television | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/new-korean-president-appoints-two-civilians-to-key-staff-posts.html | New Korean President Appoints Two Civilians to Key Staff Posts; Universities to Be Reopened | True | By Henry Scott Stokes Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/santa-fe-and-sp-delay-merger-date.html | Santa Fe and S.P. Delay Merger Date | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/on-reforms-in-poland.html | On Reforms In Poland | True | By Adam Bromke | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/bill-on-hostages-taxes-backed-by-house-unit.html | Bill on Hostages' Taxes Backed by House Unit | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/doctors-vs-lawyers-on-healthful-living.html | Doctors vs. Lawyers On Healthful Living | True | By Barbara Lovenheim | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/willot-resigns-from-korvettes-post.html | Willot Resigns From Korvettes Post | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/us-steel-raises-prices-analysts-doubt-success-viewpoint-of-analysts.html | U.S. Steel Raises Prices; Analysts Doubt Success; Viewpoint of Analysts | True | By Robert J. Cole | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/2200-city-teachers-face-layoffs-as-new-school-budget-is-voted.html | 2,200 City Teachers Face Layoffs As New School Budget Is Voted | True | By David Bird | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/home-beat-neon-ceiling-piece.html | Home Beat; Neon Ceiling Piece | True | Suzanne Slesin | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/north-philadelphia-tense-after-slain-youths-funeral-attempts-to.html | North Philadelphia Tense After Slain Youth's Funeral; Attempts to Calm the Crowd Group of Communists Leaves Shot in a Stolen Car | True | By Sheila Rule Special To The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/mary-hays-gets-state-arts-post.html | Mary Hays Gets State Arts Post | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-city-lirr-disrupted-by-falling-concrete-clinic-owner-given-10.html | The City; L.I.R.R. Disrupted By Falling Concrete Clinic Owner Given 10 Years in Prison Woman Acquitted In Slaying of Spouse 9 Firemen Burned In Blaze in Bronx Man in Getaway Car Shoots a Cabby | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/house-limits-osha-inspections.html | House Limits OSHA Inspections | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/3way-inquiry-begun-in-a-brooklyn-fatality-laid-to-police-beating.html | 3-Way Inquiry Begun in a Brooklyn Fatality Laid to Police Beating 'Canvassing the Area' | True | By Walter H. Waggoner | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/briefs.html | BRIEFS | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/ovett-breaks-record-with-3314-for-1500-the-pace-was-pleasing-coe.html | Ovett Breaks Record With 3:31.4 for 1,500; The Pace Was Pleasing Coe Remains Disabled Weather Is Perfect Scott Wins Dublin Mile | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sonar-finds-old-wreck-in-arctic-image-of-underwater-terrain.html | Sonar Finds old Wreck in Arctic; Image of Underwater Terrain | True | By John Noble Wilford | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/dr-paul-s-havens-76-headed-wilson-college.html | Dr. Paul S. Havens, 76; Headed Wilson College | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/2-european-units-sold-by-gte.html | 2 European Units Sold by G.T.E. | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/gen-sharon-ever-on-the-offensive-in-israeli-cabinet-expanding.html | Gen. Sharon Ever on the Offensive in Israeli Cabinet; Expanding Israeli Settlements Cease-Fire in the War Wants King Hussein Replaced | True | By James M. Markham Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/most-banks-raise-prime-to-11-.html | Most Banks Raise Prime to 11 % | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/research-agency-battles-plan-to-control-spending-watching34.html | Research Agency Battles Plan to Control Spending; Watching $3.4 Billion Go By Dealing Directly With Supporters 'Star in the Federal Crown' 'Modest Changes' Proposed Former Directors Oppose Bill | True | By Robert Reinhold Special to the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/chamber-santa-fe-presents-strauss-and-mozart.html | Chamber; Santa Fe Presents Strauss and Mozart | True | By John Rockwell | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/house-defeats-plan-to-reduce-fuel-aid-for-poor-in-north-appeal-by.html | HOUSE DEFEATS PLAN TO REDUCE FUEL AID FOR POOR IN NORTH; APPEAL BY SUN BELT REJECTED Warm Areas Wanted Funds for Air Conditioning--Protection of School Prayers Is Voted 'Preventive' Plan Adopted Heat-Wave Deaths Cited House Defeats a Plan to Cut Fuel Aid to Poor in North Bilingual Instruction Curbed | True | By Martin Tolchin Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/united-brands-payout-up.html | United Brands Payout Up | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/bridge-a-careful-expert-may-find-his-pains-are-unnecessary-partner.html | Bridge; A Careful Expert May Find His Pains Are Unnecessary Partner Is Optimistic | True | By Alan Truscott | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/magazine-plans-franchise-system.html | Magazine Plans Franchise System | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/critics-notebook-literature-in-the-tv-age.html | Critic's Notebook Literature in the TV Age | True | By John Leonard | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/french-navy-breaks-fishermens-blockade-at-oil-port-a-display-of.html | French Navy Breaks Fishermen's Blockade at Oil Port; A Display of Self-Confidence | True | By Paul Lewis Special To The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/padres-triumph-over-mets-41-balk-scores-run-padres-victorious-over.html | Padres Triumph Over Mets, 4-1; Balk Scores Run Padres Victorious Over the Mets by 4-1 Carlton Stops Dodgers for 20th Braves 7, Pirates 4 Giants 1, Expos 0 | True | By Michael Strauss | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/mgm-hotel-sees-a-profit-decline.html | MGM Hotel Sees A Profit Decline | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/mikhail-messerer-to-make-new-york-debut-oct-18.html | Mikhail Messerer to Make New York Debut Oct. 18 | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/new-hollywood-stars-technical-directors-an-effective-tool.html | New Hollywood Stars: Technical Directors; 'An Effective Tool' Advantages Emphasized 'Always Want the Stars' There Are Pitfalls | True | By Aljean Harmetz | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/charter-denies-it-got-extra-libyan-oil-pickup-called-routine.html | Charter Denies It Got Extra Libyan Oil; Pickup Called Routine | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/galveston-split-over-supertanker-facility-growth-vs-environment-oil.html | Galveston Split Over Supertanker Facility; Growth vs. Environment Oil Company Reluctance Political Backing | True | By Ann Crittenden Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/simplicity-patterns-idle-cash-assets-vain-search-for-mergers.html | Simplicity Pattern's Idle Cash Assets; Vain Search For Mergers Acquisition Offer Is Rebuffed Low Returns on Cash AT A GLANCE Simplicity Pattern | True | By Thomas C. Hayes | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/staley-and-agrionics-plan-alcohol-plants.html | Staley and Agrionics Plan Alcohol Plants | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/an-editor-is-accused-of-aiding-escape-bid-georgian-said-to-have.html | AN EDITOR IS ACCUSED OF AIDING ESCAPE BID; Georgian Said to Have Helped 4 in Plan to Flee From Death Row JAILBREAK ATTEMPT IS LINKED TO EDITOR Newspaper to Assist Defense Suit on Search at Office | True | Special to The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/actors-star-in-show-of-strike-support-heat-doesnt-bother-us-actors.html | Actors Star in Show of Strike Support; 'Heat Doesn't Bother Us' Actors Gather To Stage Rally Backing Strike | True | By Anna Quindlen | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/money.html | Money | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/aid-bid-by-warsaw-will-get-us-study-22-rise-in-food-credits-is.html | AID BID BY WARSAW WILL GET U.S. STUDY; 22% Rise in Food Credits Is Sought --Diplomatic Aspects Touchy Domestic Pressures Involved | True | By Bernard Gwertzman Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/market-place-picking-utilities-for-investment-electric-utilities-a.html | Market Place; Picking Utilities For Investment Electric Utilities: A Best-Quality List | True | Robert Metz | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/going-out-guide-hazel-scott-and-trio.html | GOING OUT Guide; HAZEL SCOTT AND TRIO | True | John Corry | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/sports-of-the-times-ilie-nastase-returns-to-the-open.html | Sports of The Times; Ilie Nastase Returns to the Open | True | DAVE ANDERSON | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/us-aid-to-medicine.html | U.S. Aid to Medicine | True | By John Bunker | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/datsun-curbs-britain-imports.html | Datsun Curbs Britain Imports | True | | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-first-us-supertanker-port-as-oil-outlook-shifts-loop-is-70.html | The First U.S. Supertanker Port; As oil Outlook Shifts, LOOP Is 70% Built Louisiana's LOOP Port Nearly Ready | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/the-breath-of-life.html | The Breath of Life | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/china-indicts-four-industry-figures-in-oilrig-accident-that-killed.html | China Indicts Four Industry Figures In Oil-Rig Accident That Killed 72; 2 Were on Deng's Team Report of Investigators | True | By James P. Sterba Special To The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/a-texan-cuts-his-swim-short.html | A Texan Cuts His Swim Short | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/dance-festival-at-delacorte-to-open-sept-6.html | Dance Festival at Delacorte To Open Sept. 6 | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/house-urged-on-aid-funds.html | House Urged On Aid Funds | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/connecticut-oil-tax-is-hitting-homeowners-filing-of-objection.html | Connecticut Oil Tax Is Hitting Homeowners; Filing of Objection Weighed Rises in Oil Prices Connecticut's Oil Tax Is Hitting Homeowners and Small Dealers Decision on Gas Pending | True | By Matthew L. Wald Special To The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/japan-to-raise-oil-stockpile.html | Japan to Raise Oil Stockpile | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/home-improvement-the-causes-and-cures-of-flaking-cracking-or.html | Home Improvement; The causes and cures of flaking, cracking or peeling paint. | True | Bernard Gladstone | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/applied-digital-board-accepts-merger-bid-by-ncr.html | Applied Digital Board Accepts Merger Bid by NCR | True | By Peter J. Schuyten | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/notes-on-people-anita-loos-hopes-to-profit-from-letters-she-saved.html | Notes on People; Anita Loos Hopes to Profit From Letters She Saved Man Gains in Battle to Get Job as a Housemother Ann-Marget Loses Her Case but Wins Judge's Praise Cronkite's New Goal | True | Judith Cummings Albin Krebs | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/researcher-disputing-tie-between-smoking-and-coronary-disease.html | Researcher Disputing Tie Between Smoking And Coronary Disease; Immediate Criticism | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/connors-and-miss-navratilova-win-connors-miss-navratilova-open.html | Connors and Miss Navratilova Win; Connors, Miss Navratilova Open Victors Center of Attention Praised by Her Coach | True | By Neil Amdur | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/in-africa-locusts-again.html | In Africa, Locusts Again | True | By Thomas Land | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/hijacked-jetliner-arrives-in-miami.html | Hijacked Jetliner Arrives in Miami | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/polish-strikers-make-shipyard-a-world-apart-a-country-within-a.html | Polish Strikers Make Shipyard A World Apart; 'A Country Within a Country' Polish Strikers Make Shipyard a Separate World | True | By John Darnton Special To The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/langford-completes-a-sweep-of-yankees.html | Langford Completes A Sweep of Yankees | True | By Deane McGowen Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film Music Dance | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/gilbert-is-named-at-new-haven.html | Gilbert Is Named At New Haven | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/hers.html | Hers | True | Jane Adams | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/books-of-the-times-enter-pope-and-swift-history-repeats.html | Books of The Times; Enter Pope and Swift History Repeats | True | By Anatole Broyard | 1980-09-02 0:00 | TX 533137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/massey-ferguson-seeks-aid-in-ottawa.html | Massey-Ferguson Seeks Aid in Ottawa | True | Special to The New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/for-washingtonians-a-garden-is-eden.html | For Washingtonians, a Garden Is Eden | True | By Barbara Gamarekian | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/standard-summer-editorial.html | Standard Summer Editorial | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/around-the-world-foreign-minister-of-zaire-becomes-prime-minister.html | Around the World; Foreign Minister of Zaire Becomes Prime Minister Israel Is Said to Approve New West Bank Outposts Moscow Signs Agreement To Improve Kabul Airport Soviet Prosecutor Seeks 5-Year Sentence for Priest | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/miamis-image-suffers-but-its-economy-prospers-miamis-image-is.html | Miami's Image Suffers, but Its Economy Prospers; Miami's Image Is Suffering, but Its Economy Still Prospers Aid Slow to Materialize Short on Patience Revived Dying Neighborhoods Moving After 20 Years | True | By Jo Thomas Special To the New York Times | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/advertising-bert-parks-to-promote-chock-full-mcdonalds-to-give-away.html | Advertising; Bert Parks To Promote Chock Full McDonald's to Give Away Million Schoolbook Covers Now N.C.K. Partnership Magazine Ad Revenue Off Accounts People Addendum | True | N.R. Kleinfield | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/international-banking-shifts.html | International Banking Shifts | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/letters-the-tragic-lessons-of-inadequate-crowd-control-for-whom.html | Letters; The Tragic Lessons of Inadequate Crowd Control For Whom Should Young Americans Vote? Auxiliary Police Stress Alliance Role Increased Tax Rates And Free Enterprise Marxist Irony Dogging New York's Animal Shelter Obligation Telling America's Story to the World With Credibility | True | PAUL L. WERTHEIMERJUDITH COLPJAMES F. SOBRINOPAUL R. SHAWJOHN H. BAKJEANNE BRANCATOMICHAEL PISTOR | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/ford-is-in-tokyo-for-a-seminar.html | Ford Is in Tokyo for a Seminar | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-28 | 1980-08-28 | https://www.nytimes.com/1980/08/28/archives/qu.html | Q&A | True | | 1980-09-02 0:00 | TX 533137 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-modern-memoirist-family-history-on-tape-not-literary-enough-the.html | The Modern Memoirist: Family History on Tape; 'Not Literary Enough' The End of Prohibition | True | By Matthew L. Wald Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-pop-life-soundtrack-album-from-paul-simon.html | The Pop Life; Soundtrack album from Paul Simon. | True | John Rockwell | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/26-hurt-in-spanish-train-crash.html | 26 Hurt in Spanish Train Crash | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/growing-pains-at-coast-utility-pacific-gas-acts-to-cut-energy-use.html | Growing Pains at Coast Utility; Pacific Gas Acts to Cut Energy Use Conservation Measures Pacific Gas's Program to Reduce Demand | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/saudis-said-to-link-oil-curb-and-israel.html | Saudis Said to Link Oil Curb and Israel | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/what-to-do-over-labor-day-holiday-in-town-and-country-what-to-do-in.html | What to Do Over Labor Day Holiday in Town And Country; What to Do in Town and Country on Holiday Weekend Long Island Connecticut Westchester Hudson Valley New Jersey | True | By Fred Ferrettishawn Kennedydiane Henryedward Hudsonharold Faberalfonso A. Narvaez | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/portions-of-debate-on-senate-excerpts-from-transcript-of-debate.html | Portions Of Debate On Senate; Excerpts From Transcript of Debate Between 4 Democratic Senate Candidates Issue of Robert E. Lee Carey Endorsement Handgun Legislation Westway and Health Law Welfare Trade-Offs | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/city-ambulance-agency-reduces-dispatch-time.html | City Ambulance Agency Reduces Dispatch Time | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/auctions.html | Auctions | True | Rita Reif | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/donkeys-elephants-and-a-stray-teddycat-a-pucci-creation.html | Donkeys, Elephants and a Stray 'Teddycat'; A Pucci Creation | True | By Ron Alexander | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/baseballs-time-machine.html | Baseball's Time Machine | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/abscam-development-alters-initial-reaction.html | Abscam Development Alters Initial Reaction | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/new-face-maureen-teefy-rebels-long-road-to-movie-fame-all-these.html | New Face: Maureen Teefy Rebel's Long Road To Movie 'Fame'; 'All These Transforming Roles' Turning Point With 'Seagull' Learning to Let Loose Jersey Folk Festival | True | By Leslie Bennetts | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/asian-airlines-raise-fares.html | Asian Airlines Raise Fares | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/around-the-world-blockade-of-ports-eases-as-talks-continue-in.html | Around the World; Blockade of Ports Eases As Talks Continue in France Dissident Russian Priest Is Given 5-Year Sentence Convicts at Montreal Prison Free Hostages and Give Up Italian Police Arrest 12; Charges Linked to Bombing | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/cuban-refugees-seize-barracks-in-new-outburst-in-pennsylvania.html | Cuban Refugees Seize Barracks In New Outburst in Pennsylvania; Apprehension About Fires | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/foreign-affairs-nations-arent-friends.html | FOREIGN AFFAIRS Nations Aren't Friends | True | By Flora Lewis | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/television.html | Television | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/two-to-lead-board-aflcio-and-du-pont-heads-pickedreagan-assails.html | TWO TO LEAD BOARD; A.F.L.-C.I.O. and Du Pont Heads Picked--Reagan Assails Program 'Political Quick Fix' Carter Outlines Economic Plan $5.7 Billion Added to Deficit Kennedy Mildly Enthusiastic Major Elements in Package | True | By Edward Cowan Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/a-guide-to-the-availability-of-tickets-for-broadway-shows.html | A Guide to the Availability of Tickets for Broadway Shows | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/ethiopia-denies-invading-somalia.html | Ethiopia Denies Invading Somalia | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/occupied-hebron-is-still-preoccupied-with-violence-a-cycle-of.html | Occupied Hebron Is Still Preoccupied With Violence; A Cycle of Terrorist Attacks 'The Heavy Hand' Is Felt | True | By James M. Markham Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/where-to-look-for-aid-new-ideas-for-third-world-took-power-in-1975.html | Where to Look for Aid: New Ideas for Third World; Took Power in 1975 Frank About His Motives | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/exgovernor-of-virginia-on-plane-in-near-miss.html | Ex-Governor of Virginia On Plane in Near Miss | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/freighter-explodes-in-italy.html | Freighter Explodes in Italy | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/gerard-brown-50-dies-former-corrections-aide.html | Gerard Brown, 50, Dies; Former Corrections Aide | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/wine-list-at-the-palace-is-a-study-in-aristocracy.html | Wine List at the Palace Is a Study in Aristocracy | True | By Terry Robards | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/beirut-holds-3-in-attack-on-us-envoy-israel-strikes-in-southern.html | Beirut Holds 3 in Attack on U.S. Envoy; Israel Strikes in Southern Lebanon | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/campaign-report-us-court-refuses-to-block-independent-reagan-drives.html | Campaign Report; U.S. Court Refuses to Block Independent Reagan Drives Reagan and Bush to Stump In New Jersey Over Holiday Carter Believed Likely To Demand 2-Man Debate Mondale Takes Campaign To Minnesota State Fair Attacks on Reagan Continue in China's Press | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/amid-jazz-renaissance-detroit-loses-1920s-musical-showplace-motown.html | Amid Jazz Renaissance, Detroit Loses 1920's Musical Showplace; Motown Left for California Drew Enthusiastic Audiences | True | By Reginald Stuart Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/meeting-of-women-and-male-doctors-produces-a-candid-airing-of.html | Meeting of Women and Male Doctors Produces a Candid Airing of Complaints | True | By Nan Robertson | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/economic-scene-productivity-and-capital.html | Economic Scene; Productivity And Capital | True | Martin Neil Baily | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/gm-expecting-pickup-to-recall-18700-to-jobs-gm-expecting-pickup-to.html | G.M., Expecting Pickup, To Recall 18,700 to Jobs; G.M., Expecting Pickup, To Recall 18,700 to Jobs 'A Welcomed Action' | True | By Reginald Stuart Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/to-ugandans-the-unexpected-has-become-routine-the-talk-of-kampala.html | To Ugandans, the Unexpected Has Become Routine; The Talk of Kampala | True | By Gregory Jaynes Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/ussomalia-pact-drawing-opposition-house-panel-asserts-military-aid.html | U.S-SOMALIA PACT DRAWING OPPOSITION; House Panel Asserts Military Aid Increases Danger of Involving Americans in Fighting Little New Strength Seen Soviet Buildup Feared | True | By Juan de Onis Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/economic-envoys-of-labor-and-business-joseph-lane-kirkland-men-in.html | Economic Envoys of Labor and Business; Joseph Lane Kirkland Men in the News Some Stern Convictions War Years Spent at Sea A Union Trouble-Shooter Irving Saul Shapiro Board's Potential Seen Alert to Government Role | True | By Eric Paceby Karen W. Arenson | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/polish-worker-in-gdansk-talks-of-life-and-the-strike-dispassion-and.html | Polish Worker in Gdansk Talks of Life and the Strike; Dispassion and Sense of Irony Worker Talks of the Strike and of Life in Gdansk Hopeless Without Connections Rich Richer and Poor Poorer | True | By John Vinocur Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/deng-stresses-need-for-new-leadership-pekings-deputy-prime-minister.html | DENG STRESSES NEED FOR NEW LEADERSHIP; Peking's Deputy Prime Minister, Opening Legislative Session, Speaks to Advisory Panel Serves as Advisory Body Ten-Minute Speech by Deng | True | By James P. Sterba Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/around-the-nation-skipper-and-aide-blamed-for-buoy-tender-collision.html | Around the Nation; Skipper and Aide Blamed For Buoy Tender Collision Accused Miami Killer Freed On Bail in Beating of Officer Jailer Says Man Admitted Shootings at Anti-Klan Rally Striking Copper Unions And Kennecott Reach Pact | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/bid-to-widen-voter-support-economic-actions-seek-to-soothe-a-broad.html | Bid to Widen Voter Support; Economic Actions Seek to Soothe a Broad Array Of Political Constituencies Whose Needs Conflict News Analysis Another Shift in Course Bid to Attract Voters Reagan Proposal Under Pressure Outpouring of Support Program for 'Picking Losers' Outlook Unclear | True | By Steven Rattner Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/weekender-guide-friday-summerpier-dance-finale-folk-whittling-on.html | WEEKENDER GUIDE; Friday SUMMERPIER DANCE FINALE FOLK WHITTLING ON 53D ST. ON MIDTOWN WALLS Saturday ART IN WASHINGTON SQ. WEEKENDER GUIDE SALSA NIGHTS AT GARDEN Sunday DANCE AT THE MUSEUM 'IOLANTHE' FARE-THEE-WELL FAMILY DAY IN THE BRONX | True | Eleanor Blau | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/us-acts-to-stay-suit-against-iran-iranian-assets-in-us-frozen.html | U.S. Acts to Stay Suit Against Iran; Iranian Assets in U.S. Frozen | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/metropolitan-edision-is-denied-rate-rise-us-steel-raising-rail.html | Metropolitan Edision Is Denied Rate Rise; U.S. Steel Raising Rail Products Prices Amoco to Expand Venture in Taiwan Continental Grain Buys 7 Elevators Part of A.M.C. Plant To Close Next Week Marathon Reports On Indonesia Well Exxon Seeks Design For Coal Conversion Syntex Is Planning New Unit in Japan Eismark to Delay Quarterly Dividend VW Lists Output In U.S. for 1980 T.W.A.'s Parent Offers Debentures | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/japan-tv-exports-gain.html | Japan TV Exports Gain | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/blues-the-thunderbirds-oils-show-at-media.html | Blues: The Thunderbirds; Oils Show at Media | True | By Robert Palmer | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/banks-raise-broker-rate.html | Banks Raise Broker Rate | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-new-list-of-demands-made-by-the-strikers-in-gdansk.html | The New List of Demands Made by the Strikers in Gdansk | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/pfister-wins-5thset-tiebreaker-to-upset-gerulaitis-borg-gains.html | Pfister Wins 5th-Set Tiebreaker To Upset Gerulaitis; Borg Gains; Backhand Misses Gerulaitis Is Ousted By Pfister Knee Speculations Easy for Krick | True | By Neil Amdur | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/topics-cruel-bites-crust-crying-wolf.html | Topics Cruel Bites; Crust Crying Wolf | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/us-blocks-grace-pact.html | U.S. Blocks Grace Pact | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/abscam-jury-is-to-begin-its-deliberations-today-pretty-big-pill-to.html | Abscam Jury Is to Begin Its Deliberations Today; Pretty Big Pill to Swallow No Intent, Defense Says Trickery Is Charged 'Man in Need of a Story' The Judge's Instructions | True | By Joseph P. Fried | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/notes-on-people-account-of-an-affair-of-lady-mountbatten-is-denied.html | Notes on People; Account of an Affair of Lady Mountbatten Is Denied Climber Claims Ascent of Mt. Everest From China Side Romance in the Clouds for a Couple of Winners Back to the Stage Pony for a Dark Horse | True | Judith Cummings Albin Krebs | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/advertising-capital-sports-on-the-rise-research-designs-begins.html | Advertising Capital Sports On The Rise Research Designs Begins Commercial Recall Service House & Garden Insert Addendum | True | N.R. Kleinfield | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/reporter-accused-in-prison-escape-is-deemed-among-southeasts-best-a.html | Reporter Accused in Prison Escape Is Deemed Among Southeast's Best; A Search Warrant for Letters Editor Calls Postell 'Superb' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/us-says-seoul-press-distorts-criticism-new-regime-is-said-to.html | U.S. SAYS SEOUL PRESS DISTORTS CRITICISM; New Regime Is Said to Manipulate Reports on American Position 'Not Compatible' With Treaty U.S. Says the Seoul Press Distorts American Criticism | True | By Bernard Gwertzman Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/business-people-chief-is-appointed-at-williamsburgh-defeating-gm-on.html | BUSINESS PEOPLE; Chief Is Appointed At Williamsburgh Defeating G.M. on Patent | True | Leonard Sloane | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/philadelphia-officer-to-face-charge-in-slaying-of-youth-fear-of.html | Philadelphia Officer to Face Charge in Slaying of Youth; Fear of Trouble Expressed Forecast of Possible Violence | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/kate-smith-hospitalized-as-family-fights-over-estate.html | Kate Smith Hospitalized as Family Fights Over Estate | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/citibank-lifts-prime-rate.html | Citibank Lifts Prime Rate | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/couples-wins-in-golf.html | Couples Wins in Golf | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/path-is-preparing-to-get-back-on-the-tracks.html | PATH Is Preparing to Get Back on the Tracks | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/weekend-movie-clock-manhattan-43d60th-streets-upper-east-side-upper.html | WEEKEND MOVIE CLOCK; MANHATTAN 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX(Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND(Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/how-depreciation-rule-would-work.html | How Depreciation Rule Would Work | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/conna-chain-fights-for-share-of-convenience-store-market-revenues.html | Conna Chain Fights for Share Of Convenience Store Market; Revenues and Earnings Rise | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/in-the-nation-less-than-optimum.html | IN THE NATION Less Than Optimum | True | By Tom Wicker | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/3-aides-quit-in-shakeup-of-anderson-campaign-staff-whistlestop-tour.html | 3 Aides Quit in Shake-Up of Anderson Campaign Staff; Whistle-Stop Tour Canceled Recruited Running Mate Hopes for Raising Funds Tracks Were Worn Out | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/pirates-lose-slide-out-of-first-astros-4-cubs-1-cardinals-11-braves.html | Pirates Lose, Slide Out of First; Astros 4, Cubs 1 Cardinals 11, Braves 2 Rangers 10, Royals 6 Swan of Mets to Return To Disabled List Today | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/steel-imports-off-by-287.html | Steel Imports Off by 28.7% | True | | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/3d-trial-to-be-ordered-for-2-arizona-ranchers.html | 3d Trial to Be Ordered For 2 Arizona Ranchers | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/indian-council-backs-reagn.html | Indian Council Backs Reagn | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/ben-nevis-well-fails-final-tests-rig-to-be-moved-50-miles-away.html | Ben Nevis Well Fails Final Tests; Rig to be Moved 50 Miles Away | True | By Anthony J. Parisi | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/danes-hit-by-recession-clash-on-arms-spending-the-zero-solution.html | Danes, Hit by Recession, Clash on Arms Spending 'The Zero Solution' Importance of Danish Role Opposition Speaks Out The Dispute is a Symbol | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/missing-part-of-diary-is-said-to-add-new-detail-on-shooting-of.html | Missing Part of Diary Is Said to Add New Detail on Shooting of Wallace; 'Either Nixon or Wallace' | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/mr-carter-draws-his-dream-house.html | Mr. Carter Draws His Dream House | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/who-is-cambodia.html | Who Is Cambodia? | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/tv-weekend-closeup-of-the-japanese.html | TV Weekend Close-Up of the Japanese | True | By Richard F. Shepard | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/alfred-mainzer-74-the-founder-of-a-greeting-card-corporation.html | Alfred Mainzer, 74, the Founder Of a Greeting Card Corporation | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/frank-langella-in-those-lips-those-eyes.html | FRANK LANGELLA IN 'THOSE LIPS, THOSE EYES' | True | By Vincent Canby | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/crime-figure-gets-4year-term.html | Crime Figure Gets 4-Year Term | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/books-of-the-times-the-greece-of-the-britons-reputations-in-trouble.html | Books of The Times; The Greece of the Britons Reputations in Trouble | True | By John Leonard | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/cleaning-up-and-cooling-off.html | Cleaning Up and Cooling Off | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/bridge-the-new-perils-of-pauline-is-all-about-a-wrong-lead-an-attack-on-trumps.html | Bridge; The New 'Perils of Pauline' Is All About a Wrong Lead An Attack on Trumps | True | By Alan Truscott | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/sam-levenson-brooklyn-teacher-who-turned-entertainer-68-dies.html | Sam Levenson, Brooklyn Teacher Who Turned Entertainer, 68, Dies; Overwhelmed With Dates Majored in Spanish | True | By Edith Evans Asbury | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/rights-group-estimates-executions-in-iran-at-1000-since-revolution.html | Rights Group Estimates Executions In Iran at 1,000 Since Revolution; Estimate Based on News Reports Appeals to the Shah Soviet Union Rejects Charges | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/2d-brother-charged-in-slaying-at-brooklyn-playground-quarrel-over.html | 2d Brother Charged in Slaying at Brooklyn Playground; Quarrel Over Ball Revenge Motive Cited | True | By Barbara Basler | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/nickerson-chosen-for-appeals-court.html | Nickerson Chosen for Appeals Court | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/reagns-take-rooms-with-view-and-warners-next-door.html | Reagns Take Rooms With View and Warners Next Door | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/government-accounting-debate-on-rules-grows-government-accounting.html | Government Accounting: Debate on Rules Grows; Government Accounting Rules Debated An Official Calls for Change How the System Works Now | True | By Steve Lohr | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/panax-backed-on-paper-sales.html | Panax Backed On Paper Sales | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/at-the-movies-breaking-through-in-airplane.html | At the Movies; Breaking through in 'Airplane!' | True | Judy Klemesrud | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/reagn-sees-flaws-in-carters-program-bailing-out-social-security.html | Reagn Sees Flaws In Carter's Program; 'Bailing Out' Social Security Depression vs. Recession Favors 10% Tax Cut | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/opera-old-maid-and-thief-and-secret-of-suzanna-2-free-baroque.html | Opera: 'Old Maid and Thief' And 'Secret of Suzanna'; 2 Free Baroque Concerts In the Bronx on Sunday | True | By Edward Rothstein | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/company-news-homestake-mining-stock-soars-gold-discovery-pushes.html | COMPANY NEWS Homestake Mining Stock Soars; Gold Discovery Pushes Price To 79 , Up 7 | True | By Alexander R. Hammer | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/malta-expels-50-libyan-advisers-to-protest-move-against-oil-rig.html | Malta Expels 50 Libyan Advisers To Protest Move Against Oil Rig | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/pop-tommy-dorsey-band.html | Pop: Tommy Dorsey Band | True | John S. Wilson | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/building-contracts-up-slightly-in-july.html | Building Contracts Up Slightly in July | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/white-house-fact-sheet-on-carters-economic-program-for-80s-overview.html | White House Fact Sheet on Carter's Economic Program for 80's; OVERVIEW Industrial Revitalization Creating a New Partnership Assistance to People and Communities Reducing Tax Burdens Long-Term Policies Budgetary Effects Timing | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/money.html | Money | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/mood-in-actors-strike-hopeful-guarded-optimism-reflection-of.html | Mood in Actors' Strike Hopeful; Guarded Optimism Reflection of Earlier Strike Proposals and Counters 68 Films Being Shot No Strike Benefits A Second Strike 'Son of Sheik' Under Stars | True | By Aljean Harmetz Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/tax-discounts-for-married-couples.html | Tax Discounts for Married Couples | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/new-york-savings-in-carter-proposal.html | New York Savings In Carter Proposal | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/lirr-plans-to-keep-patient-during-protest.html | L.I.R.R. Plans to Keep Patient During Protest | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/events-and-openings.html | Events and Openings | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/a-nassau-police-officer-begins-swim-around-manhattan-island.html | A Nassau Police Officer Begins Swim Around Manhattan Island | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/house-postpones-vote-on-billy-carter-inquiry.html | House Postpones Vote On Billy Carter Inquiry | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/a-student-prince-for-city-opera-old-heidelberg-revived-opening-with.html | A 'Student Prince' for City Opera; Old Heidelberg Revived Opening With Two Pair | True | By Raymond Ericson | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/begin-assails-us-decision-to-abstain-on-un-censure-speaks-of-davids.html | Begin Assails U.S. Decision To Abstain on U.N. Censure; Speaks of 'David's Capital' A Waming to Saudi Arabia Turkey to Quit Jerusalem Colombia to Leave Jerusalem | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/currency-markets-dollar-is-mostly-lower-gold-is-little-changed.html | CURRENCY MARKETS Dollar Is Mostly Lower; Gold Is Little Changed; Traders Move Into Marks Pound Down in New York | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/woman-admits-she-hired-2-men-to-slay-husband-for-insurance.html | Woman Admits She Hired 2 Men To Slay Husband 'for Insurance' | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/1000-years-of-jazz-at-lincoln-center-sunday-night-new-orleans-by.html | 1,000 Years of Jazz' at Lincoln Center Sunday Night; New Orleans by Way of L.A. Study at the Source | True | By John S. Wilson | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/restaurants-dinner-as-theater-adds-to-its-cast-the-palace.html | Restaurants; Dinner as theater adds to its cast. The Palace | True | Moira Hodgson | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/radio.html | Radio | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/former-jordan-premier-is-back-in-the-job-again.html | Former Jordan Premier Is Back in the Job Again | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/market-place-lagging-profits-from-garbage.html | Market Place; Lagging Profits From Garbage | True | Robert Metz | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/for-handicapped-graduation-into-public-school-mainstream-leaving.html | For Handicapped, Graduation Into Public School Mainstream; Leaving the 'Greenhouse' 'See the Child' 'He's Very Determined' | True | By Georgia Dullea Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/companies-reduce-capital-outlays.html | Companies Reduce Capital Outlays | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/cosmos-31-winners-in-tulsa-cosmos-31-winners-in-tulsa-fort.html | Cosmos 3-1 Winners In Tulsa; Cosmos 3-1 Winners In Tulsa Fort Lauderdale Wins, 2-1 | True | By Alex Yannis Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-city-3-accused-of-fraud-released-on-bonds-bellevue-closes-unit.html | The City; 3 Accused of Fraud Released on Bonds Bellevue Closes Unit After Nurses Protest School Board Votes Macchiarola a Raise | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/music-verdi-string-quartet.html | Music: Verdi String Quartet | True | Raymond Ericson | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/art-atlantic-city-then-and-now-at-cooperhewitt.html | Art: Atlantic City, Then and Now, at Cooper-Hewitt | True | By Vivien Raynor | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/sports-of-the-times-kieran-and-golinkin.html | Sports of The Times; Kieran and Golinkin | True | RED SMITH | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/10-billion-savings-and-tax-rises-are-voted-by-house-committee.html | $10 Billion Savings and Tax Rises Are Voted by House Committee; Awaiting Lame-Duck Session House Hearings Set Proxmire Disagrees | True | By Martin Tolchin Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/south-africa-reports-killing37.html | South Africa Reports Killing 37 | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/900-annies-sing-for-tomorrow-a-demanding-role-a-blase-trouper-at-8.html | 900 Annies Sing for Tomorrow; A Demanding Role A Blase Trouper at 8 Stuffed Sandy Cocks an Ear 'American Folk Piece' | True | By Eleanor Blau | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/leader-of-espiritu-santo-rebels-says-that-hell-surrender-today.html | Leader of Espiritu Santo Rebels Says That He'll Surrender Today | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/yanks-win-on-murcers-homer-a-parade-of-misfortune-yanks-top.html | Yanks Win on Murcer's Homer; A Parade of Misfortune Yanks Top Mariners Orioles 13, Angels 8 | True | By Joseph Durso | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/carey-terming-carter-brilliant-vows-campaign-aid-carey-hails-carter.html | Carey, Terming Carter 'Brilliant,' Vows Campaign Aid; Carey Hails Carter and Vows Aid | True | By Steven R. Weisman Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/film-frank-langella-in-those-lips-those-eyes.html | Film: Frank Langella in 'Those Lips, Those Eyes' | True | Vincent Canby | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/dow-drops-by-1271-volume-off-shortterm-rate-increases-spur-profit.html | Dow Drops By 12.71; Volume Off; Short-Term Rate Increases Spur Profit Taking Modest Volume Cited Decline Is Broad-Based Dow Drops By 12.71; Volume Off | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/jets-walker-out-of-giants-game.html | Jets' Walker Out Of Giants Game | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/chinas-people-problem.html | China's People Problem | True | By John B. Oakes | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/us-security-and-politics-charges-traded-by-backers-of-carter-and.html | U.S. Security and Politics; Charges Traded by Backers of Carter and Reagan Are Reminiscent of 1960 Debate on 'Missile Gap' News Analysis President's Aides Reply New Generation of Planes Charges and Denials | True | By Richard Burt Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/for-children.html | For Children | True | | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/broadway-debbie-reynolds-to-play-colette-in-a-new-musical.html | Broadway; Debbie Reynolds to play Colette in a new musical. | True | Carol Lawson | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/letters-an-insoluble-dilemma-for-the-us-in-berbera-curing-meter-the.html | Letters; An 'Insoluble Dilemma' for the U.S. in Berbera Curing Meter Theft With Sealed Boxes 'No Show, No Count' A Free Market System Won't Heal America's Buffeted Economy U.N. Inaction on the Hostages in Iran Support for the Poles To Stop the F.B.I. Threat of Sabotage | True | JOHN H. SPENCERJESSE BRYANTHENRY BROWNDAVID MONTCALMMORRIS AMCHANEDWARD ALBEEMARC MANDELLMICHAEL NEY | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/screenvision-set-for-renault-ads.html | Screenvision Set For Renault Ads | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/carters-proposals-get-mixed-reviews-major-shift-in-direction-danger.html | Carter's Proposals Get Mixed Reviews; 'Major Shift in Direction' Danger of Inflation Cited | True | By Peter J. Schuyten | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/business-digest-economic-program-companies-industry-markets-todays.html | BUSINESS Digest; Economic Program Companies Industry Markets Today's Columns | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/secs-foreign-payoffs-policy.html | S.E.C.'s Foreign Payoffs Policy | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/who-needs-labor-day.html | Who Needs Labor Day? | True | By Elisabeth Conley | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/regan-presses-governor-on-state-financial-data.html | Regan Presses Governor On State Financial Data | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/mara-ties-to-giants-still-strong-giants-mara-retains-his-links-to.html | Mara Ties To Giants Still Strong; Giants' Mara Retains His Links to the Team | True | By Gerald Eskenazi Special To The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/art-library-matches-like-and-unalike-in-5-centuries-of-prints.html | Art: Library Matches Like and Unalike in 5 Centuries of Prints | True | By John Russell | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/turning-corner-at-firestone-vibrations-from-tire-machines-new.html | Turning Corner at Firestone; Vibrations From Tire Machines New President Is Helping Firestone Turn Corner $25 Million in Costs Saved Marginal Lines Eliminated Border Tax Proposed Tarnished Image | True | Special to The New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/corporate-reports-corporate-earnings.html | Corporate Reports; Corporate Earnings | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/lc-bates-black-publisher-79-led-in-little-rock-desegregation.html | L.C. Bates, Black Publisher, 79; Led in Little Rock Desegregation; Attacked by Faubus Crippled by Boycott Wanted No 'Toms' | True | By David Bird | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/four-new-york-democrats-argue-merits-for-senate-job-cant-serve-two.html | Four New York Democrats Argue Merits for Senate Job; 'Can't Serve Two Clients' | True | By Frank Lynn | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/ali-works-out-at-felt-forum.html | Ali Works Out At Felt Forum | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/sports-today.html | Sports Today | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/irving-flaumenbaum-union-chief.html | Irving Flaumenbaum, Union Chief | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/briefs.html | BRIEFS | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/broad-way-memorializes-gower-champion-1500-attend-memorial-service.html | Broad way Memorializes Gower Champion; 1,500 Attend Memorial Service First Partner Recalls Career Stagehand Tells Anecdote | True | By Ari L. Goldman | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/city-to-continue-reduced-fares-for-students-until-end-of-year.html | City to Continue Reduced Fares For Students Until End of Year; Alternative Financing Sought Board Had Voted to Cut Funds | True | By Ronald Smothers | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/sports-news-briefs-free-traded-by-clippers-to-warriors-for-phil.html | Sports News Briefs; Free Traded by Clippers To Warriors for Phil Smith Tampa and Taiwan Gain Little League Final | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/money-market-funds-decline.html | Money Market Funds Decline | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-best-outdoor-cafes-for-peoplewatching-best-outdoor-cafes-for.html | The Best Outdoor Cafés for People-Watching; Best Outdoor Cafés for People-Watching Buffalo Roadhouse Cafe Figaro Factors Find and Empire Curtain Up! Lincoln Center Environs Columbus Avenue The Stanhope Cafe de la Paix | True | By Anna Quindlen | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/rushhour-ban-seen-deterring-4400-vehicles-city-backs-planned-dent.html | Rush-Hour Ban Seen Deterring 4,400 Vehicles; City Backs Planned 'Dent' in Bridge-Traffic Flow Panel Members Skeptical | True | By Clyde Haberman | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/seems-mosquitoes-have-buzzed-off-around-here.html | Seems Mosquitoes Have Buzzed Off Around Here | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/strikers-in-poland-get-harsh-warning-as-walkouts-grow-government.html | STRIKERS IN POLAND GET HARSH WARNING AS WALKOUTS GROW; Government, Calling the Situation 'Very Difficult,' Says It Cannot Go On for Much Longer No Questions Answered Text of Appeal Prepared Polish Government Issues Harsh Warning to Strikers as Walkouts Grow No Movement on Main Demand More Moderate Tone | True | By John Darnton Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/state-high-court-upholds-benedettos-right-to-run-how-the-sides-line.html | State High Court Upholds Benedetto's Right to Run; How the Sides Line Up | True | By Richard J. Meislin | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/the-region-2-accused-in-theft-of-250000-in-jewels-4-members-sworn.html | The Region; 2 Accused in Theft Of $250,000 in Jewels 4 Members Sworn In For Casino Agency Village Aide Admits He Accepted Bribes | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/about-real-estate-con-ed-helps-to-rehabilitate-housing-in-brooklyns.html | About Real Estate Con Ed Helps to Rehabilitate Housing in Brooklyn's Greenpoint Section | True | By William G. Blair | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/fbi-says-fingerprints-were-left-on-bomb-that-wrecked-casinohotel-a.html | F.B.I. Says Fingerprints Were Left on Bomb That Wrecked Casino-Hotel; A Powerful Device A White Van Marked 'IBM' Multimillion-Dollar Losses Daily | True | By Robert Lindsey Special To the New York Times | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/publishing-bidding-for-readers.html | Publishing Bidding for Readers | True | By Herbert Mitgang | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/company-news-ford-raises-stakes-in-japan-talks-high-hopes-for.html | COMPANY NEWS Ford Raises Stakes in Japan Talks; High Hopes for Toyota Venture Deal With Steyr of Austria Proportion of U.S. Sales Layoffs at Lorain Plant | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/action-delayed-on-mandels-plea-for-an-early-release-from-prison.html | Action Delayed on Mandel's Plea For an Early Release From Prison | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/mta-studying-a-penalty-code-for-conrail-pact-rewards-and.html | M.T.A. Studying A Penalty Code For Conrail Pact; Rewards and Punishments Would Be Established Complex Relationship Standards in New Jersey | True | By David A. Andelman | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/credit-markets-rise-in-key-rate-hurts-bonds-prices-decline-on.html | CREDIT MARKETS Rise in Key Rate Hurts Bonds; Prices Decline On Carter Plan Purchases for Foreign Banks Dealers' Group Shortens Session | True | By H.j. Maidenberg | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-02 0:00 | TX 533136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/two-candidates-report-spending-over-1-million-rep-holtzman-is.html | Two Candidates Report Spending Over $1 Million; Rep. Holtzman Is Leading Miss Myerson in Totals D'Amato Reports $600,000 | True | By Maurice Carroll | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/highlights-of-the-program.html | Highlights Of the Program | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/blood-centers-will-remain-open.html | Blood Centers Will Remain Open | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-29 | 1980-08-29 | https://www.nytimes.com/1980/08/29/archives/unification-church-loses-a-suit-for-violation-of-fathers-rights.html | Unification Church Loses a Suit For Violation of Father's Rights; Church Plans Appeal | True | | 1980-09-02 0:00 | TX 533136 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/tax-agency-organized-national-check-on-lawyers-report-is-confirmed.html | Tax Agency Organized National Check on Lawyers; Report Is Confirmed Analysis of Random Sampling | True | By Peter Kihss | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/stocks-rise-slightly-on-thinner-volume-speculation-on-feds.html | Stocks Rise Slightly On Thinner Volume; Speculation on Fed's Intentions | True | By Alexander R. Hammer | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/jets-and-giants-resume-rivalry-a-bitter-confrontation-the-voice-of.html | Jets and Giants Resume Rivalry; A Bitter Confrontation The Voice of Reason Intimidating Hitters Walker Is Ailing for Jets | True | By Gerald Eskenazi | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/five-members-of-moslem-group-are-reported-killed-in-damascus.html | Five Members of Moslem Group Are Reported Killed in Damascus | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/mime-russian-story-depicts-old-life-and-new-in-america.html | Mime: 'Russian Story' Depicts Old Life and New, in America | True | By Jennifer Dunning | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/fish-in-alabama-contaminated-so-a-town-turns-to-gardening.html | Fish in Alabama Contaminated, So a Town Turns to Gardening | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/miller-on-carters-plan-stress-is-on-investment-tax-policy-revisions.html | Miller on Carter's Plan: Stress Is on Investment; Tax Policy Revisions Tax Approach Defended August Farm Prices Up by 3.6% to Peak Poultry and Eggs Rise 6.2% | True | By Thomas C. Hayes | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/world-gold.html | World Gold | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/nation-marks-300th-day-of-captivity-for-us-hostages-in-iran-muskie.html | Nation Marks 300th Day of Captivity for U.S. Hostages in Iran; Muskie Issues a Plea on Hostages Working Mostly in Private 'Every Appropriate Effort' | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/kate-smith-is-released-from-raleigh-hospital.html | Kate Smith Is Released From Raleigh Hospital | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/frances-fishermen-fighting-for-our-whole-livelihood-more.html | France's Fishermen Fighting for 'Our Whole Livelihood'; More Disruptions Threatened Their Only Way of Life Jobs Steadily Declining | True | By William Borders Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/canadas-gnp-off-44.html | Canada's G.N.P. Off 4.4% | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/tremor-shakes-2-chilean-towns.html | Tremor Shakes 2 Chilean Towns | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/around-the-world-french-agree-to-help-build-nuclear-plant-in.html | Around the World; French Agree to Help Build Nuclear Plant in Bangladesh Soviet Dissident Sentenced To Four Years in Prison Rioting at African Concert Kills More than 12 People | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-west-german-nuclear-facility-is-temporarily-closed-by-a-court.html | A West German Nuclear Facility Is Temporarily Closed by a Court | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/mcdermott-in-new-bid-to-pullman-485-million-offer-tops-that-of.html | McDermott In New Bid To Pullman; $485 Million Offer Tops That Of Wheelabrator Active Trading Spurred McDermott Would Own 61 Percent McDermott In New Pullman Bid | True | By Steve Lohr | 1980-09-08 0:00 | TX 546812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/brezhnev-urges-us-to-aid-normalization-not-meant-to-refer-to-poland.html | Brezhnev Urges U.S. to Aid Normalization; Not Meant to Refer to Poland U.S. Chided on Arms Treaty Review of Helsinki Accords | True | By Anthony Austin Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/going-out-guide-a-room-with-chic-free-at-lincoln-center-pictures-at.html | GOING OUT Guide; A ROOM WITH CHIC FREE AT LINCOLN CENTER PICTURES AT AN EXHIBITION | True | John Corry | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-vows-restraint-on-polish-disputes-statement-by-muskie.html | U.S. VOWS RESTRAINT ON POLISH DISPUTES; Statement by Muskie Sympathizes With Strikers and Government Economic Steps Considered U.S. Vows Restraint Over Poland Pressure for U.S. Action Issue of Human Rights | True | By Bernard Gwertzman Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-former-pro-gains-in-us-amateur-golf-lewis-prefers-amateur-golf.html | A Former Pro Gains In U.S. Amateur Golf; Lewis Prefers Amateur Golf Siderow'f Is Eliminated | True | By Gordon S. White Jr. | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-forbids-sale-of-jetliners-to-iraq.html | U.S. Forbids Sale of Jetliners to Iraq | True | Special to The New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/toyota-expects-accord-by-years-end-on-joint-production-of-cars-with.html | Toyota Expects Accord by Year's End On Joint Production of Cars With Ford; 'Much Consideration to Be Done' Other Auto Makers Chided | True | By Mike Tharp Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/cab-approves-foreign-fare-rise.html | C.A.B. Approves Foreign Fare Rise | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/trial-site-moved-in-rape-case.html | Trial Site Moved in Rape Case | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/dividends.html | Dividends | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/texas-fair-cited-by-safety-panel-over-fatal-accident-on-sky-ride.html | Texas Fair Cited by Safety Panel Over Fatal Accident on 'Sky Ride' | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/javits-and-damato-debate-and-the-air-is-full-of-anger-the-senators.html | Javits and D'Amato Debate, And the Air Is Full of Anger; The Senator's Illness Unlike Democrats' Debates | True | By Maurice Carroll | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/founder-of-the-mamas-and-papas-is-indicted-in-sale-of-illicit-drugs.html | Founder of the Mamas and Papas Is Indicted in Sale of Illicit Drugs | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/the-city-2-officers-wounded-in-121-st-st-shootout-100000-bail-is.html | The City; 2 Officers Wounded In 121 st St. Shootout $100,000 Bail Is Set In Stabbing of Youth | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-and-china-in-air-talks.html | U.S. and China In Air Talks | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/japan-bank-loan-rates-up.html | Japan Bank Loan Rates Up | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/prospecting-for-third-world-energy.html | Prospecting for Third World Energy | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/tesoro-in-warning-to-suitors.html | Tesoro In Warning To Suitors | True | By Peter J. Schuyten | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/notes-on-people-in-some-ways-godunov-says-the-good-life-is-tough.html | Notes on People; In Some Ways, Godunov Says, the Good Life Is Tough The Apprehension Is to the Swift, Howard Golden Finds The Son of 'Blood and Guts' Speaks His Mind Roberta Peters Taking Repertoire to China Drunk and Disorderly, He's Released Without Bail | True | Albin Krebs | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/finder-of-diary-wants-to-sell-it-but-would-allow-bremer-a-look.html | Finder of Diary Wants to Sell It But Would Allow Bremer a Look | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-08 0:00 | TX 546812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/elbow-grease-and-water-win-war-against-grime.html | Elbow Grease and Water Win War Against Grime | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-lockout-at-met-opera-likely-as-talks-resume-single-issue-at-stake.html | A Lockout at Met Opera Likely as Talks Resume; Single Issue at Stake Other Area Practices Cited Agree on Figures Added Costs Estimated Training Called the Same | True | By John Rockwell | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/the-region-town-gives-warning-to-a-school-for-boys-path-carmen.html | The Region; Town Gives Warning To a School for Boys PATH Carmen Ratify Contract Indian Land Claims Overlap Upstate | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/when-the-weekend-is-long-and-the-park-is-a-picnic.html | When the Weekend Is Long And the Park Is a Picnic | True | By Ron Alexander | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/briefs.html | BRIEFS | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/coalition-seeks-to-end-rule-of-marcos-opposition-action-is-welcomed.html | Coalition Seeks to End Rule of Marcos; Opposition Action Is Welcomed | True | Special to The New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/spanish-nuclear-company-rifled.html | Spanish Nuclear Company Rifled | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-admits-problems-on-refugees-14000-cubans-remain-in-camps-a-gross.html | U.S. Admits Problems on Refugees; 14,000 Cubans Remain in Camps; 'A Gross Thing to Do' U.S. Concedes Refugee Problem; Hard-Core Cubans Still in Camps 'Happened to Be on Line' Estimate Called Accurate Victims of Cuban System Fumes Kill Young Refugee Girl | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/law-signed-to-preserve-aircraft.html | Law Signed to Preserve Aircraft | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/credit-markets-intervention-by-fed-spurs-price-rally-indicators.html | CREDIT MARKETS Intervention by Fed Spurs Price Rally; Indicators Report Hurts Prices Example of Rally's Impact | True | By H.j. Maidenberg | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/6-feet-from-begins-new-office-an-immovable-force-told-me-to-take.html | 6 Feet From Begin's New Office, an Immovable Force; 'Told Me to Take Money' Piecemeal Expropriations | True | By James M. Markham Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/abscam-jury-convicts-rep-myers-and-codefendants-of-all-charges.html | Abscam Jury Convicts Rep. Myers And Co-Defendants of All Charges; Mayor Errichetti of Camden and 2 Others Also Guilty of Bribery in First Trial After 2-Year U.S. Inquiry Said They Followed 'Script' Rep. Myers and Co-Defendants Convicted in Abscam Trial Critics Allege Entrapment $50,000 Accepted Kept Cash at Home Weinberg's Role | True | By Joseph P. Fried | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-problem-for-maine-two-anderson-mates.html | A Problem, for Maine: Two Anderson 'Mates' | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/house-conservative-fights-for-his-seat-divided-they-fell-votes-like.html | House Conservative Fights for His Seat; Divided, They Fell Votes Like a Republican | True | By Frank Lynn Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/your-money-nonmarital-agreements.html | Your Money; 'Nonmarital Agreements' | True | Deborah Rankin | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/texas-concern-rejects-delay-on-iran-lawsuit.html | Texas Concern Rejects Delay on Iran Lawsuit | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/broker-loan-rates-raised.html | Broker Loan Rates Raised | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/the-path-to-1982.html | The PATH to 1982 | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-09-08 0:00 | TX 546812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/patents-detecting-gastric-cancer-chain-saw-can-be-thrown-over-high.html | Patents; Detecting Gastric Cancer Chain Saw Can Be Thrown Over High Tree Branches Circulatory Units Treated To Prevent Blood Clotting Sensor Devised to Warn Of Radioactive Fallout | True | Stacy V. Jones | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/expert-on-soviet-expects-trouble-his-role-has-diminished-military.html | Expert on Soviet Expects Trouble; His Role Has Diminished Military Power Snowballing | True | Special to The New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/political-scientists-mull-census-in-awe-of-the-science.html | Political Scientists Mull Census, in Awe of the Science | True | By E.j. Dionne Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/census-bureau-chief-rejects-kochs-plans-to-raise-count-the-federal.html | Census Bureau Chief Rejects Koch's Plans to Raise Count; The Federal Objections The Confidentiality Issue Chief of Census Rejects Koch's Plan | True | By Ronald Smothers | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/books-of-the-times-food-for-thought-status-and-anxiety-morsels-to.html | Books of The Times; Food for Thought Status and Anxiety Morsels to Chew Over | True | By Anatole Broyard | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/anderson-amid-the-corn-modern-campaign-ritual-motorcade-before-7-am.html | Anderson Amid the Corn: Modern Campaign Ritual; Motorcade Before 7 A.M. Trailers of Media People Bombed on National Television | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/music-works-of-rorem-brahms-and-beethoven.html | Music: Works of Rorem, Brahms and Beethoven | True | By Edward Rothstein | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/house-votes-to-curb-financing-procedure-for-research-agency-two.html | House Votes to Curb Financing Procedure For Research Agency; Two Amendments Adopted | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/sports-of-the-times-karen-susman-is-stirring-memories-of-her-old.html | Sports of The Times; Karen Susman Is Stirring Memories of Her Old Court Magic | True | GEORGE VECSEY | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/vacillation-in-warsaw-government-uncertain-how-to-negotiate-with.html | Vacillation in Warsaw: Government Uncertain How to Negotiate With Strikers; News Analysis Bracing for Deadlock Talk of a General Strike No Well-Defined Factions Opposition Party 'Impossible' | True | By Flora Lewis Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/issue-and-debate-after-almost-a-decade-the-abm-dispute-resumes.html | Issue and Debate After Almost a Decade, the ABM Dispute Resumes; The Background For an ABM System Against an ABM System The Outlook | True | By Richard Burt Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/california-given-epa-warning-on-checking-car-emission-systems-sewer.html | California Given E.P.A. Warning On Checking Car Emission Systems; Sewer Funds Also in Jeopardy | True | By Ernest Holsendolph Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/44-house-democrats-cautioned-by-oneill-for-bolting-on-ruling-ruling.html | 44 House Democrats Cautioned by O'Neill For Bolting on Ruling; Ruling Was Appealed | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/farm-prices-rise-36-cotton-and-rice-decline-miller-says-stress-is.html | Farm Prices Rise 3.6%; Cotton and Rice Decline Miller Says Stress Is on Investment | True | | 1980-09-08 0:00 | TX 546812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/commodities-grain-and-soybeans-rise-on-crop-damage-news-copper.html | COMMODITIES Grain and Soybeans Rise On Crop Damage News; Copper Prices Rise | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/pass-rules-not-the-buck.html | Pass Rules, Not the Buck | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/my-father-dr-pat.html | My Father, 'Dr. Pat' | True | By Lindsay Patterson | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/tv-notebook-cbs-plans-auschwitz-film-for-sept-30-amid-protest-pbs.html | TV Notebook; CBS Plans Auschwitz Film For Sept. 30 Amid Protest PBS Hurt by Amendment Notes and Comments | True | By Tony Schwartz | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/five-killed-and-eight-hurt-in-fire-at-kansas-city-housing-project.html | Five Killed and Eight Hurt in Fire At Kansas City Housing Project | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/nastase-penalized-and-out-nastase-penalized-and-out.html | Nastase Penalized And Out; Nastase Penalized And Out | True | By Jane Gross | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/around-the-nation-louisiana-law-opens-way-for-prayer-in-public.html | Around the Nation; Louisiana Law Opens Way For Prayer in Public Schools Suspended Principal Guilty In 'Gold Plumbing' Trial Weapons Brought to Court In Klansmen's Murder Trial Immunity Ruling Favors Key Figure in Brilab Case Brush Fire Out of Control Near Palm Springs, Calif. | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-day-for-working-mothers.html | A Day for Working Mothers | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/bridge-when-the-bidding-is-right-it-can-be-the-time-to-bluff-saw-a.html | Bridge; When the Bidding Is Right, It Can Be the Time to Bluff Saw a Need of Spade Tricks | True | By Alan Truscott | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/cabaret-ellington-by-miss-little.html | Cabaret: Ellington by Miss Little | True | By John S. Wilson | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-terpsichore-dancers-to-open-season-sept-30.html | U.S. Terpsichore Dancers To Open Season Sept. 30 | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/haughtons-racing-with-a-sad-memory.html | Haughtons Racing With a Sad Memory | True | By James Tuite Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/its-rarely-politics-as-usual-to-south-dakota-governor-anybody-but.html | It's Rarely Politics as Usual To South Dakota Governor; 'Anybody but Carter' Promising Career as Delinquent Years of Violence The Bunny Suit | True | By Molly Ivins Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/jersey-classifies-10-of-schools-as-failing-to-teach-basic-skills.html | Jersey Classifies 10% of Schools As Failing to Teach Basic Skills; Urban Officials Assail System | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/president-agrees-to-a-91-raise-in-federal-pay-the-increase-set-for.html | President Agrees To a 9.1% Raise In Federal Pay; The Increase Set for Oct. 1 Would Cost $2.9 Billion Comparable Salaries Required | True | By Steven R. Weisman Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/owner-of-salvadoran-newspaper-is-wounded-and-his-driver-killed.html | Owner of Salvadoran Newspaper Is Wounded and His Driver Killed | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/14-horses-die-in-fire-at-suffolk.html | 14 Horses Die in Fire At Suffolk | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/ted-patrick-convicted-of-seizing-woman-said-to-have-joined-cult.html | Ted Patrick Convicted Of Seizing Woman Said to Have Joined Cult; Escaped From Abductors | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/chinas-good-life.html | China's Good Life | True | By John B. Oakes | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/on-business-in-the-state.html | On Business In the State | True | By Raymond T. Schuler | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/nixdorfs-order-backlog.html | Nixdorf's Order Backlog | True | | 1980-09-08 0:00 | TX 546812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/legislator-tells-of-a-bahamian-sea-mystery-bloodstained-glasses.html | Legislator Tells of a Bahamian Sea Mystery; Blood-Stained Glasses Found Son Criticizes State Department | True | By William Robbins Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/floyd-starr-dead-at-97-founder-of-boys-home.html | Floyd Starr Dead at 97; Founder of Boys' Home | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/john-brady-72-former-director-of-industrial-home-for-the-blind.html | John Brady, 72, Former Director Of Industrial Home for the Blind | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/tap-dancers-will-appear-at-village-gate-oct-1318.html | Tap Dancers Will Appear At Village Gate Oct. 13-18 | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/2-lirr-commuters-are-held-for-refusing-to-show-their-tickets-i-put.html | 2 L.I.R.R. Commuters Are Held for Refusing To Show Their Tickets; 'I Put Up With a Lot' | True | By James Barron | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/walter-s-beck-81-a-specialist-in-antitrust-and-copyright-law.html | Walter S. Beck, 81, a Specialist In Antitrust and Copyright Law | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/santuccis-drive-centers-on-pleas-to-middle-class-foes-all-of-one.html | Santucci's Drive Centers On Pleas to Middle Class; Foes 'All of One Ilk' Santucci Styling Himself as Fighter for Middle Class Like the People in Utica Declined to Take Out Loans Calls Fund Pleas 'Inappropriate' 'The Manes Theory' | True | By Barbara Basler | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/japan-growth-slows-in-period.html | Japan Growth Slows in Period | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/strike-ends-at-london-times-but-problems-remain-long-strike-during.html | Strike Ends at London Times but Problems Remain; Long Strike During 1979 False Sense of Security Seen | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/165-cubans-in-lima-surrender-after-seizing-airliner-to-get-to-the.html | 165 Cubans in Lima Surrender After Seizing Airliner to Get to the U.S. | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/problem-in-picking-jury-halts-trial-of-3-officers.html | Problem in Picking Jury Halts Trial of 3 Officers | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/blue-of-giants-stops-mets-and-zachry-10-12th-victory-for-blue-minor.html | Blue of Giants Stops Mets and Zachry, 1-0; 12th Victory for Blue Minor Threats Stifled | True | By Deane McGowen Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/german-surplus-shrinks.html | German Surplus Shrinks | True | Special To The New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/bush-returns-to-jersey-where-nomination-drive-died.html | Bush Returns to Jersey, Where Nomination Drive Died | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/strikes-in-poland-spread-to-warsaw-and-mines-in-south-progress.html | STRIKES IN POLAND SPREAD TO WARSAW AND MINES IN SOUTH; PROGRESS REPORTED IN TALKS 20,000 Copper Miners Leave Jobs and Urge 'Fruitful' Conclusion to Bargaining on Unions Some Progress Is Reported Criticism of Strikers Continues Polish Strikes Continue to Spread Despite Reports of Progress in Talks The Strikes Reach Warsaw More Dissidents Are Arrested | True | By John Damton Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-scottish-banker-comes-for-tea-and-scones.html | A Scottish Banker Comes For Tea and Scones | True | By Sheila Gordon | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/freedom-is-chosen-for-defense-of-cup-final-challenger-trials-freedom.html | Freedom Is Chosen For Defense of Cup; Final Challenger Trials Freedom Recovers Swiftly | True | By William N. Wallace Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/for-the-hopi-the-arizona-mesas-are-always-home-celebrating-freedom.html | For the Hopi, the Arizona Mesas Are Always Home; Celebrating Freedom Regrets Missed Opportunity | True | Special to The New York Times | 1980-09-08 0:00 | TX 546812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/a-stagehand-at-the-met-is-termed-key-suspect-in-killing-of.html | A Stagehand at the Met Is Termed Key Suspect in Killing of Violinist; Resembles Face in Sketch A Stagehand at the Met Is Termed Key Suspect in Killing of Violinist 1,000 Questioned in 5 Weeks Vanished Backstage Troupe Returned to Berlin | True | By Robert D. McFadden | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/clues-checked-in-nevada-blast-including-fingerprints-on-bomb-reward.html | Clues Checked in Nevada Blast, Including Fingerprints on Bomb; Reward at $175,000 | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/mugabe-asks-gen-walls-to-depart-walls-wanted-election-voided-mugabe.html | Mugabe Asks Gen. Walls to Depart; Walls Wanted Election Voided Mugabe Sought More Aid | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/main-break-halts-water-to-10000-jersey-homes-break-repaired-at-7.html | Main Break Halts Water To 10,000 Jersey Homes; Break Repaired at 7 | True | By Paul L. Montgomery Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/bid-by-vickers-for-rolls.html | Bid by Vickers for Rolls | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/campaign-report-reagan-meets-with-staff-to-plan-campaign-strategy.html | Campaign Report; Reagan Meets With Staff To Plan Campaign Strategy Anderson Gains Access To Ballot in Missouri Mondale Is Resting After Minnesota Politicking Koch Says Carter Must Ease Burdens for Big Cities Bergland Calls For Debates With Reagan Farm Adviser | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/british-woolworths-troubles-analysts-blame-management-industry.html | British Woolworth's Troubles; Analysts Blame Management, Industry Shifts British Woolworth Hurt by Industry Shift Entering Fast-Food Business Upturn Is Thought Unlikely | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/opera-student-prince-revived-by-city-troupe-the-cast.html | Opera: 'Student Prince' Revived by City Troupe; The Cast | True | By Donal Henahan | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/lirr-conductor-is-held-in-plot-to-steal-200000-from-railroad.html | L.I.R.R. Conductor Is Held in Plot To Steal $200,000 From Railroad; Meetings Videotaped Lower Bail Is Set | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/currency-markets-dollar-is-mostly-down-gold-gains-in-new-york-fed.html | CURRENCY MARKETS Dollar Is Mostly Down; Gold Gains in New York; Fed Action Affected Dollar | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/key-economic-index-shows-a-record-rise-us-aides-hail-report-say.html | KEY ECONOMIC INDEX SHOWS A RECORD RISE; U.S. Aides Hail Report, Say Worst of the Recession May Be Over Not a Flawless Forecaster July Economic Index Up by a Record 4.6% An Unusual Convergence Rapid Recovery Doubted Potential for Confrontation Seen | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/letter-on-clean-air-epa-heal-thyself.html | Letter: On Clean Air; E.P.A., Heal Thyself! | True | LEONARD BAUCKMAN | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/observer-passages-in-the-night.html | OBSERVER Passages In the Night | True | By Russell Baker | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/nicholas-e-wagman-edirector-of-u-of-pittsburgh-observatory.html | Nicholas E. Wagman, Ex-Director Of U. of Pittsburgh Observatory | True | Special to The New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/money.html | Money | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/cards-put-herzog-in-top-position.html | Cards Put Herzog In Top Position | True | | 1980-09-08 0:00 | TX 546812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/money-supply-rises-slightly-in-week-no-tightening-seen-money-supply.html | Money Supply Rises Slightly in Week; No Tightening Seen Money Supply Up Slightly Growth Within Fed Targets Reserves Not Automatic Member Bank Loans Up | True | By Michael Quint | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/after-6-years-law-of-sea-parley-nears-mining-pact-agreement-next.html | After 6 Years, Law of Sea Parley Nears Mining Pact; 'Agreement Next Spring' Foreseen Vast New Body of Maritime Law Veto for Industrial Nations Weaknesses Threaten Treaty Helping the Rich Get Richer | True | By Paul Lewis Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/schmidt-sees-slowdown-but-no-bonn-recession.html | Schmidt Sees Slowdown But No Bonn Recession | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/dr-sherman-e-gordon-55-dies-head-of-oral-surgery-at-hospital.html | Dr. Sherman E. Gordon, 55, Dies; Head of Oral Surgery at Hospital | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/teachers-in-archdiocese-threaten-to-stage-strike.html | Teachers in Archdiocese Threaten to Stage Strike | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/letters-tax-cut-hokum-on-the-hill-avian-predators-culture-bounty-to.html | Letters; Tax Cut 'Hokum' on the Hill Avian Predators Culture Bounty To Open TV Debates Summer Madness Over Javits Seat Managerial Changes For U.S. Business Americans Abroad Ask I.R.S. Relief Carter's Unwarranted Objections to Abortion | True | SIDNEY WEINTRAUBPETER SHIREJONATHAN ATKINPAUL S. FEINRUTH GORDONJOHN J. MARCHICHARLES F. LARSONI.H. FREDRICKSBELLA S. ABZUG | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/us-and-seoul-quarrel-over-press-concern-about-korean-promises-trial.html | U.S. and Seoul Quarrel Over Press; Concern About Korean Promises Trial Reportedly Misrepresented | True | By Henry Scott Stokes Special To the New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/yankees-win-by-51-lead-by-1-games-as-orioles-fall-50-john-80.html | Yankees Win by 5-1, Lead by 1 Games As Orioles Fall, 5-0; John: 80 Pitches John Loses Shutout Yankees Win, 5 to 1 Angels 5, Orioles 0 | True | By Joseph Durso | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/nigeria-expands-bustling-ports-nigeria-expanding-ports.html | Nigeria Expands Bustling Ports; Nigeria Expanding Ports | True | Special to The New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/television.html | Television | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/youth-held-in-firing-bbs-at-cars.html | Youth Held in Firing BB's at Cars | True | | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/company-news-fiat-will-sell-2in1-energy-generator-suitable-for.html | COMPANY NEWS; Fiat Will Sell 2-in-1 Energy Generator Suitable for Apartment Buildings Unit Made by Cummins Engine Superior Oil Rejects Offer For McIntyre Alaskan Northwest Gets New Partners 4 Coffee Companies Cut Prices 10 Cents Atco to Increase Calgary Power Bid Raw Steel Output Lowest Since 1971 First Pennsylvania Completes Unit Sale Pneumo to Weigh Offer by LTV A.I.G. Reports Stake In United Guaranty A.M.C. Car Prices Raised by 2.1% | True | By Anthony J. Parisi | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/robert-f-keller-is-dead-at-67-exdeputy-comptroller-general.html | Robert F. Keller Is Dead at 67; Ex-Deputy Comptroller General | True | Special to The New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/disease-linked-to-tampons-is-still-elusive-first-reported-two-years.html | Disease Linked To Tampons Is Still Elusive; First Reported Two Years Ago No Comment on Suit Risk Termed Small | True | Special to The New York Times | 1980-09-08 0:00 | TX 546812 | | |
| 1980-08-30 | 1980-08-30 | https://www.nytimes.com/1980/08/30/archives/officer-is-charged-with-murder-of-a-black-youth-in-philadelphia.html | Officer Is Charged With Murder Of a Black Youth in Philadelphia; Affidavit on Investigation | True | | 1980-09-08 0:00 | TX 546812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-a-call-for-regional-presidential-primaries.html | A Call for Regional Presidential Primaries | True | By Richard L. Ottinger | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/25000-rouault-painting-stolen-from-michigan-state-art-center.html | $25,000 Rouault Painting Stolen From Michigan State Art Center | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/william-harbeck-weds-jenifer-kelly.html | William Harbeck Weds Jenifer Kelly | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-art-extraordinary-modern-furniture-on-view.html | ART Extraordinary Modern Furniture on View | True | By John Caldwell | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/contest-to-replace-rep-holtzman-is-fierce-three-main-contenders.html | Contest to Replace Rep. Holtzman Is Fierce; Three Main Contenders Different Worlds, Politically Survives Difficult Role | True | By Maurice Carroll | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-world-arabs-seeing-how-loudly-money-talks.html | The World; Arabs Seeing How Loudly Money Talks | True | By Ann Crittenden | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westwayclean-air-fight-at-a-critical-stage.html | Westway-Clean Air Fight at a Critical Stage | True | By David A. Andelman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-antiques-displays-by-200-at-salisbury-show.html | ANTIQUES; Displays by 200 At Salisbury Show | True | By Frances Phipps | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/middle-moore-sets-autumn-wedding.html | Middle Moore Sets Autumn Wedding | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/dance-view-do-we-really-need-eveninglong-ballets.html | DANCE VIEW; Do We Really Need Evening-Long Ballets? | True | JACK ANDERSON | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-gardening-roadside-lessons-that-apply-everywhere.html | GARDENING Roadside Lessons That Apply Everywhere | True | By Carl Totemeier | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-the-lure-of-fishing-pays-off-for-many-companies.html | The Lure of Fishing Pays Off for Many Companies | True | By James F. Lynch | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/293-from-minorities-to-join-city-police-action-is-based-on-court.html | 293 FROM MINORITIES TO JOIN CITY POLICE; Action Is Based on Court Formula—Total of 600 to Be Sworn In Hiring Formula Satisfied 293 From Minorities Among 600 Police Recruits to Be Sworn In Tuesday State Requirements Superseded Proportion of Women in Ranks Second Circuit Disagreed How Cutoff Mark Was Set | True | By Angel Castillo | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/banisadr-meets-with-khomeini.html | Bani-Sadr Meets With Khomeini | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-teacher-accountability-just-whos-responsible.html | Teacher Accountability: Just Who's Responsible? | True | By James Alvino | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/oil-spills-from-vessels.html | Oil Spills From Vessels | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-dining-out-where-regulars-can-fare-well-pepinos.html | DINING OUT Where 'Regulars' Can Fare Well; Pepino's | True | By Patricia Brooks | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-old-china-china.html | New Old China; China | True | By Michael Sullivan | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/tv-view-special-interests-vs-public-tv.html | TV VIEW; Special Interests Vs. Public TV | True | WALTER GOODMAN | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-connecticut-guide-creatures-large-and-small.html | CONNECTICUT GUIDE; CREATURES LARGE AND SMALL ANNUAL SAILBOAT SHOW TRUMBULL: WORDS AND MUSIC | True | Eleanor Charles | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/paperback-talk.html | PAPERBACK TALK | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-schools-still-coping-with-abcs-of-t-e-schools.html | Schools Still Coping With ABC's of T. & E.; Schools Still Coping With T. & E. Edict | True | By R. Foster Winans | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/charge-dropped-in-iranian-death.html | Charge Dropped in Iranian Death | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-speaking-personally-father-may-know-best-so-by.html | SPEAKING PERSONALLY Father May Know Best; So, By George, Does Mother | True | By Joyce Segal | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/360-jaklin-klugman-triumphs-in-jerome-close-to-stakes-record.html | $3.60 Jaklin Klugman Triumphs in Jerome; Close to Stakes Record Elevated Monmouth Victor | True | By Michael Strauss | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-labor-leader-fears-loss-of-more-nondefense-jobs.html | Labor Leader Fears Loss of More Nondefense Jobs in State; CONNECTICUT STATE LABOR COUNCIL AFL-CIO | True | By John S. Rosenberg | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-art-of-mime-has-learned-to-talk-the-art-of-mime-learns-to-talk.html | The Art of Mime Has Learned to Talk; The Art of Mime Learns to Talk | True | By Moira Hodgson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-town-abuzz-at-prospect-of-klan-rally.html | Town Abuzz at Prospect of Klan Rally | True | Matthew L. Wald | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/amtrak-battles-a-rising-tide-of-complaints-amtrak-amtrak-battles-a.html | Amtrak Battles A Rising Tide Of Complaints; Amtrak Amtrak Battles a Tide of Complaints | True | By Ralph Blumenthal | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/editors-choice.html | Editors' Choice | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-why-we-need-area-primaries.html | Why We Need Area Primaries | True | By Richard L. Ottinger | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-youthful-reach-for-the-sun.html | A YOUTHFUL REACH; FOR THE SUN | True | By Joseph Morgenstern | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sports-of-the-times-willie-randolphs-problem.html | Sports of The Times; Willie Randolph's Problem | True | GEORGE VECSEY | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/opera-city-troupe-revives-the-student-prince-revives-the-student-prince-mondays-mornings-at.html | Opera City Troupe Revives 'The Student Prince'; Monday.s: 'Morning.s at 'Seven' | True | By Donal Henahan | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/26-are-hurt-upstate-as-tour-bus-overturns-on-way-from-new-york.html | 26 Are Hurt Upstate as Tour Bus Overturns on Way From New York | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/lewis-and-sutton-in-golf-final.html | Lewis and Sutton in Golf Final | True | By Gordon S. White Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/frances-bushbrown-married.html | Frances Bush-Brown Married | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/aussies-outsail-france-3.html | Aussies Outsail France 3 | True | Special to The New York TimesWilliam N. Wallace | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/fashion-classic-khaki-marches-on.html | Fashion Classic Khaki Marches On | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-westchester-guide-philipstown-fall-festival-rare.html | WESTCHESTER GUIDE; PHILIPSTOWN FALL FESTIVAL RARE BOOKS AT A BARGAIN HUNTING INSTRUCTION 'APPLAUSE' NEEDS CAST | True | Eleanor Charles | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-has-the-time-come-to-repeal-tenure.html | Has the Time Come To Repeal Tenure? | True | By Richard Heyman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/can-poland-live-with-its-bargain-four-protagonists.html | Can Poland Live With Its Bargain?; Four Protagonists | True | By John Darnton | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/jane-patricia-tiebout-and-john-bottrell-to-wed-oct-11.html | Jane Patricia Tiebout and John Bottrell to Wed Oct. 11 | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/penny-spelling-sets-nuptials-for-oct-4.html | Penny Spelling Sets Nuptials for Oct. 4 | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/scientists-great-and-small-science.html | Scientists Great and Small; Science | True | By Stephen Jay Gould | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-dining-out-more-to-the-food-than-meets-the-eye.html | DINING OUT More to the Food Than Meets the Eye; *Lebanon | True | By M.h. Reed | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-gardening-roadside-lessens-that-apply-everywhere.html | GARDENING Roadside Lessens That Apply Everywhere | True | By Carl Totemeier | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/drug-is-found-to-benefit-some-leukemia-victims.html | Drug Is Found to Benefit Some Leukemia Victims | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-aid-to-state-is-bared.html | Aid to State Is Bared | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-so-you-thought-you-wouldnt-labor-on-labor-day.html | So You Thought You Wouldn't Labor on Labor Day? | True | By Thelma C. Sokoloff | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-labor-day-not-for-enjoying-the-fruit-of-ones.html | Labor Day Not for Enjoying the Fruit of One's Labor | True | By Thelma C. Sokoloff | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/patricia-worthy-wed-to-wa-clement-jr.html | Patricia Worthy Wed to W.A. Clement Jr. | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/woman-files-bias-complaint-against-green-beret-says-she-passed-test.html | Woman Files Bias Complaint Against Green Beret; Says She Passed Test | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-northsouth-dialogue-is-mostly-a-pair-of-monologues-caving-in-to.html | New North-South Dialogue Is Mostly a Pair of Monologues; Caving in to OPEC The Wealth--and Poverty--of Nations | True | By Bernard D. Nossiter | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/moped-once-a-wave-of-future-no-more-than-fad-in-new-york-sales-are.html | Moped, Once a 'Wave of Future,' No More Than Fad in New York; Sales Are Better Elsewhere A Political Compromise | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/why-alaskans-get-so-mad-at-the-feds-a-case-history.html | Why Alaskans Get So Mad At the Feds: A Case History | True | By Wallace Turner | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/chronology-of-the-crisis.html | Chronology Of the Crisis | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-music-council-for-the-arts-an-inside-look.html | MUSIC Council for the Arts: An Inside Look | True | By Robert Sherman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/robert-steel-weds-gillian-p-vought.html | Robert Steel Weds Gillian P. Vought | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/rock-as-a-form-of-minimalist-artistic-expression-rock.html | Rock as a Form of Minimalist Artistic Expression; Rock | True | By John Rockwell | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/vilas-escapes-upset-at-open-borg-gains-on-verge-of-defeat-vilas.html | Vilas Escapes Upset at Open; Borg Gains; On Verge of Defeat Vilas Escapes Upset; Borg Gains in 4 Sets Borg Strong in Last 2 Sets He's Refreshingly Candid A Sellout for Fifth Day | True | By Neil Amdur | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/numismatics-a-showmans-showcase-paper-money-auction.html | NUMISMATICS; A Showman's Showcase Paper Money Auction | True | ED REITER | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-lirrs-president-defends-record-lirr-president.html | L.I.R.R.'s President Defends Record; L.I.R.R. President Defends Record | True | By James Barron | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/stage-view-gower-champion-was-a-broadway-true-believer-stage-view.html | STAGE VIEW; Gower Champion Was A Broadway True Believer STAGE VIEW Gower Champion Was A Broadway True Believer | True | FRANK RICH | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-to-the-editor-trieste-oberammergau-a-limerick-turkey.html | Letters to the Editor; Trieste Oberammergau A Limerick Turkey Portugal Flyers, Beware Language No Barrier Running in China | True | ELIZABETH S. KEREKESJOSEPH GOTTFRIEDA.E. ALEXANDERCLAIRE MILLERRUSSELL C. OAKESEMILY L. NORCROSSROBERTA WOLFFMARIE DAERR BOEHRINGERGLORIA DONOGHUEJUDY AND DICK GOLDBERG | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/angels-vanquish-slumping-orioles-rangers-7-royals-5-reds-5-pirates.html | Angels Vanquish Slumping Orioles; Rangers 7, Royals 5 Reds 5, Pirates 3 Dodgers 4, Expos 3 Phillies 6, Padres 1 | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-paper-mill-playhouse-to-be-larger-airier-paper.html | Paper Mill Playhouse To Be Larger, Airier; Paper Mill Playhouse To Be Larger, Airier | True | By Joseph Catinella | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sunday-observer-the-boy-who-came-to-supper.html | Sunday Observer; The Boy Who Came To Supper | True | By Russell Baker | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/bridge-a-test-for-those-subtle-errors.html | BRIDGE; A Test for Those Subtle Errors | True | ALAN TRUSCOTT | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-excelsior-contentions-in-a-coop-excelsior-contentions-in-coop.html | The Excelsior: Contentions In a Co-op; Excelsior: Contentions in Co-op | True | By William G. Blair | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/trial-set-for-4-chinese-officials.html | Trial Set for 4 Chinese Officials | True | | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/around-the-nation-hundreds-of-residents-left-three-mile-island-area.html | Around the Nation; Hundreds of Residents Left Three Mile Island Area Miami Warned to Clean Up Tent City Housing Refugees Texans Battling Mosquitoes In Outbreak of Encephalitis | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-deathtrap-now-a-happy-trap.html | 'Deathtrap' Now a Happy 'Trap' | True | By Esther Blaustein | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-lively-arts-finding-new-orleans-in-amityville.html | THE LIVELY ARTS Finding New Orleans in Amityville | True | By Alvin Klein | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/annilee-flynn-and-a-lawyer-are-married.html | Annilee Flynn And a Lawyer Are Married | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-home-clinic-how-to-give-lumber-a-bath-with-wood.html | HOME CLINIC How to Give Lumber a 'Bath' With Wood Preservative; Answering the Mail | True | By Bernard Gladstone | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/childrens-programming-a-guide-for-parents-to-the-new-season.html | Children's Programming--A Guide for Parents to the New Season; Children's TV Fare | True | By Alexis Greene | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/strikes-in-poland-the-risk-for-western-banks-poland-the-risk-for.html | Strikes in Poland: The Risk for Western Banks; Poland: The Risk for Western Bankers | True | By Clyde H. Farnsworth | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/far-from-the-crowd-a-sunfilled-holiday-on-cyprus-far-from-the-crowd.html | Far From the Crowd, a Sun-Filled Holiday on Cyprus; Far From the Crowd, a Cyprus Holiday | True | By Christopher S. Wren | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/doran-clark-wed-to-pj-abrams.html | Doran Clark Wed to P.J. Abrams | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/yanks-win-93-on-6-runs-in-5th-yankees-win-93-on-6run-5th-and.html | Yanks Win, 9-3, on 6 Runs in 5th; Yankees Win, 9-3, on 6-Run 5th And Increase Lead to 2 Games Yanks Score First Yankees Get 6 Runs Roberts Takes Over Red Sox 7, A's 6 Yankees Box Score | True | By Joseph Durso | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/cosmos-plan-lineup-changes-in-effort-to-sweep-roughnecks-davis.html | Cosmos Plan Lineup Changes In Effort to Sweep Roughnecks; Davis Stopped Tulsa Ace Sockers Gain in Playoffs | True | By Alex Yannis Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/our-energy-future.html | Our Energy Future | True | By Jackson S. Gouraud | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/chrysler-panel-on-plant-closings-may-salvage-jobs-possible.html | Chrysler Panel on Plant Closings May Salvage Jobs; Possible Alternatives to Closings | True | By Reginald Stuart Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/national-conference-hardworking-eagles-poised-to-dethrone-the.html | NATIONAL CONFERENCE; Hard-Working Eagles Poised To Dethrone the Cowboy's Eastern Central Western | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/wine-a-spicy-complement-for-asparagus.html | Wine, A Spicy Complement For Asparagus | True | By Terry Robards | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/john-v-faraci-jr-and-heath-holland-wed-in-morristown.html | John V. Faraci Jr. And Heath Holland Wed in Morristown | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-home-clinic-how-to-give-lumber-a-bath-with-wood.html | HOME CLINIC How to Give Lumber a 'Bath' With Wood Preservative; Answering the Mail | True | By Bernard Gladstone | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/pacific-combat.html | Pacific Combat | True | By Ted Morgan | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/politics-put-the-frosting-on-carters-plain-cake-keeping-an-eye-on.html | Politics Put The Frosting On Carter's Plain Cake; Keeping an Eye on November | True | By Steven R. Weisman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/photography-view-narrative-worksand-arbus.html | PHOTOGRAPHY VIEW; Narrative Works--And Arbus | True | GENE THORNTON | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/poll-finds-71-percent-qualified-for-fall-vote-low-turnout-seen.html | Poll Finds 71 Percent Qualified For Fall Vote -- Low Turnout Seen; Larger Lag Among Young People | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-region-in-summary-path-trains-are-back-right-on-schedule-carey.html | The Region; In Summary Path Trains Are Back, Right On Schedule Carey, Right Into The War Zone Gamblers Default, State Takes Loss Budget Ax Falls On City Teachers Leaving Cyclists to Their Own Devices | True | Alvin Davis and Dorothy Gaiter | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/bomb-extortionists-letter-said-betrayal-would-bring-repetition.html | Bomb Extortionists' Letter Said Betrayal Would Bring Repetition | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/camera-picturing-small-objects-actual-size-or-larger-camera.html | CAMERA; Picturing Small Objects, Actual Size or Larger CAMERA Picturing Small Objects, Actual Size or Larger | True | ROBERT BRIGHTMAN | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/country-life.html | Country Life | True | By Noel Perrin | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 - No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-swiss-tunnel-cuts-driving-time.html | New Swiss Tunnel Cuts Driving Time | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-parent-groups-pick-up-costs-of-school-athletics.html | Parent Groups Pick Up Costs of School Athletics; Boosting Athletics | True | By Dan Hulbert | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-auction-to-aid-monmouth-historians-antiques.html | Auction to Aid Monmouth Historians; ANTIQUES | True | By Carolyn Darrow | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/andrea-r-kremer-engaged-to-marry.html | Andrea R. Kremer Engaged to Marry | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-art-sampler-how-to-accommodate-the-fickle-economy.html | ART SAMPLER; How to Accommodate the Fickle Economy | True | David L. Shirey | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/heidi-dent-is-wed-to-glenn-arthurs.html | Heidi Dent Is Wed To Glenn Arthurs | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/proposed-credit-wouldnt-offset-all-tax-increase-4-million-to-earn.html | Proposed Credit Wouldn't Offset All Tax Increase; 4 Million to Earn At Least $25,900 Review of System is Planned | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/anthony-giordano.html | ANTHONY GIORDANO | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-gardening-roadside-lessons-that-apply-everywhere.html | GARDENING Roadside Lessons That Apply Everywhere | True | By Carl Totemeier | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-arsoncontrol-effort-grows-in-the-county.html | Arson-Control Effort Grows in the County; Arson-Control Effort Grows in the County | True | By Gary Kriss | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-4-new-consortium-members-county-consortium-to.html | 4 New Consortium Members; County Consortium To Get $4.6 Million | True | By Charlotte Evans | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-connecticut-housing-toeing-the-line-on-fencing.html | CONNECTICUT HOUSING; Toeing the Line on Fencing Codes | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/return-of-dalai-lama-to-tibet-is-expected-soon-visits-by-3-in.html | Return of Dalai Lama to Tibet Is Expected Soon; Visits by 3 in Family Buddhism Was Persecuted | True | By Harrison E. Salisbury Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-world-fishermens-protests-dredge-up-a-dilemma-for-europes.html | The World; Fishermen's Protests Dredge Up A Dilemma for Europe's Leaders | True | By Paul Lewis | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/population-wave-washes-back-from-coast-to-mountain-states-migration.html | Population Wave Washes Back From Coast to Mountain States; Migration Washes Back to Mountain States Sources of New Growth Rural Subdivisions Popular Demand for Space | True | By John Herbers Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/events-today.html | Events Today | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/jill-abeshouse-engaged-to-jeffrey-b-stern.html | Jill Abeshouse Engaged to Jeffrey B. Stern | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/nominee-for-alien-agency-backs-identification-cards-says-he-can.html | Nominee for Alien Agency Backs Identification Cards; Says He Can Motivate Identification for All | True | Special to The New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-the-careful-shopper-hastings-bookshop-offers-a.html | THE CAREFUL SHOPPER; Hastings Bookshop Offers a Retreat Discount Volumes Bespeak Bargains | True | Jeanne Clare Feron | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/100-stricken-by-chemical-fumes.html | 100 Stricken by Chemical Fumes | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/swazi-prince-dies-and-3-are-hurt-in-a-car-accident-in-south-africa.html | Swazi Prince Dies and 3 Are Hurt In a Car Accident in South Africa | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-demand-soars-for-campus-housing-campus-housing.html | Demand Soars for Campus Housing; Campus Housing Demand Rises | True | By Diana Shaman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/aborigines-fight-drill-at-site-of-lizard-god.html | Aborigines Fight Drill At Site of Lizard God | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/shippingmails.html | Shipping/Mails | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/excerpts-from-the-polish-accord-partys-leading-role-stressed-study.html | Excerpts from the Polish Accord; Party's Leading Role Stressed Study Center Is Projected | True | Special to The New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/civil-liberties-union-in-rating-legislators-reports-improvement.html | Civil Liberties Union, In Rating Legislators, Reports Improvement | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/vacation-sacrifices-boon-for-some-strain-for-many.html | Vacation Sacrifices: Boon for Some, Strain for Many | True | By Pamela G. Hollie Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/burgomeister-captures-the-hambletonian-always-the-best-final-score.html | Burgomeister Captures the Hambletonian; 'Always the Best' Final Score Breaks Stride A Most Popular Victory A Warm Greeting | True | By James Tuite Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-neimanmarcus-tradition-goes-on.html | Neiman-Marcus Tradition Goes On | True | By Ian T. MacAuley | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/democratic-senate-hopefuls-say-javitss-health-wont-be-an-issue.html | Democratic Senate Hopefuls Say Javits's Health Won't Be an Issue; Tepid Enthusiasm for Carter 'Middle-Class Values' | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/leader-of-strike-knows-the-season-for-talking-he-inspires.html | Leader of Strike Knows The Season for Talking He Inspires Confidence | True | Special to The New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/seaman-freed-in-plane-threat.html | Seaman Freed in Plane Threat | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/lesley-marvel-fiancee-of-craig-frederick-klein.html | Lesley Marvel Fiancee Of Craig Frederick Klein | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-historic-projects-adrift-after-bicentennial.html | Historic Projects Adrift After Bicentennial Ardor Cools | True | By K.m. Saluk | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/space-squeeze-limits-clustering-of-ad-agencies-space-squeeze-limits.html | Space Squeeze Limits Clustering Of Ad Agencies; Space Squeeze Limits Agency Clustering | True | By Bernice Kanner | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-the-computer-boom-made-the-difference-long.html | The Computer Boom Made the Difference; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/ja-heller-weds-nancy-d-freund.html | J.A. Heller Weds Nancy D. Freund | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-nation-in-summary-time-and-money-grow-short-for-john-anderson.html | The Nation; In Summary Time and Money Grow Short for John Anderson Talmadge Does It, Gravel Doesn't Measured Response in Philadelphia High-Visibility 'Stealth' Leaks | True | Michael Wright, Don Wycliff and Caroline Rand Herron | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/karen-b-spigner-wed-to-james-leahy-case.html | Karen B. Spigner Wed To James Leahy Case | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/nonfiction-in-brief-nonfiction-authors-query.html | NONFICTION IN BRIEF; Nonfiction Author's Query | True | By Walter Goodman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/around-the-world-11-iranians-are-executed-for-alleged-roles-in-plot.html | Around the World; 11 Iranians Are Executed For Alleged Roles in Plot Fishermen in Boulogne Lift Blockade of Port South Africa Is Accused Of Attacking Angola | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/barbara-friedman-of-abc-news-wed-to-mark-b-citron.html | Barbara Friedman Of ABC News Wed To Mark B. Citron | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-new-season-is-set-for-yale-repertory-theater.html | New Season Is Set For Yale Repertory; THEATER | True | By Haskel Frankel | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/drilling-rig-explodes-killing-two-crewmen-in-the-gulf-of-mexico-28.html | Drilling Rig Explodes, Killing Two Crewmen In the Gulf of Mexico; 28 Had Been Evacuated Fishermen Reported Blast | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-dining-out-the-center-pages-tell-the-story.html | DINING OUT The Center Pages Tell the Story | True | By Valerie Sinclair | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/televised-games-in-new-york-1980-nfl-schedule.html | TELEVISED GAMES IN NEW YORK; 1980 N.F.L. SCHEDULE | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-dipping-enrollments-still-plague-schools.html | Dipping Enrollments Still Plague Schools | True | By Shawn G. Kennedy | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-time-has-come-for-making-the-lawns-green-again-the-greening-of.html | The Time Has Come for Making The Lawns Green Again; The Greening of Lawns | True | By Robert Emmons | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/claudia-diane-hagudas-is-married-to-h-clyde-long-3d.html | Claudia Diane Hagudas Is Married to H. Clyde Long 3d | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/government-shouldnt-fund-the-arts.html | Government Shouldn't Fund the Arts | True | By Kingsley Amis | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hockeys-superagent.html | Hockey's Superagent | True | By Susan Goldenberg | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/around-the-garden-this-week-questionsanswers.html | AROUND THE Garden; This Week; Questions/Answers | True | JOAN LEE FAUST | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/in-the-nation-a-predictable-start.html | IN THE NATION A Predictable Start | True | By Tom Wicker | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/gallery-view-an-internationalist-director-gallery-view.html | GALLERY VIEW; An Internationalist Director GALLERY VIEW | True | JOHN RUSSELL | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/staghand-21-seized-in-murder-of-violinist-at-the-met-on-july-23-a.html | Staghand, 21, Seized In Murder of Violinist At the Met on July 23; A Young Staghand Is Arraigned in the Slaying of Violinist at the Met on July 23 Suspect 'Looks Like' Sketch 'Couldn't Hurt a Fly' Vanished During Intermission | True | By Robert D. McFadden | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/jayne-e-springhorn-securities-trader-is-married-to-franklyn-brower.html | Jayne E. Springhorn, Securities Trader, Is Married to Franklyn Brower Moffitt | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/three-carter-proclamations.html | Three Carter Proclamations | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-cannonball-finally-makes-the-return-trip.html | A Cannonball Finally Makes the Return Trip | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/suspect-in-slaying-called-gentle-and-unobtrusive-lives-with-father.html | Suspect in Slaying Called Gentle and Unobtrusive; Lives With Father 'Little Bit of a Kid' | True | By Joseph B. Treaster | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-markets-stock-prices-sag-again.html | THE MARKETS; Stock Prices Sag Again | True | By Alexander Hammer | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/barbara-barrow-wed-in-texas.html | Barbara Barrow Wed in Texas | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/jane-alison-fisher-engaged-to-marry.html | Jane Alison Fisher Engaged to Marry | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/poland-gives-rebel-workers-right-to-independent-unions-but-the.html | POLAND GIVES REBEL WORKERS RIGHT TO INDEPENDENT UNIONS, BUT THE WALKOUT CONTINUES; PACT IS PRELIMINARY Strikers Seek Clarification on Extent of the Accord --New Talks Today Party's Monopoly Seems Broken Workers Urged to End Strike Poland Agrees to Independent Trade Unions Lifting of Censorship | True | By John Vinocur Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/juana-laboy-is-betrothed.html | Juana Laboy Is Betrothed | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-world-in-summary-peking-prepares-for-a-transfusion-of-younger.html | The World; In Summary Peking Prepares for a Transfusion Of Younger Blood Diplomatic Retreat From Jerusalem Seoul's Blue House Gets a New Tenant Mugabe Shows He Can Woo the West Botha Improves His Odds | True | Milt Freudenheim and Barbara Slavin | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-gardening-roadside-lessons-that-apply-everywhere.html | GARDENING Roadside Lessons That Apply Everywhere | True | By Carl Totemeier | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/tax-benefit-for-renters.html | Tax Benefit for Renters | True | By James H. Tully | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/whats-doing-in-cleveland.html | What's Doing in CLEVELAND | True | By James M. Wood | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-great-vital-force.html | 'A Great Vital Force' | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/what-is-a-conservative-conservatives.html | WHAT IS A CONSERVATIVE?; CONSERVATIVES | True | By Steven R. Weisman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/late-tv-listings.html | Late TV Listings | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/high-fashion-and-the-five-and-dime-a-red-alert-from-at.html | High Fashion and the Five and Dime; A Red Alert from A.T.& T. | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/prehistoric-characters-cave-authors-query.html | Prehistoric Characters; Cave Author's Query | True | By John Pfeiffer | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-north-white-plains-commuter-lot-opens-to-ease.html | North White Plains Commuter Lot Opens To Ease Crowding | True | By Edward Hudson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-guide-new-mansion-for-old-the-grecian.html | NEW JERSEY GUIDE; NEW MANSION FOR OLD THE GRECIAN TOUCH HAMMER AND THRONG POSTERS ON PARADE COLLEGE FILM FESTIVAL | True | Martha G. Wilson | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-week-in-business-another-carter-program-revitalization-and-tax.html | THE WEEK IN BUSINESS; A(nother) Carter Program 'Revitalization' and Tax Relief | True | DANIEL F. CUFF | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/south-korea-frees-9000-people-detained-in-drive-on-corruption.html | South Korea Frees 9,000 People Detained in Drive on Corruption | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/brezhnev-at-almata-parade.html | Brezhnev at Alma-Ata Parade | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-riches-of-robert-stolz.html | The Riches of Robert Stolz | True | By George Jellinek | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-community-contributors.html | Letters; Community Contributors | True | DAVID COHEN | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/not-norman-rockwell-kent-authors-query.html | Not Norman Rockwell; Kent Author's Query | True | By James K. Mellow | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/jets-beat-giants-by-327-kotar-injured-jets-and-todd-beat-giants-327.html | Jets Beat Giants By 32-7; Kotar Injured Jets and Todd Beat Giants, 32-7 Simms's Reaction Mullady Scores on Pass | True | By Gerald Eskenazi Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-congressmen-log-many-miles-abroad-politics.html | Congressmen Log Many Miles Abroad; POLITICS | True | By Frank Lynn | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/twobit-industry-has-boardwalk-blues.html | Two-Bit Industry Has Boardwalk Blues | True | By Joseph F. Sullivan | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/travel-with-the-english-abroad.html | Travel With the English; Abroad | True | By Jonathan Raban | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-art-homer-the-photojournalist-on-view.html | ART Homer the 'Photojournalist' on View | True | By Vivien Raynor | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/china-opens-trade-doors-to-taiwan-delicately-changing-attitudes.html | China Opens Trade Doors To Taiwan --Delicately; Changing Attitudes | True | By James P. Sterba | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/one-serve-really-ought-to-be-enough-a-stultifying-pattern-women.html | One Serve Really Ought to Be Enough; A Stultifying Pattern Women More Entertaining | True | By Victor L. Cahn | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-wild-wild-world-of-pinelands-planning-wild-world-of-pinelands.html | The Wild, Wild World Of Pinelands Planning Wild World of Pinelands Plan | True | By Jill Jonnes | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/two-air-fares-that-offer-flexibility-practical-traveler.html | Two Air Fares That Offer Flexibility; Practical Traveler | True | By Paul Grimes | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-adults-also-back-in-school.html | Adults Also Back In School | True | By Louise Saul | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/dr-mary-a-higby-wed-to-dr-edward-smykay.html | Dr. Mary A. Higby Wed To Dr. Edward Smykay | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/bribery-convictions-at-brooklyn-trial-leave-seven-other-abscam.html | Bribery Convictions at Brooklyn Trial Leave Seven Other Abscam Cases; Immigration Scheme Alleged | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-westchesterthis-week-theater-music-art-films.html | Westchester/This Week; THEATER MUSIC ART FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/peking-congress-meets-to-adopt-economic-change-new-leaders.html | Peking Congress Meets to Adopt Economic Change, New Leaders; Outlawing of Poster Criticism Chinese Congress Meets to Adopt Shifts in Leadership and Economy | True | By James P. Sterba Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/chinas-american-card.html | China's American Card | True | By John B. Oakes | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/ruling-expected-soon-on-charge-against-bonanno-the-earlier-arrests.html | Ruling Expected Soon on charge Against Bonanno; The Earlier Arrests | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-dior-replies-the-money-supply-cutting-taxes-textile-tariffs.html | LETTERS; Dior Replies The Money Supply Cutting Taxes Textile Tariffs Hawaii | True | JAQUES ROUETELEANOR GREENWALDR. H. CANADAYRICHARD SHEMTOSEDWIN C. POMEROYVICTOR S. ROSENBLUMRALPH ERIK SCHNACKENBERG | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-on-the-isle-multiverse-of-man-diamond-jubilee.html | ON THE ISLE; MULTIVERSE OF MAN DIAMOND JUBILEE POLISH FILM CHARITABLE GRADUATES FALL FESTIVAL QUILTERS CONVENTION FOLK MUSIC FESTIVAL NATURE WATCH BLACK-BELLIED PLOVER | True | Barbara Delatiner | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/on-language-dusting-off-old-words.html | On Language Dusting Off Old Words | True | By Henry Morgan | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/progress-reported-in-canadian-talks-no-final-pact-has-been-reached.html | PROGRESS REPORTED IN CANADIAN TALKS; No Final Pact Has Been Reached on a New Federal System, but Prospects Are Improving An Unavailing 50-Year Search Unilateral Action Is Feared Problems Remain Intractable | True | By Henry Giniger Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hunting-boots-and-chamois-shirts-the-growth-of-ll-bean.html | Hunting Boots and Chamois Shirts: The Growth of L.L. Bean | True | By Raymond J. Blair | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/who-was-the-first-president-to-presidents.html | WHO WAS THE FIRST PRESIDENT TO...?; PRESIDENTS | True | By Harold Faber | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/realty-news-norwalk-conn-relocation-short-hills-nj-seventh-avenue.html | Realty News; Norwalk, Conn. Relocation Short Hills, N.J. Seventh Avenue Park Avenue Lexington Avenue First Avenue Carmel, N.Y. | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/book-ends-royalties-to-the-treasury-whirlybird-writing.html | BOOK ENDS; Royalties to the Treasury Whirlybird Writing | True | By Herbert Mitgang | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/rock-stills-and-guitar.html | Rock: Stills and Guitar | True | By Robert Palmer | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/klansman-hoping-for-2d-surprise-wages-lonely-campaign-on-coast.html | Klansman, Hoping for 2d Surprise, Wages Lonely Campaign on Coast; 'Surprise' in November Fixes Television Sets | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-rise-in-boat-mishaps-on-sound-is-feared.html | Rise in Boat Mishaps On Sound Is Feared | True | By T. Patrick Harris | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/susan-rohr-oi-ames-2d-are-married.html | Susan Rohr, O.I. Ames 2d Are Married | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/antiques-rescuing-ornaments-from-old-buildings.html | ANTIQUES; Rescuing Ornaments From Old Buildings | True | ANN BARRY | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/two-fugitives-arrested-in-jersey.html | Two Fugitives Arrested in Jersey | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-how-house-delegation-sees-race-politics.html | How House Delegation Sees Race; POLITICS | True | By Matthew L. Wald | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-congressman-whos-going-home-again-a-big-turnover-nowadays-taking.html | A Congressman Who's Going Home Again; A Big Turnover Nowadays Taking Up Ballroom Dancing | True | By Barbara Gamarekian Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-oiltax-debate-increasingly-political-appeal-is.html | Oil-Tax Debate Increasingly Political; Appeal Is Pending On State Oil Tax | True | By Matthew L. Wald | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sacred-and-secular-turkish-dilemma-ataturks-disciples-object-part.html | Sacred and Secular: Turkish Dilemma; Ataturk's Disciples Object 'Part of the Conflict' Lost Sense of Direction | True | By Marvine Howe Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-an-advantage-of-apples-apples-advantage-of-the.html | An Advantage of Apples; Apples: Advantage Of the County | True | By M.h. Reed | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/carters-latest-strategy-looks-beyond-recession-industrial-challenge.html | Carter's Latest Strategy Looks Beyond Recession; Industrial challenge from abroad | True | By Edward Cowan | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/us-law-on-campaign-spending-separates-from-havelittles-new.html | U.S. Law on Campaign Spending Separates Have-Lots From Have-Littles; New York Political Notes | True | By Franklynn | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/six-homes-are-destroyed-by-fire-on-mountain-ledge-in-california.html | Six Homes Are Destroyed by Fire On Mountain Ledge in California | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/arts-and-leisure-guide-art-photography-miscellany.html | Arts and Leisure Guide; Art Photography Miscellany | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-ridesharing-goes-regional.html | Ride-Sharing Goes Regional | True | By Edward Hudson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/william-schlosser-weds-miss-oneal-account-executive.html | William Schlosser Weds Miss O'Neal, Account Executive | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/us-house-is-expected-to-save-65-on-energy-us-house-seen-saving-65.html | U.S. House Is Expected To Save 65% on Energy; U.S. House Seen Saving 65% on Energy | True | By James Barron | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/publicemployee-unions-in-state-join-others-in-reelecting-corbett.html | Public-Employee Unions in State Join Others in Re-electing Corbett; Public Employees Conference Top Officers' Pay Increased | True | By Damon Stetson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hot-bats-pay-off-as-mets-win-95-miss-blunt-double-victor-at-hampton.html | Hot Bats Pay Off As Mets Win, 9-5; Miss Blunt Double Victor At Hampton Horse Show Mets Box Score | True | By Deane McGowen Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hg-tucker-is-fiance-of-wendy-ellen-weiss.html | H.G. Tucker Is Fiance Of Wendy Ellen Weiss | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/ideas-trends-kenyan-find-offers-new-idea-on-roots-of-civilization.html | Ideas & Trends; Kenyan Find Offers New Idea on Roots Of Civilization Fingers Crossed for The Law of the Sea A Power Project That's All Downhill Canadian Readers Have Less Choice Aiming for Big Oil, Hitting Consumers | True | Margot Slade and Tom Ferrell | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-night-to-remember-on-train-5.html | A Night to Remember on Train 5 | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-friends-assassination-copyright.html | LETTERS; Friends Assassination Copyright | True | ARTHUR SCHLESINGER JR.MICHAEL MOFFITTPETER E. BLAU | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-upgraded-port-and-transit-role-eyed-for-camden.html | Upgraded Port And Transit Role Eyed for Camden; Camden Facilities Eyed for Upgrading | True | By Donald Janson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/point-of-view-how-new-york-will-weather-the-slump.html | POINT OF VIEW; How New York Will Weather the Slump | True | By Thomas J. Spitznas | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/investing-what-restructuring-means-for-at-t-an-outline-of-the.html | INVESTING; What Restructuring Means for A.T.& T. An Outline of the Exchange Offer | True | By Edwin McDowell | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/taiwan-wins-little-league-title-again-tears-replace-enthusiasm.html | Taiwan Wins Little League Title Again; Tears Replace Enthusiasm Memories of 40 Years Ago Ties Severed in 1955 | True | By Brian Brown Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sports-of-the-times-two-mavericks-depart.html | Sports of The Times; Two Mavericks Depart | True | RED SMITH | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/future-events-fashionable-frolics-hop-on-the-bus-painkiller.html | Future Events; Fashionable Frolics Hop on the Bus Painkiller American Gold Un Matin Saduisant | True | By Lillian Bellison | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/pro-football-preview.html | PRO FOOTBALL PREVIEW | True | This preview of the 1980 professional football season was prepared and written by William N. Wallace. | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/1-slain-3-hurt-in-basque-region.html | 1 Slain, 3 Hurt in Basque Region | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/peggy-kelsey-is-wed-to-grant-cornwell-jr.html | Peggy Kelsey Is Wed to Grant Cornwell Jr. | True | | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-rowing-is-making-a-comeback-in-the-state.html | Rowing Is Making a Comeback in the State | True | By Joseph Deitch | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/survival-is-the-game-in-minor-leagues-the-yankee-farms-players-best.html | Survival Is the Game In Minor Leagues; The Yankee Farms: Players' Best Hope or Last Chance First of five articles. Survival Is Name of the Game For Minor League Ballplayers Dual Roles for Players Development or Winning? Graig Nettles's Brother Jim Rickey and the Farm System Television's Effect on Minors Growth of College Baseball Working Agreements Improved | True | By Jim Naughton | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-talk-with-leon-edel.html | A Talk With Leon Edel | True | By James Atlas | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/expilot-in-drug-smuggling-trial-cites-stress-of-vietnam-fighting.html | Ex-Pilot in Drug Smuggling Trial Cites Stress of Vietnam Fighting Basis of Defense Prepared | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/kurds-and-irans-troops-reported-in-major-battle.html | Kurds and Iran's Troops Reported in Major Battle | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-state-photo-exhibition-storrs-area-group.html | State Photo Exhibition; Storrs Area Group Challenges Curator | True | By Tracie Rozhon | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/spotlight-a-needed-boost-for-autotrain.html | SPOTLIGHT; A Needed Boost For Auto-Train | True | By Ernest Holsendolph | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/elizabeth-binder-robinson-fiancee-of-steven-schubiner.html | Elizabeth Binder Robinson Fiancee of Steven Schubiner | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sports-news-briefs-arnoux-of-france-gains-pole-for-dutch-grand-prix.html | Sports News Briefs; Arnoux of France Gains Pole for Dutch Grand Prix Pooley and Trevino Share B.C. Golf Lead With 203 Mrs. Carner, on 63-136, Ties Mrs. Melton for Lead Fate of Watkins Glen Race To Be Decided Friday | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/protests-paeans-and-the-chant-of-jimmie-blacksmith-the-jimmie.html | Protests, Paeans and 'The Chant of Jimmie Blacksmith'; The 'Jimmie Blacksmith' Furor | True | By Lawrence Van Gelder | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-the-campus-and-community.html | The Campus and Community | True | By Milton Goldin | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/sports-today.html | SPORTS TODAY | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/manhattan-plaza-is-criticized-by-us-such-amenities-as-swimming-pool.html | MANHATTAN PLAZA IS CRITICIZED BY U.S.; Such Amenities as Swimming Pool and Parquet Floors Attacked in Congressional Report 'Example of What's Wrong' Average Subsidy Is $5,090 Takeover Termed a 'Bailout' | True | By Irvin Molotsky Special To The New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/hunt-for-suspect-marked-by-course-of-his-file-card-suspect.html | Hunt for Suspect Marked By Course of His File Card; Suspect Interviewed Early | True | By Josh Barbanel | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-politics-howard-facing-test.html | POLITICS Howard Facing Test | True | By Joseph F. Sullivan | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/childrens-gifts-help-fresh-air-fund-but-more-is-needed.html | Children's Gifts Help Fresh Air Fund, but More Is Needed | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-housing-women-builders-still-a-rare.html | NEW JERSEY HOUSING Women Builders: Still a Rare Breed | True | By Ellen Rand | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/att-takes-up-arms-to-fight-the-little-guys.html | A.T.&T. Takes Up Arms To Fight the Little Guys | True | By Ernest Holsendolph | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/white-cane-safety-day-oct-15.html | White Cane Safety Day Oct. 15 | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/on-taking-the-sting-out-of-summertime.html | On Taking the sting Out of Summertime | True | By Ira Caplan | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/feisty-arab-papers-battle-the-israelis-editor-says-censors-focus-on.html | FEISTY ARAB PAPERS BATTLE THE ISRAELIS; Editor Says Censors Focus on Him Because He Opposes Policy on Occupied Territories Policies Differ Sharply Censors Accused of Inconsistency Censors Have Great Power Tough Measures Defended | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-jersey-woman-20-dies-in-army-basic-training-they-think-the-army.html | A Jersey Woman, 20, Dies in Army Basic Training; 'They Think the Army Killed Her' | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/development-is-eating-up-the-worlds-rain-forests.html | Development Is Eating Up The World's Rain Forests | True | By Warren Hoge | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/ivory-coast-to-try-replanting-its-vanishing-forests-ultimate-aim-of.html | Ivory Coast to Try Replanting Its Vanishing Forests; Ultimate Aim of Project 'Tremendous Destruction' Cited | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-british-colonization-of-the-hollywood-film-industry-the-british.html | The British Colonization of the Hollywood Film Industry; The British Colonization of Hollywood | True | By David Lewin | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/lee-macphail-on-brushback-wars-some-attitudes-will-have-to-change.html | Lee MacPhail on Brush-Back Wars: Some Attitudes Will Have to Change; Must Keep Game's Balance Designated Hitter Not Factor | True | By Leland S. MacPhail Jr. | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/film-view-close-encounters-has-now-become-a-classic-film-view.html | FILM VIEW; 'Close Encounters' Has Now Become a Classic FILM VIEW | True | VINCENT CANBY | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-art-new-galleries-get-off-to-a-good-start.html | ART; New Galleries Get Off to a Good Start | True | By Helen A. Harrison | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide; Of Special Interest Theater Recent Openings Dance Film Music | True | Edited by Ann Barry | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/notesbermuda-opening-hotel-where-students-will-cope-parador-touring.html | Notes/Bermuda Opening Hotel Where Students Will Cope; Parador Touring New in Amsterdam The Pacific Basic Style Czechoslovakia: A Caveat Round the World Here and There | True | By Stanley Carr | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/abscam-jurors-tell-of-rejecting-assertions-by-defense-jurors-in.html | Abscam Jurors Tell of Rejecting Assertions by Defense; Jurors in Abscam Case Say They Rejected Myers Testimony on $50,000 Payment Complained About Share Censure Is Possible 'I'm Embarrassed' | True | By Joseph P. Fried | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/britain-how-marks-spencer-lost-its-spark.html | Britain: How Marks & Spencer Lost Its Spark | True | By Sandra Salmans | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/pakistan-plans-2-billion-dam.html | Pakistan Plans $2 Billion Dam | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/robert-anderson-the-many-sides-of-an-oilman-what-he-owns-the-many.html | Robert Anderson: The Many Sides Of an Oilman; WHAT HE OWNS The Many Sides of Robert Anderson | True | By Ann Crittenden | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-food-steering-diners-to-the-beefalo-burger.html | FOOD Steering Diners to the Beefalo Burger | True | By Florence Fabricant | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/legal-points-and-people.html | Legal Points and People | True | By Alan M. Dershowitz | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/stamps-for-organized-labor-olympics-resale-lisda-show-september.html | STAMPS; For Organized Labor Olympics Re-Sale LISDA Show September First Days | True | SAMUEL A. TOWER | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/egypt-calls-carter-push-for-talks-a-campaign-ploy.html | Egypt Calls Carter Push For Talks a Campaign Ploy | True | Special to The New York Times | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/israelis-other-terrorist-worry-organized-crime-a-matter-of.html | Israelis' Other Terrorist Worry: Organized Crime; A Matter of Nationwide Concern | True | Special to The New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/workers-at-large-an-entirely-new-kind-of-warsaw-pact-a-little-shove.html | Workers At Large; An Entirely New Kind of Warsaw Pact A Little Shove For the Economy Guilty Verdict In Abscam Trial | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-highway-repair-delays-are-fatal.html | Highway Repair: Delays Are Fatal | True | By Deborah B. Donnelly | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/susan-henderson-and-roger-wotkyns-3d-to-wed-oct-4.html | Susan Henderson and Roger Wotkyns 3d to Wed Oct. 4 | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/votes-in-congress.html | Votes in Congress | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-a-bakery-you-can-get-a-bite-to-eat-in.html | A Bakery You Can Get a Bite to Eat in | True | By Nancy Arum | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/about-cars-imageseekers-keep-the-corvette-rolling-along.html | ABOUT CARS; Image-Seekers Keep the Corvette Rolling Along | True | Marshall Schuon | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/miss-harris-has-nuptials.html | Miss Harris Has Nuptials | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/food-the-crusty-difference-genevieve-riordans-twocrust-pie-pastry.html | Food; The Crusty Difference Genevieve Riordan's two-crust pie pastry Genevieve Riordan's apple pie Croustade (French pie pastry) Tarte aux pommas (French apple tart) | True | By Craig Claiborne With Pierre Franey | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-home-clinic-how-to-give-lumber-a-bath-with-wood.html | HOME CLINIC How to Give Lumber a 'Bath' With Wood Preservative; Answering the Mail | True | By Bernard Gladstone | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/2-antique-ships-in-lake-ontario-may-be-raised-muskets-pistols-and.html | 2 Antique Ships In Lake Ontario May Be Raised; Muskets, Pistols and Cutlasses Cold Water a Preservative Seaman Described Sinkings Extensive Photography Planned | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-pizza-entrepreneur-lists-keys-to-success.html | Pizza Entrepreneur Lists Keys to Success | True | DONALD JANSON | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/behind-the-best-sellers-michael-m-thomas.html | BEHIND THE BEST SELLERS; Michael M. Thomas | True | By Edwin McDowell | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/anderson-platform-urges-voters-to-put-country-over-party-program.html | ANDERSON PLATFORM URGES VOTERS TO PUT COUNTRY OVER PARTY; Program Would Delay Tax Cuts, Reduce Government Role and Encourage Arms Control Less Government Involvement Conservative on Economic Issues Anderson Offers a Platform That Urges Voters to Put Nation Over Party | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/an-american-journal-wilson.html | An American Journal; Wilson | True | By Morris Dickstein | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/bolivia-frees-french-newsman.html | Bolivia Frees French Newsman | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/music-view-george-grove-and-his-wonderful-dictionary-grove.html | MUSIC VIEW; George Grove and His Wonderful Dictionary Grove | True | DONAL HENAHAN | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-casinos-called-overregulated.html | Casinos Called Over-Regulated | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/highlights-wenglowskis-wecession-the-shape-of-the-economy.html | HIGHLIGHTS; Wenglowski's Wecession: The Shape of the Economy | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/aclu-wants-cross-removed-from-new-mexico-countys-seal-historical.html | A.C.L.U. Wants Cross Removed from New Mexico County's Seal; Historical and Cultural Emblem | True | Special to The New York Times | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/design-seaside-in-connecticut.html | Design; 'Seaside' in Connecticut | True | By Marilyn Bethany | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-fishing-on-the-hammonassett.html | Fishing on the Hammonassett | True | By Judith Kusnitz | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-workers-earnings-in-state-are-down.html | Workers' Earnings In State Are Down | True | By Edward C. Burks | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/mavericks-middlemen-and-the-debates.html | Mavericks, Middlemen and the Debates | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-letters-to-the-long-island-editor-assemblyman.html | LETTERS TO THE LONG ISLAND EDITOR; Assemblyman Replies On Assessment Bill Restaurant Reviews 'Fair and on Target' The Public's Right To Initiate Legislation | True | JOHN A. ESPOSITOPAULETTE NASSRICHARD M. KESSEL | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/excerpts-from-platform-issued-by-the-andersonlucey-presidential.html | Excerpts From Platform Issued by the Anderson-Lucey Presidential Campaign; Economic Vitality Youth Job-Training Tax on Gasoline Human Needs and Social Justice Reviving Older Cities National Security and International Cooperation Arms Control Effort Nuclear Test Ban Middle East Peace Relations With China | True | Special to The New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/coast-guard-awards-a-contract-to-build-nine-new-large-cutters.html | Coast Guard Awards a Contract To Build Nine New Large Cutters | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/trial-of-seoul-dissident-is-nearing-a-conclusion.html | Trial of Seoul Dissident Is Nearing a Conclusion | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/politics-promises-and-three-plans-for-tax-relief-the-proposed-tax.html | Politics, Promises And Three Plans For Tax Relief; The Proposed Tax Cuts Politics, Promises, Taxes | True | By Robert D. Hershey Jr. | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/headliners-breaking-story-fallen-to-rise-justice-perceived.html | Headliners; Breaking Story Fallen to Rise Justice Perceived Revolting Development | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/status-creepers-cradle-to-grave-with-calvin-klein.html | Status Creepers: Cradle to Grave With Calvin Klein | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/margot-embree-is-married-to-mark-fisher.html | Margot Embree Is Married to Mark Fisher | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/gop-leaders-are-embarrassed-by-a-racist-nominee-in-michigan.html | G.O.P. Leaders Are Embarrassed By a Racist Nominee in Michigan; Organization vs. Ideas Address Is Unknown | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/followup-on-the-news-popes-gift-to-poor-pat-boone-ad-case-outhouse.html | Follow-Up on the News; Pope's Gift to Poor Pat Boone Ad Case Outhouse Dilemma Plain English | True | Richard Haitch | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-the-birds-and-the-bees-etc.html | The Birds and the Bees, etc. | True | By Linda L. Hendrixson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/independent-party-picks-candidate-for-president.html | Independent Party Picks Candidate For President | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/india-denounces-us-for-increasing-tariffs-on-its-exports-hardening-us.html | India Denounces U.S. for Increasing Tariffs on Its Exports; Hardening of U.S. Attitude Further Talks Called Impossible | True | By Michael T. Kaufman Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-negro-ensemble-company-is-on-the-move-nec-is-on-the-move.html | The Negro Ensemble Company Is On the Move; N.E.C. Is on the Move | True | By Eleanor Blau | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-change-of-heart-kopelev.html | A Change of Heart; Kopelev | True | By Hugh McLean | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-for-a-tennis-umpire-its-a-love-match-sports.html | For a Tennis Umpire, It's a Love Match; SPORTS | True | By Charles Friedman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letter-to-the-editor-henry-kissinger-and-lbj-the-collecting-craze.html | Letter TO THE EDITOR; Henry Kissinger And L.B.J. The Collecting Craze Joyce Carol Oates And the Critics The Exxon Executives An Out-of-ThisWorld Candidate | True | HENRY A. KISSINGERKATHY A. MEG YERIHERMAN HARMEI INK 3dELLEN AND LEWIS LIMANEILEEN T. BENDERGEORGE PURVINBy McIniyrevan Lowenihal | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/topics-untouched-by-human-hands-60-rms-ri-vu-ovr-prcd-ah-stealth.html | Topics Untouched by Human Hands; 60 Rms Ri Vu Ovr Prcd Ah, Stealth The Other Census | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-new-establishment-broder.html | The New Establishment?; Broder | True | By Aaron Wildavsky | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/american-conference-jets-now-appear-ready-to-join-a-rugged-scramble.html | AMERICAN CONFERENCE; Jets Now Appear Ready to Join A Rugged Scramble at the Top Eastern Central Western | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/pollsters-bet-on-3-letters-in-next-presidents-name-real-interest-in.html | Pollsters Bet on 3 Letters In Next President's Name; Real Interest in Real Politics | True | By E.j. Dionne Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/westchester-weekly-apartment-conversions-grow-westchester-housing.html | Apartment Conversions Grow; WESTCHESTER HOUSING Apartment Conversions Growing | True | By Betsy Brown | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/chess-kasparov-triumphs-at-the-baku-tournament.html | CHESS; Kasparov Triumphs At the Baku Tournament | True | ROBERT BYRne | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/letters-andersons-candidacy-is-a-choice-not-a-dilemma-reagan-on.html | Letters; Anderson's Candidacy Is a Choice, Not a Dilemma Reagan on China: A Contrary View Polish Strikers and U.S. Labor Law Controlling the Gas Guzzlers and Speeders Can the Soviet Union Match the U.S. in Defense Spending? | True | MILTON EISENHOWERNATHAN K. MAOMICHAEL FOXL BERNARD PLISHTINEPETER SCHULTZMYRON RUSH | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/cathleen-c-mccabe-married-to-john-a-duge-in-scarsdale.html | Cathleen C. McCabe Married To John A. Duge in Scarsdale | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/two-leaving-house-generate-contests-miss-krupsak-is-being.html | TWO LEAVING HOUSE GENERATE CONTESTS; Miss Krupsak Is Being Challenged in 30th District--4 in G.O.P. Battle for 2d Nomination Seat Imperiled by 1980 Census Candidates' Platforms Cited | True | Special to The New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/bush-continues-to-assail-carter-on-the-economy-gop-candidate-visits.html | Bush Continues To Assail Carter On the Economy; G.O.P. Candidate Visits Pennsylvania and Jersey Meeting With Economic Adviser 'Wary' of Economic Indicators | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-dining-out-its-like-going-to-a-good-dinner-party.html | DINING OUT It's Like Going to a Good Dinner Party; *Your Place...or Mine | True | By Florence Fabricant | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/former-jet-speaks-out-on-his-life-of-drugs-chris-farasopoulos.html | Former Jet Speaks Out On His Life of Drugs; Chris Farasopoulos Recalls A Life of Drugs in Football Tried Cocaine as Rookie Ewbank Comments He Links Drugs to Injury Team Party Near Shea The Broadway Barber Peace of Mind | True | By Dave Anderson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/jeryl-ann-donovan-married-to-timothy-topalian-on-li.html | Jeryl Ann Donovan Married To Timothy Topalian on L.I. | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-li-colleges-sending-recruiters-abroad-for.html | L.I. Colleges Sending Recruiters Abroad for Students; L.I. Colleges Recruiting Students From Abroad | True | By Phyllis Bernstein | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/6-democrats-vying-for-upper-east-side-council-seat.html | 6 Democrats Vying for Upper East Side Council Seat | True | By Glenn Fowler | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/mailbox-us-players-still-slighted-in-soccer-why-not-put-on-double.html | Mailbox; U.S. Players Still Slighted in Soccer Why Not Put On Double Marathon? Pac-10 Penalties Were Not Enough Against Boxing Let's Add Statistic To R.B.I. Records Fans Too Avid | True | AUBREY HUSTONSTEVE ZOUSMERJACK SELZERAssociate Professor ofKARL SPOFFORDLARRY SHERMAN | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-ban-on-nude-sunning-is-barely-noticed.html | Ban on Nude Sunning Is Barely Noticed | True | By T. Patrick Harris | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-home-clinic-how-to-give-lumber-a-bath-with-wood.html | HOME CLINIC How to Give Lumber a 'Bath' With Wood Preservative; Answering the Mail | True | By Bernard Gladstone | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/new-jersey-weekly-storm-brewing-over-whether-to-regionalize-schools.html | Storm Brewing Over Whether to Regionalize Schools in State | True | By Anthony de Palma | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-town-ditch-startles-sites-owners.html | Town Ditch Startles Site's Owners | True | By Andrea Aurichio | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/notes-a-new-symphony-hall-for-san-francisco-music-notes-return-to.html | Notes: A New Symphony Hall for San Francisco; Music Notes Return to China | True | By Raymond Ericson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/four-instrumental-virtuosos-from-china-chinese-virtuosos-performing.html | Four Instrumental Virtuosos From China; Chinese Virtuosos Performing in America | True | By Harold C. Schonberg | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/once-again-poland-is-europes-special-case-unscientific-socialism-a.html | Once Again Poland Is Europe's Special Case; Unscientific Socialism A History of Distrust | True | By Flora Lewis | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/abscam-case-result-gratifies-us-aides-4-convictions-vindicate.html | ABSCAM CASE RESULT GRATIFIES U.S. AIDES; 4 Convictions Vindicate Techniques in Political Corruption Inquiry, Government Lawyers Say By ROBERT PEAR Special to The New York Times 5 Other Representative Indicted Jenrette Trial Wednesday 'Three Bases Yet to Go' | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/pontiff-at-rites-in-italy-asks-prayers-for-poland.html | Pontiff, at Rites in Italy, Asks Prayers for Poland | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-bittersweet-start-too-for-films-42d-st.html | A Bittersweet Start, Too, for Film's '42d St.' | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/long-island-weekly-hi-i-was-forced-to-write-these-letters.html | Hi! I Was Forced to Write These Letters | True | Love, Allison. | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/connecticut-weekly-steichen-books-to-be-auctioned-at-wilton.html | Steichen Books to Be Auctioned at Wilton | True | By Marcia Norman | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/the-littleknown-charms-within-luccas-old-walls-the-littleknown.html | The Little-Known Charms Within Lucca's Old Walls; The Little-Known Charms Within Lucca's Old Walls | True | By Bernard D. Nossiter | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/support-for-nuclear-energy-is-reviving-in-austria.html | Support for Nuclear Energy Is Reviving in Austria | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/television-this-week-of-special-interest-channel-information-monday.html | Television This Week; OF SPECIAL INTEREST Channel Information MONDAY, SEPTEMBER 1 TODAY--SUNDAY, AUGUST 31 TUESDAY, SEPTEMBER 2 WEDNESDAY, SEPTEMBER 3 FRIDAY, SEPTEMBER 5 THURSDAY, SEPTEMBER 4 SATURDAY, SEPTEMBER 6 | True | | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/a-warmth-conserver-returns-the-afghan.html | A Warmth Conserver Returns: The Afghan | True | By Ruth Robinson | 1980-09-08 0:00 | TX 546807 | | |
| 1980-08-31 | 1980-08-31 | https://www.nytimes.com/1980/08/31/archives/mrs-bowden-becomes-bride-of-a-teacher.html | Mrs. Bowden Becomes Bride Of a Teacher | True | | 1980-09-08 0:00 | TX 546807 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chrysler-may-put-off-loan-draw-improvement-in-cash-flow-cited.html | Chrysler May Put Off Loan Draw; Improvement in Cash Flow Cited Directors to Meet This Week Treasury Suggestion Rejected | True | By Reginald Stuart Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/around-the-world-troops-reportedly-crush-rebellion-on-espiritu.html | Around the World; Troops Reportedly Crush Rebellion on Espiritu Santo Ian Smith Asks Whites To Remain in Zimbabwe Striking French Fishermen Cause Traffic Slowdown Kabul Reports Capture Of Three Rebel Leaders Pakistani Official Reports Self-Reliance in Atomic Fuel | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/bridge-flint-will-lead-british-side-in-world-title-tournament.html | Bridge; Flint Will Lead British Side In World Title Tournament | True | By Alan Truscott | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/redesigning-the-office.html | Redesigning the Office | True | Leonard Sloane | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chess-portisch-receives-a-lesson-in-handling-an-isolated-qp-whats.html | Chess; Portisch Receives a Lesson In Handling an Isolated QP What's the Point? | True | By Robert Byrne | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/wife-of-founder-to-be-candidate-of-american-independent-party.html | Wife of Founder to Be Candidate Of American Independent Party | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/2-weeks-arent-enough.html | 2 Weeks Aren't Enough | True | By Charles McLaughlin | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/marcia-hart-photographer-bride-of-james-d-quinby-jr.html | Marcia Hart, Photographer, Bride of James D. Quinby Jr. | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/mrs-carner-leads.html | Mrs. Carner Leads | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sports-today-baseball-college-football-harness-racing-running.html | Sports Today; BASEBALL COLLEGE FOOTBALL HARNESS RACING RUNNING TENNIS THOROUGHBRED RACING | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/common-culinary-dangers.html | Common Culinary Dangers | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/split-of-us-circuit-court-in-south-near-enactment-after-long-debate.html | Split of U.S. Circuit Court in South Near Enactment After Long Debate; Split of U.S. Judicial Circuit in South Near Enactment After Long Debate Criticism of Earlier Proposal Changes in Congress and Courts Several Groups Drop Opposition | True | By Angel Castillo Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sutton-takes-us-amateur-title-9-and-8-a-big-year-for-sutton.html | Sutton Takes U.S. Amateur Title, 9 and 8; A Big Year for Sutton | True | By Gordon S. White Jr. Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/explosions-destroy-restaurant.html | Explosions Destroy Restaurant | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/after-3-years-of-questioning-billy-carter-asks-to-be-treated-like.html | After 3 Years of Questioning, Billy Carter Asks to Be Treated 'Like Everybody Else'; 'Just Like Everybody Else' Role in 13 Inquiries Holdings in Blind Trust Trouble With Government An Unpopular Association Two Quarts of Vodka a Day Overtime to Produce Records | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/us-unions-slip-money-into-poland-the-longshoremens-boycott.html | U.S. Unions Slip Money Into Poland; The Longshoremen's Boycott | True | By Dudley Clendinen | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/push-for-senate-in-its-last-days-before-primary-most-candidates.html | Push for Senate In Its Last Days Before Primary; Most Candidates Refrain From Criticizing Others Miss Myerson and Carey to Meet Bagels at Ratner's Tuition Tax Credit Proposed | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/notes-on-people-french-navigator-to-be-honored-again-after-50-years.html | Notes on People; French Navigator to Be Honored Again After 50 Years Boston's Mayor Decides He Has to Moonlight Nureyev in Aegean A Baron and His Dream Heston Has Explanation Pianist's Impulse | True | Laurie Johnston | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/bud-delp-is-fighting-a-weighty-problem.html | Bud Delp Is Fighting a Weighty Problem | True | By Carrie Seidman | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/piquet-of-brazil-wins-in-dutch-auto-race.html | Piquet of Brazil Wins in Dutch Auto Race | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/storms-in-japan-kill-17.html | Storms in Japan Kill 17 | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/around-the-nation-black-leaders-tell-of-threat-of-more-urban.html | Around the Nation; Black Leaders Tell of Threat Of More Urban Violence Iowa Seminary Instructors Prepare for a Walkout U.S. Predicts a Decline In Fall School Enrollment Fingerprints Fail to Yield Leads in Casino Bombing | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/joffrey-returning-to-city-center.html | Joffrey Returning to City Center | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/spectacular-bid-and-the-marlboro.html | Spectacular Bid and the Marlboro | True | Red Smith | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/pope-plans-british-trip-protestant-militants-protest-archbishop.html | Pope Plans British Trip; Protestant Militants Protest; Archbishop Welcomes Visit Sees Constitutional Prohibition Invited by Cardinal | True | By R.w. Apple Jr. Special To The New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/an-irish-landscape-painter-who-works-in-batik-stone-cottage-studio.html | An Irish Landscape Painter Who Works in Batik; Stone Cottage Studio A Symbol of Change | True | Special to The New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/javits-campaign-aides-call-a-low-turnout-chief-fear-a-low-vote-fear.html | Javits Campaign Aides Call A Low Turnout Chief Fear; A Low Vote Feared Javits Aides Say Fear Is of a Low Turnout Ballot Spots Guaranteed 'Issue of Competence' $250,000 More Needed Health Becomes an Issue | True | By Maurice Carroll | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/helen-hilton-haskell-is-bride-of-harry-maccallum-jr.html | Helen Hilton Haskell Is Bride of Harry MacCallum Jr. | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/helping-hand-in-art-chicago-to-france-quite-a-bit-ironic-personal.html | Helping Hand in Art: Chicago to France; 'Quite a Bit Ironic' Personal Feelings 'They Refused Us Nothing' Revealing Effect Definitive Catalogue | True | By Richard Eder | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/press-in-east-bloc-reports-accord-open-coverage-by-yugoslavia.html | Press in East Bloc Reports Accord; Open Coverage by Yugoslavia | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/the-final-32-in-the-us-open-women-men.html | The Final 32 in the U.S. Open; Women Men | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/germany-battles-its-recession-west-germanys-battle-against.html | Germany Battles Its Recession; West Germany's Battle Against Recession Bundesbank Is Firm on Rates Jobless to Top 1 Million Trade Unions Are Critical | True | By John Tagliabue Special to the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/mets-lose-2-and-near-5th-place-whitfields-average-is-310-three.html | Mets Lose 2 and Near 5th Place; Whitfield's Average Is .310 Three Errors by Mets | True | By Deane McGowen Special To The New York Times | 1980-09-04 0:00 | TX 546815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/soviet-press-ignores-end-of-labor-crisis-in-poland-strikers.html | Soviet Press Ignores End Of Labor Crisis in Poland; Strikers 'Aggravate' Problems Support Among Poland's Foes Limited Concessions Foreseen 'You've Got to Be on the Spot' | True | By Anthony Austin Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/correction.html | CORRECTION | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/love-sign-is-winner.html | Love Sign Is Winner | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/campaign-report-carter-policy-on-china-wins-fords-approval-laxalt.html | Campaign Report; Carter Policy on China Wins Ford's Approval Laxalt Says 'Mud-Gunning' Is Typical of Carter Drives North Dakota and Alabama Hold Primaries Tomorrow Anderson, at Illinois Rally, Talks of Respect and War | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/oil-surplus-through-81-predicted.html | Oil Surplus Through '81 Predicted | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/pele-is-honored.html | Pele Is Honored | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/auto-workers-and-politics-the-blues-dissatisfied-with-choices.html | Auto Workers and Politics: The Blues; Dissatisfied With Choices Traditional Ties to Democrats | True | By William Serrin Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/leaking-oil-barge-is-safe-in-port.html | Leaking Oil Barge Is Safe in Port | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/downtown-whitney-museum-to-move-oct-1.html | Downtown Whitney Museum to Move Oct. 1 | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/beach-to-get-facelift.html | Beach to Get Facelift | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/bernadette-carey-is-wed-to-bruce-richard-smith.html | Bernadette Carey Is Wed To Bruce Richard Smith | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sporting-gear-table-tennis-mini-style-illuminated-soccer-ball.html | Sporting Gear; Table Tennis, Mini Style Illuminated Soccer Ball Measuring Instrument for Boatmen | True | S. Lee Kanner | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/miliza-korjus-singer-who-won-acclaim-in-great-waltz-is-dead.html | Miliza Korjus, Singer Who Won Acclaim in 'Great Waltz,' Is Dead; Nominated for an Oscar | True | By Edward Rothstein | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/oil-of-olays-secret-price-and-positioning-oil-of-olays-secret.html | Oil of Olay's Secret: Price and Positioning Oil of Olay's Secret: Mid-Level Cost and Positioning | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sports-world-specials-shake-shake-shake-kicked-around-a-scholarship.html | Sports World Specials; Shake, Shake, Shake Kicked Around A Scholarship to Boot September Song Recruiting the Coach | True | Jim Benagh | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/more-women-than-ever-may-win-congress-seats-dozen-given-even-chance.html | More Women Than Ever May Win Congress Seats; Dozen Given Even Chance Women Likely to Win Most Seats in Congress Ever Democrats Lack Money Single-Issue Candidates Came Close in 1978 | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/4-die-in-turkish-munitions-blast.html | 4 Die in Turkish Munitions Blast | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sports-news-briefs-hinault-of-france-takes-cycling-event-australia.html | Sports News Briefs; Hinault of France Takes Cycling Event Australia Triumphs Again in Cup Trials Friedman Captures Central Park Run Brooks of La Salle Signed by Clippers Moses Leads Sweep Of 6 Events for U.S. Sloop Carina Victor In Vineyard Race | True | | 1980-09-04 0:00 | TX 546815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/de-gustibus-gooeyduck-a-native-though-elusive-delicacy.html | De Gustibus 'Gooeyduck,' a Native Though Elusive Delicacy | True | By Craig Claiborne | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/outdoors-elusive-muskies-turn-challenge-into-ordeal-getting-started.html | Outdoors: Elusive Muskies Turn Challenge Into Ordeal; Getting Started After Muskies | True | By Nelson Bryant | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/yankees-lose-10-yankees-beaten-10-lead-reduced-to-1-it-cant-be.html | Yankees Lose, 1-0; Yankees Beaten, 1-0; Lead Reduced to 1 'It Can't Be Worse' Yankees Box Score | True | By Jane Gross | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/for-and-against-unions.html | For, and Against, Unions | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/rise-in-drug-addicts-strains-programs-in-new-york-state-federal.html | Rise in Drug Addicts Strains Programs in New York State; Federal Help Asked Rise in Addiction Forecast Rise in Drug Addicts Strains New York State's Treatment Programs Importance of Timing Noted 'People Are the Problem' Proposed U.S. Cut Assailed State-Run 'Jails' Opposed | True | By Jill Smolowe | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/october-vote-due-on-a-korean-charter-tough-letter-sent-by-carter.html | October Vote Due on a Korean Charter; Tough Letter Sent by Carter Special 'Education' for Leaders | True | By Henry Scott Stokes Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chinas-new-pragmatism.html | China's New Pragmatism | True | By John B. Oakes | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/washington-watch-economic-plan-bruised-egos-whos-for-tripartitism.html | Washington Watch; Economic Plan, Bruised Egos Who's For Tripartitism? Keeping Up Exports Refundability Briefcase | True | Clyde H. Farnsworth | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/felice-robin-bienenstock-married-to-david-alan-kamlet.html | Felice Robin Bienenstock Married to David Alan Kamlet | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/going-out-guide-treasures-from-nigeria-sonny-stitt-on-sax-two-mimes.html | GOING OUT Guide; TREASURES FROM NIGERIA SONNY STITT ON SAX TWO MIMES | True | John Corry | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/oppenheimers-equity-mortgage-an-innovative-partner-in-firm-is.html | Oppenheimer's Equity Mortgage; An Innovative Partner in Firm Is Behind Plan Oppenheimer's Equity Mortgage Plan | True | By Karen W. Arenson | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/teenager-electrocuted-in-texas-working-on-motoristaid-project.html | Teen-ager Electrocuted in Texas Working on Motorist-Aid Project | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/fading-stars-lure-fans-at-open-doubles-play-a-factor-an-easy.html | Fading Stars Lure Fans at Open; Doubles Play a Factor An Easy Decision 'It Happens to All of Us' | True | By Parton Keese | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/boy-6-dies-of-bubonic-plague.html | Boy, 6, Dies of Bubonic Plague | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/mandatory-retirement-at-55-touches-off-an-exodus-and-furor-at-fbi.html | Mandatory Retirement at 55 Touches Off an Exodus, and Furor, at F.B.I.; 'Catastrophic Effect' | True | By Robert Pear Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/new-chinese-policy-emphasizes-profits-and-local-control-financial.html | NEW CHINESE POLICY EMPHASIZES PROFITS AND LOCAL CONTROL; Financial Institutions Are Changed and Economic Power Shared in a Plan Aiding Growth More Interest Will Be Charged Chinese Policy Emphasizes Profit Surprises for Visitors Policies Inspired Loyalty | True | By James P. Sterba Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/path-trains-idle-81-days-in-strike-rolling-again-electrical-gear.html | PATH Trains, Idle 81 Days in Strike, Rolling Again; Electrical Gear Affected | True | By Robin Herman | 1980-09-04 0:00 | TX 546815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/wendy-heilberg-is-bride.html | Wendy Heilberg Is Bride | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/united-on-top-20.html | United on Top, 2-0 | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/for-curator-of-writers-works-a-personal-tie-to-their-lives-a.html | For Curator of Writers' Works, A Personal Tie to Their Lives; A Herculean Task Ruse to Get the Job | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/mcgregor-wins-for-orioles-mcgregor-is-philosophical-red-sox-5-as-1.html | McGregor Wins for Orioles; McGregor Is Philosophical Red Sox 5, A's 1 National League Reds 5, Pirates 4 Cubs 8, Astros 7 Dodgers 2, Expos 0 Dodgers 7, Expos 2 Padres 10, Phillies 3 | True | By Thomas Rogers | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/executives-work-too.html | Executives Work, Too | True | By Robert J. Gerberg | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/pan-am-plans-flight-cuts-and-layoffs-pan-am-plans-flight-cuts-of-up.html | Pan Am Plans Flight Cuts and Layoffs; Pan Am Plans Flight Cuts of Up to 14% and Layoffs | True | By Eric Pace | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/books-of-the-times-likes-almost-everybody.html | Books of The Times; Likes Almost Everybody | True | By John Leonard | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/problem-in-oregon-variety-of-charges-investigated-three-players.html | Problem In Oregon; Variety of Charges Investigated Three Players Ineligible | True | Special to The New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/brett-goes-0-for-3-average-at-403.html | Brett Goes 0 for 3; Average at .403 | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/sleep-eric-have-fun.html | 'Sleep Eric ... Have Fun' | True | Dave Anderson | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/aid-urged-to-sunrise-industries-9-senators-favor-new-us-bank-for.html | Aid Urged To 'Sunrise' Industries; 9 Senators Favor New U.S. Bank For Risk Capital Comparison With Carter Plan U.S. Financing Urged For 'Sunrise' Industries | True | By Edward Cowan Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/turkish-jews-accepted-for-centuries-beginning-to-worry-bombing-in.html | Turkish Jews, Accepted for Centuries, Beginning to Worry; Bombing in Front of Rabbinate Ladino Still Spoken Jews Have Prospered Concern About New Elections Turkey Recognizes Israel | True | By Marvine Howe Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/labors-alliances.html | Labor's Alliances | True | By Heather Booth | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chelsea-theater-sets-4-worlds-for-8081.html | Chelsea Theater Sets 4 Worlds for '80-81 | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/effects-of-jersey-farm-strike-are-spreading-view-of-state-agency.html | Effects of Jersey Farm Strike Are Spreading View of State Agency Agrees Pay Is Inadequate Most Are 'Day Haul' Workers Restrictions on Strikers Complaints Decrease | True | By Donald Janson Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/80-success-cited-in-upstate-plan-to-cut-welfare-rolls-in-8-counties.html | 80% Success Cited in Upstate Plan To Cut Welfare Rolls in 8 Counties; 80% Success Cited on Welfare Jobs | True | By Richard J. Meislin | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/in-jersey-city-polish-father-savors-sons-victory-in-jersey-city.html | In Jersey City, Polish Father Savors Son's Victory; In Jersey City, Polish Father Savors Victory | True | By Ari L. Goldman Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/swiss-title-to-price.html | Swiss Title to Price | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/letter-on-westway-the-mirage-isnt-river-road.html | Letter: On Westway; The Mirage Isn't River Road | True | STEPHEN F. WILDER | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/next-hurdle-in-poland-independent-unions-are-so-alien-to-communism.html | Next Hurdle in Poland; Independent Unions Are So Alien to Communism That Workers May Have to Fight to Keep Them News Analysis Polish Workers' Next Hurdle: Keeping the Free Unions 'Turning Cat by Its Tail Party-Union Overlap | True | By John Darnton Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/bonn-feels-polands-ripple-effect-east-bloc-is-now-a-campaign-issue.html | Bonn Feels Poland's Ripple Effect: East Bloc Is Now a Campaign Issue; Opposition Seizes Chance | True | Special to The New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/new-cabinet-named-in-iran-president-voices-opposition.html | New Cabinet Named in Iran; President Voices Opposition | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/as-summer-fades-so-do-maine-tourists-summer-fading-into-snapshots.html | As Summer Fades, So Do Maine Tourists; Summer Fading Into Snapshots State's Largest City, Sometimes | True | By Michael Knight Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/bmt-rider-slain-wife-stabs-youth.html | BMT Rider Slain; Wife Stabs Youth | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chief-executive-post-to-syntex-president-business-people.html | Chief Executive Post To Syntex President; BUSINESS PEOPLE | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/actors-bid-rejected-talks-snag-union-negotiators-waiting.html | Actors' Bid Rejected, Talks Snag; Union Negotiators Waiting | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/events-today-film.html | Events Today; Film | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/steven-skolnik-lawyer-weds-abigail-s-moore.html | Steven Skolnik, Lawyer, Weds Abigail S. Moore | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/letters-an-honest-set-of-books-for-new-york-taxpayers-allocate.html | Letters; An 'Honest Set of Books' for New York Taxpayers Allocate Funds, Not Volunteers Four for Debates Multilingual Education Low Reading Skills Dangers in Israeli West Bank Takeover The National Academy of Sciences' Right to Address the Public | True | EDWARD V. REGANROBERT WECHSLERLAUREN HUGHESTHOMAS DEUTSCHBERNARD H. GOLDSTEINEDWARD WITTENRICHARD M. COOPER | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/the-way-it-was.html | The Way It Was | True | By Pauline Newman | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/jets-spirits-brighten-after-rout-of-giants.html | Jets' Spirits Brighten After Rout of Giants | True | By Gerald Eskenazi | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/brewers-11-tigers-6.html | Brewers 11, Tigers 6 | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/us-to-act-to-reduce-deaths-of-sea-turtles.html | U.S. to Act to Raduce Deaths of Sea Turtles | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/lawyer-seeking-to-settle-rights-to-bremer-diary.html | Lawyer Seeking to Settle Rights to Bremer 'Diary' | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/a-curb-on-censorship-media-to-be-open-to-varied-opinionsdissidents.html | A CURB ON CENSORSHIP; Media to Be Open to Varied Opinions--Dissidents' Release Expected Signing Ceremony Is Televised Release of Prisoners Expected Polish Strikers Agree to End Walkout After New Gains 'Important Things Done'/ Danger to Economy Seen Wage Demands Called Excessive | True | By John Vinocur Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/television.html | Television | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/ford-werke-output-off.html | Ford Werke Output Off | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/really-deregulating-railroads.html | Really Deregulating Railroads | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/at-southern-cal-the-roses-are-wilting-at-southern-cal-roses-are.html | At Southern Cal, the Roses Are Wilting; At Southern Cal, Roses Are Wilting | True | By George Vecsey | 1980-09-04 0:00 | TX 546815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/issue-and-debate-states-want-more-of-a-role-in-controlling-nuclear.html | Issue and Debate States Want More of a Role in Controlling Nuclear Power, but Washington Yields Little; The Background For Greater State Power Against More State Power The Outlook | True | By Maryann Bird | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/connors-and-mcenroe-win-best-victory-for-rumanian-mcenroe-not-sharp.html | Connors and McEnroe Win; Best Victory for Rumanian McEnroe Not Sharp | True | By Neil Amdur | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/city-record-to-be-printed-out-of-state-saving-a-lot-of-money.html | City Record to Be Printed Out of State; Saving 'a Lot of Money' 'Cost-Effective' Objective No Editorial Changes Some Occasional Nuggets | True | By Clyde Haberman | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/meggyesy-a-critic-is-back-in-football-a-metaphor-for-war-winning-is.html | Meggyesy, a Critic, Is Back in Football; A Metaphor for War Winning Is Part of Game | True | Special to The New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/cm-brown-weds-betsy-b-hulnick.html | C.M. Brown Weds Betsy B. Hulnick | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/ashlands-synthetic-fuels-chief-believes-in-parceling-out-risk.html | Ashland's Synthetic Fuels Chief Believes in Parceling Out Risk; Financial Feasibility Data Sharing Costs With Others Programs Called Necessary | True | Special to The New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/that-sandwich-may-look-delicious-but-could-it-be-contaminated.html | That Sandwich May Look Delicious, but Could It Be Contaminated?; 'Problem for the State' Need Some Supervision Provides for Warning Twice Yearly Inspections | True | By Olive Evans | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/dr-huband-weds-christina-e-collins.html | D.R. Huband Weds Christina E. Collins | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/the-region-state-ban-on-hazing-becomes-law-today-train-sparks.html | The Region; State Ban on Hazing Becomes Law Today Train Sparks Ignite A 5-Mile Brush Fire Boiled-Water Alert Continues for 50,000 Classes Postponed At Union College Teamsters Back A L.I. Garbage Strike 8 L.I. Firemen Hurt At Discotheque Fire | True | | 1980-09-04 0:00 | | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/linowitz-arrives-in-israel-in-effort-to-restart-talks-us-envoy-will.html | Linowitz Arrives In Israel in Effort To Restart Talks; U.S. Envoy Will Go On to Cairo Later in the Week 'Painstaking Effort' Required | True | By David K. Shipler Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/injuries-jar-giants.html | Injuries Jar Giants | True | By Malcolm Moran Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/city-gets-caught-up-in-the-rollerskating-whirl-a-marathon-rollathon.html | City Gets Caught Up in the Roller-Skating Whirl; A Marathon Rollathon Zip and Whirl of Roller-Skating Has City in a Spin Multimillion-Dollar Business Some Just Go Around to Circles 'Now, Don't Fall' Headsets Draw Criticism Prices Viewed as Exorbitant 'A Ton of Fun' | True | By Laurie Johnston | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/a-thought-left-over-from-may.html | A Thought Left Over From May | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/the-city-holdup-man-killed-by-offduty-officer-14-firemen-injured.html | The City; Holdup Man Killed By Off-Duty Officer 14 Firemen Injured City Gets New Aid For Steam Plant | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/chinaglia-scores-7-in-victory-he-motivates-the-team-chinaglia.html | Chinaglia Scores 7 In Victory; He Motivates the Team Chinaglia Scores Record 7 Goals in 8-1 Cosmos Victory Loose Defense a Surprise | True | By Alex Yannis Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/holiday-closings.html | Holiday Closings | True | | 1980-09-04 0:00 | TX 546815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/labor-day-symbols-vital-to-3-seeking-presidency-reagan-to-be-in.html | Labor Day Symbols Vital To 3 Seeking Presidency; Reagan to Be in Jersey City Polls Find Dislike of Choices Anderson Impact a Big Uncertainty 'Black Eye' Over Debates Possible Repeated Stumbles by Reagan Laxalt May Join Camp as Adviser A Clouded 'Vision of Future' | True | By Adam Clymer Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/pooley-triumphs.html | Pooley Triumphs | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/rock-sir-douglas-quintet.html | Rock: Sir Douglas Quintet | True | By Robert Palmer | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/business-digest-international-the-economy-companies-todays-columns.html | BUSINESS Digest; International The Economy Companies Today's Columns | True | MONDAY, SEPTEMBER 1, 1980 | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/police-unit-assails-ziegler-case.html | Police Unit Assails Ziegler Case | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/drillers-advance.html | Drillers Advance | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/met-opera-spaying-case-is-headed-for-grand-jury-investigation.html | Met Opera Spaying Case Is Headed for Grand Jury; Investigation Continuing Lawyer Called by Family Controversy Over Sketch | True | By Robert D. McFadden | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/tornado-oust-kicks.html | Tornado Oust Kicks | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/ballet-america-at-brooklyn-academy-oct-14.html | Ballet America at Brooklyn Academy Oct. 14 | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/where-dreams-begin-paintsville-is-a-place-where-dreams-begin.html | Where Dreams Begin; Paintsville Is a Place Where Dreams Begin | True | By Jim Naughton | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/janice-ulick-is-married-to-patrick-mannelly.html | Janice Ulick Is Married to Patrick Mannelly | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/commodities-outlook-for-copper-after-strike.html | Commodities; Outlook For Copper After Strike | True | Elizabeth M. Fowler | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/bobby-unser-wins.html | Bobby Unser Wins | True | | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-01 | 1980-09-01 | https://www.nytimes.com/1980/09/01/archives/test-set-on-powers-to-bar-oil-drilling-california-seeks-to-keep.html | TEST SET ON POWERS TO BAR OIL DRILLING; California Seeks to Keep Chevron From Sinking Offshore Well --Rules Made After Sale White House Action Expected Competition in Channel | True | By Gladwin Hill Special To the New York Times | 1980-09-04 0:00 | TX 546815 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/newissues-list-slim-for-week-republic-bank-has-main-offer-giving.html | New-Issues List Slim For Week; Republic Bank Has Main Offer Giving Back Price Gains Adding to Rise in Prime Rate TAXABLE TAX-EXEMPT | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/brett-now-at-401.html | Brett Now at .401 | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/advertising-colgate-shuffling-accounts-nadler-larimer-picked-to.html | Advertising; Colgate Shuffling Accounts Nadler & Larimer Picked To Promote New Lottery A $500,000 Magazine Ad Marstteller's Detroit Office Accounts People | True | N.R. Kleinfield | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/comedy-soviet-banned-in-32-makes-its-way-to-broadway-mystery-about.html | Comedy Soviet Banned in '32 Makes Its Way to Broadway; Mystery About the Script Playwright Died in Obscurity The Causes Are Foreign Invisible No Longer | True | By Eleanor Blau | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/canadair-rebounds-with-business-jet-stretch-version-planned.html | Canadair Rebounds With Business Jet; 'Stretch' Version Planned Canadair Rebounding With New Business Jet Wider Cabin Provided Obstacle of Financing | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/helicopter-crash-kills-three.html | Helicopter Crash Kills Three | True | | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/jersey-making-homes-responsible-for-welfare-of-exmental-patients.html | Jersey Making Homes Responsible For Welfare of Ex-Mental Patients; Growing National Problem Inadequate Support Systems Jersey Making Homes Responsible For Welfare of Ex-Mental Patients Boarding Homes Filling Need Books Required on Funds Few Amenities in Homes 'A Profit Motive at Work | True | By Joseph F. Sullivan Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/ancient-tree-rings-tell-a-tale-of-past-and-future-droughts-tree.html | Ancient Tree Rings Tell a Tale of Past and Future Droughts; Tree Ring Studies Tell of Past and Future Droughts Better Planning of Water Use Possible Climate Effects Studied | True | By Walter Sullivan | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/candidates-face-the-region.html | Candidates Face The Region | True | By John W. Moriarty | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/mondale-assails-reagans-record-terming-it-classically-antiworker.html | Mondale Assails Reagan's Record, Terming It 'Classically Antiworker'; Job Talk in Jobless Area A Packard and Parachutes Booed in Cleveland | True | By Richard D. Lyons Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/books-of-the-times-blacks-less-hateful-enlightened-interviews.html | Books of The Times; Blacks Less 'Hateful' Enlightened Interviews | True | By Mel Watkins | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/science-library-the-search-for-life-on-mars-mt-st-helensthe-volcano.html | Science Library; The Search for Life on Mars Mt. St. Helens--The Volcano Explodes How to Obtain Abundant Clean Energy | True | JOHN NOBLE WILFORDBAYARD WEBSTERMARSHALL SCHUON | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/3-platforms-how-they-differ-how-they-are-alike-mood-taxes-jobs-and.html | 3 Platforms: How They Differ, How They Are Alike; Mood Taxes Jobs and Recession Inflation Energy and Environment Social and Moral Issues Government Foreign Policy Military National Strategy MX Missile Arms Control Military Manpower | True | By Charles Mohr Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/notes-on-people-present-lends-air-of-immadiacy-to-filming-of-the.html | Notes on People; Present Lends Air of Immadiacy to Filming of the Past Ex-Carpenter Ties Knot Jodie's a Yalie A Right to Sing the Blues Orange Juice Contract Runs Dry for Anita Bryant Play Born in a Boathouse, Via a Stage | True | Laurie Johnston | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/muskie-in-a-letter-urges-iran-to-free-american-hostages-message-to.html | MUSKIE, IN A LETTER, URGES IRAN TO FREE AMERICAN HOSTAGES; Message to New Premier Is First Direct Contact Since Rescue Attempt Failed in April Letter's Dispatch Confirmed More Direct Effort Resumes Muskie, in Letter, Asks Iran to Free U.S. Hostages | True | By Bernard Gwertzman Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/reporters-notebook-rebel-polish-workers-enjoying-new-hopes-the-keys.html | Reporter's Notebook: Rebel Polish Workers Enjoying New Hopes; The Keys Don't Work A Reporter's Notebook: In Gdansk, New Hopes | True | By John Vinocur Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/rookie-pursues-his-education-his-views-change.html | Rookie Pursues His Education; His Views Change | True | | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/campaign-report-magazine-poll-gives-reagan-lead-of-50-electoral.html | Campaign Report; Magazine Poll Gives Reagan Lead of 50 Electoral Votes Cleveland Congressman Agrees to Back Carter Women's Groups Announce Platform at Capital Rally | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/us-promises-quicker-decisions-on-entry-of-cubans-now-in-peru.html | U.S. Promises Quicker Decisions On Entry of Cubans Now in Peru | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/california-senate-bars-inspection-of-vehicles-despite-cutoff-threat.html | California Senate Bars Inspection of Vehicles Despite Cutoff Threat | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-library-branches-are-dying.html | The Library Branches Are Dying | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/europeans-set-duty-for-us-yarns-common-market-dumping-charge-brings.html | Europeans Set Duty for U.S. Yarns; Common Market Dumping Charge Brings Penalty Lack of Cooperation Alleged Three Vulnerable Areas Common Market Orders Penalty Duty on U.S. Yarn Pressure Resisted So Far Want to Keep Traditional Share U.S. Sees No Implications | True | By Paul Lewis Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/sports-of-the-times-billy-martin-to-yanks-start-guidry.html | Sports of The Times; Billy Martin to Yanks: Start Guidry | True | DAVE ANDERSON | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/in-soviet-science-training-strengths-are-marred-by-flaws-geared-to.html | In Soviet Science Training, Strengths Are Marred by Flaws; Geared to State's Needs High-Quality Universities Several Problems With System | True | By Anthony Austin | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/australian-yacht-has-30-lead.html | Australian Yacht Has 3-0 Lead | True | By Steve Cady Special to the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/2-workers-drown-in-oil-tank.html | 2 Workers Drown in Oil Tank | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/mrs-melton-is-golf-victor-with-birdie-on-final-hole.html | Mrs. Melton Is Golf Victor With Birdie on Final Hole | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/actors-resume-talks-as-strike-sets-record-similarity-in-the-issues.html | Actors Resume Talks As Strike Sets Record; Similarity in the Issues 7 Robert Frank Films | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/new-peak-for-women-in-doctorates-in-us.html | New Peak For Women In Doctorates in U.S. | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/television.html | Television | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/king-hussein-and-pope-confer-for-three-hours.html | King Hussein and Pope Confer for Three Hours | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-jolt-of-losing-a-dream-unsettles-settlers-in-sinai-many-feel.html | The Jolt of Losing a Dream Unsettles Settlers in Sinai; Many Feel Betrayed The Right Place to Fight A Squabble Over Compensation Local People Work for Israelis | True | By James M. Markham Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-city-finger-shot-off-suspect-is-seized-auto-fume-testers.html | The City; Finger Shot Off, Suspect Is Seized Auto Fume Testers Delivered in City Bronx Women Slain | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/murphy-beset-by-abscam-disdains-3-primary-foes-charges-selective.html | Murphy, Beset by Abscam, Disdains 3 Primary Foes; Charges 'Selective Leaks' His Opponents Are Hoping Gigante's View Nothing But Disdain | True | By Joyce Purnick | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/government-takes-steps-to-avert-glut-of-doctors-us-moves-to-avert.html | Government Takes Steps To Avert Glut Of Doctors; U.S. Moves to Avert Glut of Doctors Abundance Still Growing Report Expected to Have Impact | True | By Robert Reinhold | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/ilo-chief-praises-polish-accord-as-model-for-rest-of-soviet-bloc.html | I.L.O. Chief Praises Polish Accord As Model for Rest of Soviet Bloc | True | | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/texas-defeats-arkansas.html | Texas Defeats Arkansas | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/chicago-neighborhood-has-seen-changes-but-its-parade-is-a-constant.html | Chicago Neighborhood Has Seen Changes, But Its Parade Is a Constant Over the Years; Parade Shows Cohesiveness Parade Inspired by Flag Politicians Join Parade | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/market-place-wheelabrator-vs-mcdermott.html | Market Place; Wheelabrator Vs. McDermott | True | Robert Metz | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/hope-holiner-married-to-michael-wolkowitz.html | Hope Holiner Married To Michael Wolkowitz | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/hispanic-huck-finn-is-filming-in-el-barrio-making-acting-debut-case.html | Hispanic Huck Finn Is Filming in El Barrio; Making Acting Debut Case of Mistaken Identity Lights, Camera, Action | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/diabetic-dies-in-an-indian-ceremony-in-california-studied-music-in.html | Diabetic Dies in an Indian Ceremony in California; Studied Music in College Helped in Previous Rites | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/polish-furor-touches-british-union-parley-attitude-toward-polish.html | Polish Furor Touches British Union Parley; Attitude Toward Polish Strike Escorted by Polish Police | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/republicans-and-womens-issues-for-some-a-painful-conflict-feelings.html | Republicans and Women's Issues: For Some, a Painful Conflict; Feelings Run High Her Party Opposed Her Some Are Apprehensive | True | By Leslie Bennetts | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/barbara-jousan-is-wed-to-paul-firstenberg.html | Barbara Jousan Is Wed to Paul Firstenberg | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/poll-shows-bess-myerson-drawing-varied-support-in-race-for-senate.html | Poll Shows Bess Myerson Drawing Varied Support in Race for Senate; Poll Shows Bess Myerson Receiving Varied Support | True | By Frank Lynn | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/psychologists-for-industry-say-theyve-oversold-themselves.html | Psychologists for Industry Say They've Oversold Themselves | True | By Dava Sobel | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/odds-are-states-numbers-game-will-start-today.html | Odds Are, State's Numbers Game Will Start Today | True | By Peter Kihss | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/yankees-underwood-shuts-out-as-yankees-blank-as-on-4-hits-orioles-5.html | Yankees' Underwood Shuts Out A's; Yankees Blank A's On 4 Hits Orioles 5, Mariners 4 | True | By Murray Chass | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/plan-by-prague-for-atom-sites-worries-vienna-reports-of-two.html | Plan by Prague For Atom Sites Worries Vienna; Reports of Two Accidents Information on Nuclear Program Plants Near Frontiers Opposed | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/about-education-hazing-deaths-spur-successful-campaign-against-the.html | ABOUT EDUCATION Hazing Deaths Spur Successful Campaign Against the Practice; About Education: A Campaign Against Hazing | True | By Fred M. Hechinger | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/president-denounces-the-klan-polish-workers-extolled-president.html | President Denounces the Klan; Polish Workers Extolled President Praises the Polish Worker Pledges to Organized Labor | True | By Steven R. Weisman Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/israeli-refuses-to-become-defense-minister-arguments-against-sharon.html | Israeli Refuses to Become Defense Minister; Arguments Against Sharon A Career in Aeronautics | True | By David K. Shipler Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/polish-mine-accident-kills-8-and-injures-18.html | Polish Mine Accident Kills 8 and Injures 18 | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/holiday-closings.html | Holiday Closings | True | | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/currency-accounting-proposal-accounting-body-drafts-rule-on.html | Currency Accounting Proposal; Accounting Body Drafts Rule on Currency Gains Hedging in Currency Markets | True | By Steve Lohr | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/minorities-selfhelp.html | Minorities' Self-Help | True | By Robert Woodson | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/credit-markets-upward-pressure-on-interest-rates-surge-in-fed-funds.html | CREDIT MARKETS Upward Pressure On Interest Rates; Surge in Fed Funds Rate Resurgent Inflation Is Seen | True | By H.j. Maidenberg | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/japan-export-of-cars-at-peak.html | Japan Export Of Cars at Peak | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/an-explanation-of-methods-used-in-poll.html | An Explanation of Methods Used in Poll | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/2-die-when-stunt-plane-crashes.html | 2 Die When Stunt Plane Crashes | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/nigerians-line-up-for-visas-to-learn-in-united-states-the-talk-of.html | Nigerians Line Up for Visas To Learn in United States; The Talk of Lagos | True | By Pranay B. Gupte Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/economist-named-seoul-premier.html | Economist Named Seoul Premier | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/labonte-catches-pearson-and-takes-southern-500.html | Labonte Catches Pearson And Takes Southern 500 | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/dodgers-win-by-52-from-mets-welch-of-dodgers-checks-mets-by-52.html | Dodgers Win by 5-2 From Mets; Welch of Dodgers Checks Mets by 5-2 | True | By Joseph Durso Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/strikers-in-poland-go-back-to-work-dissidents-released-miners-said.html | STRIKERS IN POLAND GO BACK TO WORK; DISSIDENTS RELEASED; MINERS SAID TO REACH ACCORD 18-Day Protest Ends--Tentative Pact Is Reported in a Walkout by Coal Workers in South Mines Are Chief Export Earner Miners' Conditions Are Better Polish Strikers Return to Work; Miners' Pact Reported | True | By John Darnton Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/bush-stops-at-carolina-stockcar-race-assails-carter-record-flag.html | Bush Stops at Carolina Stock-Car Race; Assails Carter Record Flag From Richard Petty | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/new-korean-leader-stresses-ties-to-us-seoul-portrays-american.html | NEW KOREAN LEADER STRESSES TIES TO U.S.; Seoul Portrays American Envoy's Presence at Chun's Inaugural as a Display of Support Rural People Called Uncritical Universities Are Reopened | True | By Henry Scott Stokes Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/bid-draws-136-pounds-in-marlboro-last-victory-at-monmouth.html | 'Bid' Draws 136 Pounds In Marlboro; Last Victory at Monmouth | True | By Michael Strauss | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/science-watch-contraceptive-capsules-monkeys-memories-enzyme.html | Science Watch; Contraceptive Capsules Monkeys' Memories Enzyme Dissolves Clots | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/radio-music-talk-eventssports.html | Radio, Music Talk Events/Sports | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/steady-fueloil-prices-and-rising-gas-costs-predicted-leveling-off.html | Steady Fuel-Oil Prices and Rising Gas Costs Predicted; Leveling Off of Retail Prices | True | By Anthony J. Parisi | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/louisiana-gas-well-catches-fire.html | Louisiana Gas Well Catches Fire | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/phillies-advance-to-first-phillies-6-giants-4-reds-8-cardinals-1.html | Phillies Advance To First; Phillies 6, Giants 4 Reds 8, Cardinals 1 | True | By Thomas Rogers | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/goldin-charges-lag-in-spending-on-park-projects-a-distressing-tone.html | Goldin Charges Lag in Spending On Park Projects; A 'Distressing' Tone Seen Claims Formulas Changed | True | By Clyde Haberman | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/soviet-blocs-debts-worry-bonn-banks-most-serious-debt-problem-more.html | Soviet Bloc's Debts Worry Bonn Banks; Most Serious Debt Problem More Cautious in Lending Industry Hardly Affected | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/british-trade-in-deficit.html | British Trade in Deficit | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/winery-workers-vote-to-strike.html | Winery Workers Vote to Strike | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/italian-highway-deaths-decline.html | Italian Highway Deaths Decline | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/first-big-walkout-of-the-school-year-23000-teachers-and-others.html | FIRST BIG WALKOUT OF THE SCHOOL YEAR; 23,000 Teachers and Others Strike in Philadelphia-- Theologians Picket at Iowa Seminary 2,000 Rehirings Demanded | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/libyan-urges-merger-with-syria.html | Libyan Urges Merger With Syria | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/kaiser-steel-continue-or-quit-effect-of-salary-cuts-questioned.html | Kaiser Steel: Continue or Quit?; Effect of Salary Cuts Questioned Kaiser Steel at Crossroad Hurt by Japanese Competition 'They Sold the Crown Jewel' | True | By Pamela G. Hollie Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/un-announces-a-new-aid-plan-for-cambodians-returning-horn.html | U.N. Announces a New Aid Plan For Cambodians Returning Horn | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/democrats-expected-to-keep-majorities-in-congress-oneill-bets-on.html | Democrats Expected to Keep Majorities in Congress; O'Neill Bets on the Outcome Church Rated Even in Idaho 3 G.O.P. Senators Retiring | True | By Martin Tolchin Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/riverside-jubilee-to-offer-14-dance-troupes.html | Riverside Jubilee to Offer 14 Dance Troupes | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/business-digest-international-companies-energy-todays-columns.html | BUSINESS Digest; International Companies Energy Today's Columns | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/republican-stresses-economy-reagan-starts-drive-with-ethnic-picnic.html | Republican Stresses Economy; Reagan Starts Drive With 'Ethnic Picnic' in Jersey City Trip to Detroit Area | True | By Howell Raines Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/taxes-vacation-home-rental-curbs-address-changes-and-the-irs-cat.html | Taxes; Vacation Home Rental Curbs Address Changes and the I.R.S. Cat Deductible for Deaf Taxpayer | True | Deborah Rankin | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/fashion-clonestheyre-in-theyre-in.html | Fashion Clones--They're In They're In | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/going-out-guide-greek-late-show-a-cult-film-rip-torn-and-shaw.html | GOING OUT Guide; GREEK LATE SHOW A CULT FILM RIP TORN AND SHAW | True | John Corry | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/summer-dreams-autumn-choices.html | Summer Dreams, Autumn Choices | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/brighton-beach-lures-those-seeking-spot-in-political-sun.html | Brighton Beach Lures Those Seeking Spot in Political Sun | True | By Robin Herman | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/turning-animals-into-machinery.html | Turning Animals Into Machinery | True | By Jim Mason | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/foreign-affairs-a-matter-of-trust.html | FOREIGN AFFAIRS A Matter Of Trust | True | By Flora Lewis | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/howard-c-hirsch-83-expartner-of-hirsch-co-brokerage-firm.html | Howard C. Hirsch, 83, Ex-Partner Of Hirsch & Co. Brokerage Firm | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/gis-join-greeks-for-maneuvers.html | G.I.'s Join Greeks for Maneuvers | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/10-phone-call-back-in-vermont-order-called-unrealistic.html | 10 Phone Call Back in Vermont; Order Called 'Unrealistic' | True | | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/strike-is-a-rare-respite-for-the-michael-caines-first-brush-with.html | Strike Is a Rare Respite For the Michael Caines; First Brush With Communism | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-dance-bill-t-jones.html | The Dance: Bill T. Jones | True | By Jennifer Dunning | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/around-the-nation-maine-shellfishing-barred-after-red-tide.html | Around the Nation; Maine Shellfishing Barred After 'Red Tide' Poisoning Miami Moves to Correct Hazards at Refugee Camps F.B.I. Reports New Leads In Nevada Casino Bombing Fire Out at Texas Gas Well Where Explosion Killed 2 End to 8-Day School Boycott Is Declared in Arkansas | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/experts-anticipating-bit-of-a-baby-boom-this-year-experts.html | Experts Anticipating Bit of a Baby Boom This Year; EXPERTS ANTICIPATE BIT OF A BABY BOOM 'Maybe It's Just Fashionable' The Game of 'Next Year' | True | By Robert Lindsey Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/lynn-clayton-lost-to-jets-for-year-giants-acquire-olander.html | Lynn, Clayton Lost to Jets for Year; Giants Acquire Olander | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/qa.html | Q&A | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/how-the-auto-suppliers-mapped-a-lobbying-plan-auto-suppliers-plan.html | How the Auto Suppliers Mapped a Lobbying Plan; Auto Suppliers Plan Big Lobbying Battle Political Activity Planned Pressure on Trade Panel 'Broad Range of Industries' | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/egypt-facing-rising-prices-issues-ban-on-meat-sales-price-of-eggs.html | Egypt, Facing Rising Prices, Issues Ban on Meat Sales; Price of Eggs Has Risen Government Shows Concern | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/business-people-workstudy-plans-at-business-school-new-president-is.html | BUSINESS PEOPLE; Work-Study Plans At Business School New President Is Named At Mitchel, Schreiber | True | Leonard Sloane | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/a-crossroad-for-minor-leaguers-the-yankee-farms-yankee-hopefuls.html | A Crossroad for Minor Leaguers; The Yankee Farms Yankee Hopefuls Face Crossroad At Greensboro Large Phone Bills 'Back to Waxing Cars' | True | By Jim Naughton Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/around-the-world-us-pact-with-somalia-is-assailed-by-ethiopia.html | Around the World; U.S. Pact With Somalia Is Assailed by Ethiopia Violence in El Salvador Takes 8 More Lives Liberian Leader Says Executions Are Likely Lebanese Moslems Clash With Palestinians | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/fords-world-car-in-debut-enthusiasm-is-tempered-by-fear-of-failure.html | Ford's 'World Car' in Debut; Enthusiasm Is Tempered by Fear of Failure Critical for Ford's Future Ford's 'World Car' in Debut Worker Enthusiasm | True | By John Holusha | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/niatross-is-victor-at-freehold.html | Niatross Is Victor at Freehold | True | By James Tuite Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/arthur-donovan-referee-dies-had-14-heavyweight-title-bouts.html | Arthur Donovan, Referee, Dies; Had 14 Heavyweight Title Bouts | True | By Sam Goldaper | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/chip-carter-says-he-was-warned-by-white-house-about-drug-raid.html | Chip Carter Says He Was Warned By White House About Drug Raid | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/nancy-tichner-wed-to-mark-n-gordon.html | Nancy Tichner Wed To Mark N. Gordon | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/nights-turn-violent-in-massachusetts-community.html | Nights Turn Violent in Massachusetts Community | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/mexico-reports-increase-in-oil-reserves.html | Mexico Reports Increase in Oil Reserves | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/opera-talks-fail-rehearsals-put-off-met-musicians-to-picket.html | OPERA TALKS FAIL, REHEARSALS PUT OFF; Met Musicians to Picket Tomorrow in Threat to Season's Opening Mediator's Proposal Rejected Met Contract Talks Fail, Rehearsals Are Put Off Past Work Customs Doesn't Want a 3-Year Contract 'Quality of Life' at Issue | True | By John Rockwell | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/2d-congressman-facing-trial-in-abscam-inquiry.html | 2d Congressman Facing Trial in Abscam Inquiry | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/usalgerian-gas-talks-seen.html | U.S.-Algerian Gas Talks Seen | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/sports-today-baseball-harness-racing-jai-alai-tennis-thoroughbred.html | Sports Today; BASEBALL HARNESS RACING JAI ALAI TENNIS THOROUGHBRED RACING | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/opec-aide-backs-doubling-of-prices-trading-expertise-for-oil.html | OPEC Aide Backs Doubling of Prices; Trading Expertise for Oil Relationship Is Cited 'Just Like Any Other Buyers' Bid for Refinery Share Forecast | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/soviet-developing-coal.html | Soviet Developing Coal | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/for-labor-day-goal-is-anything-but-for-labor-day-the-goal-is.html | For Labor Day, Goal Is Anything But; For Labor Day, the Goal Is Anything But 'Too Hot to Run Today' Rocking to Rhythms of Reggae 'Bread and Roses' on 42d Street | True | By Ari L. Goldman | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/screen-sao-bernardo-brazilian-morality-play-quintessential.html | Screen: 'Sao Bernardo,' Brazilian Morality Play; Quintessential Capitalist | True | By Vincent Canby | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/company-news-new-plane-for-crop-dusting-eagle-aircraft-offers.html | COMPANY NEWS; New Plane For Crop Dusting Eagle Aircraft Offers Efficiency Fewer Turns Over Field A Specialized Market Grand Met Sets Takeover Terms Sandoz Drops Bid For McCormick Co. British Fiber Group To Shut Seven Mills Gulf Energy Payout Two Coast Airlines Refiling Merger Plan Hudson's Bay Unit Reports Test Well Republic Pictures | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/arson-suspected-in-jersey-warehouse-blaze.html | Arson Suspected in Jersey Warehouse Blaze | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/stagehand-said-to-admit-being-alone-with-victim-a-visit-by-his.html | Stagehand Said to Admit Being Alone With Victim; A Visit by His Family Stagehand Said to Admit Being Alone With Victim | True | By Robert D. McFadden | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-gop-is-right-on-abortion.html | The G.O.P. Is Right On Abortion | True | By Steven R. Valentine | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/salsa-eddie-and-charlie-palmieri-close-festival.html | Salsa: Eddie and Charlie Palmieri Close Festival | True | By Robert Palmer | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/dollar-slips-in-quiet-trading-gold-off.html | Dollar Slips in Quiet Trading Gold Off | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/heat-and-dry-air-fuel-blaze-on-california-mountain-1300-fighting.html | Heat and Dry Air Fuel Blaze on California Mountain; 1,300 Fighting Blaze | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/1500-mice-used-by-researchers-killed-in-accident-at-laboratory.html | 1,500 Mice Used by Researchers Killed in Accident at Laboratory | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/chinaglia-cosmos-take-act-to-dallas-willey-held-playoff-mark-giants.html | Chinaglia, Cosmos Take Act to Dallas; Willey Held Playoff Mark Giants Stadium Game Sunday | True | By Alex Yannis | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/moscow-belatedly-reports-end-of-the-polish-strikes-complex-and.html | Moscow Belatedly Reports End of the Polish Strikes; 'Complex and Painful Problems' Soviet Displeasure Evident | True | By Anthony Austin Special To the New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/anderson-opens-campaign-in-midwest-are-debates-critical.html | Anderson Opens Campaign in Midwest; Are Debates Critical? | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/company-news-natural-gas-planned-as-canada-car-fuel-engine-uses-2.html | COMPANY NEWS; Natural Gas Planned As Canada Car Fuel Engine Uses 2 Cylinders | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-region-essex-county-water-is-declared-safe-appeal-for-10c-calls.html | The Region; Essex County Water Is Declared Safe Appeal for 10c Calls From Pay Phones Antidrug Worker Held on Drug Charge Fire on Boardwalk | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/a-bumper-harvest-for-washington-wheat-yield-climbs-despite-fallout.html | A Bumper Harvest for Washington Wheat; Yield Climbs Despite Fallout From Volcano Higher Yield Expected $175 Million in Damage Replacement-Parts Sales Up Loss to Gulf Coast Ports | True | Special to The New York Times | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/homebuyers-gain-taxpayers-loss.html | Homebuyer's Gain, Taxpayer's Loss | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/the-doctors-world-hyperventilation-despite-simple-cure-is-often-an.html | The Doctor's World; Hyperventilation, Despite Simple Cure, Is Often an Enigma | True | By Lawrence K. Altman, M.d. | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/chateau-tianjin-begins-making-wine-in-china.html | Chateau Tianjin Begins Making Wine in China | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/ratcliff-dance-theater.html | Ratcliff Dance Theater | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/robert-loesche-lawyer-weds-marsha-shaines.html | Robert Loesche, Lawyer, Weds Marsha Shaines | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/bill-to-ban-wall-posters-to-be-proposed-in-china.html | Bill to Ban Wall Posters To Be Proposed in China | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/letters-the-scarred-faces-of-americas-coal-fields-vietnam-veteran.html | Letters; The Scarred Faces of America's Coal Fields Vietnam Veteran Grateful to Reagan Lotus Leaf Purveyors What Platforms Say U.S. Nuclear Strategy Flouts SALT Accords Israel's 'Unilateral' Action on Jerusalem To Improve Economic Opportunity for New York's Poor | True | TOM CLEMENTSTOM CARHARTWALLACE M. COHENGERALD M. POMPER SUSAN S. LEDERMANSPARTAK BEGLOVHARRY RUJAROBERT B. TIERNEY | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/uae-plans-oil-company.html | U.A.E. Plans Oil Company | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/yachts-race-toward-americas-cup-on-wings-of-new-technology-yachts.html | Yachts Race Toward America's Cup On Wings of New Technology; Yachts Race for Cup on the Wings of New Technology Sails Use Polyester Fibers France 3 Uses Smaller Keel Intricate Hydraulics on Freedom The Cup and What It Means | True | By Joanne Fishman | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/unit-of-irans-parliament-drafts-plan-on-us-hostages-speaks-only-of.html | Unit of Iran's Parliament Drafts Plan on U.S. Hostages; Speaks Only of First Step Estimate of Assets | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/jenefer-m-carey-is-wed-to-frank-berall-lawyer.html | Jenefer M. Carey Is Wed To Frank Berall, Lawyer | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/begin-is-given-us-proposals-on-autonomy-talks-egypts-action-on.html | Begin Is Given U.S. Proposals on Autonomy Talks; Egypt's Action on Talks | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/penalties-raised-in-state-for-driving-while-drunk.html | Penalties Raised in State For Driving While Drunk | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/coal-exports-expected-to-rise.html | Coal Exports Expected to Rise | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/bridge-canadians-again-expected-to-be-a-threat-in-olympiad-dangers.html | Bridge; Canadians Again Expected To Be a Threat in Olympiad Dangers for South | True | By Alan Truscott | 1980-09-04 0:00 | TX 546814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/afghan-regime-reports-many-more-guerrillas-killed-japanese-set-aid.html | Afghan Regime Reports Many More Guerrillas Killed; Japanese Set Aid for Pakistan | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-02 | 1980-09-02 | https://www.nytimes.com/1980/09/02/archives/miss-navratilova-bows-borg-tanner-win-an-overpowering-triumph-miss.html | Miss Navratilova Bows: Borg, Tanner Win; An Overpowering Triumph Miss Navratilova Is Toppled at Open Her Mind Seems Elsewhere | True | By Neil Amdur | 1980-09-04 0:00 | TX 546814 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/not-a-day-for-a-conrail-progress-report-commuters-complaints-rising.html | Not a Day for a Conrail Progress Report; Commuters' Complaints Rising Injured Man Near Tracks Doubts on Electrification | True | By Glenn Fowler | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/carey-rebuts-criticism-of-cleanair-plan-by-epa.html | Carey Rebuts Criticism of Clean-Air Plan by E.P.A. | True | By Richard J. Meislin | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/notes-on-people-licking-problem-of-slow-mail-takes-sticktoitiveness.html | Notes on People; Licking Problem of Slow Mail Takes Stick-to-It-iveness Princess Grace Visits Her Family in Jersey I.R.S. Benefits From Sale of Estes Property South African Taking Job at Washington Star Kate Smith Is Home From the Hospital Double Trouble in Rhode Island | True | Judith Cummings Albin Krebs | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/brascan-ends-bid.html | Brascan Ends Bid | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/company-news-gertzs-end-in-jamaica-expected-allied-stores-said-to.html | COMPANY NEWS Gertz's End In Jamaica Expected; Allied Stores Said to Cut Loss A Blow to Retail Area | True | By Isadore Barmash | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/news-of-the-theater-broadway-angels-getting-hard-to-find-tintypes.html | News of the Theater Broadway 'Angels' Getting Hard to Find; 'Tintypes' to Reopen 'The Sixteenth Round' | True | By Carol Lawson | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/minorities-half-of-new-police-recruits-koch-planning-appeal-some-in.html | Minorities Half of New Police Recruits; Koch Planning Appeal Some in 'Majority' Irate | True | By Clyde Haberman | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/philippines-rice-exports.html | Philippines Rice Exports | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/a-world-to-gain-nay-a-market.html | A World To Gain --Nay, A Market | True | By Stanley B. Henrici | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/excerpts-from-candidates-discussion-excerpts-from-the-republican.html | Excerpts From Candidates' Discussion; Excerpts From the Republican Senatorial Candidates' Discussion at The Times | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mcenroe-lendl-connors-advance-younger-than-mcenroe-says-his-game.html | McEnroe, Lendl, Connors Advance; Younger than McEnroe Says His Game Has Picked Up McEnroe, Connors, Lendl in Quarterfinals Youngster Has an Edge | True | By Jane Gross | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/the-income-tax-comes-to-china-but-it-aims-mainly-at-foreigners-new.html | The Income Tax Comes to China But It Aims Mainly at Foreigners; New Laws Outlined to Legislature Income Tax Comes to China, Mainly for Foreigners Reinvestment to Be Encouraged | True | By Fox Butterfield Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/little-cup-defender-scores.html | 'Little Cup' Defender Scores | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/tiny-college-gains-in-fight-to-survive-new-students-increase-at.html | TINY COLLEGE GAINS IN FIGHT TO SURVIVE; New Students Increase at Wilson One Year After Near Collapse | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/with-open-rancor-javits-and-damato-debate-the-issues-senator.html | With Open Rancor, Javits and D'Amato Debate the Issues; Senator 'Offended' by D'Amato Different Views on Reagan Agreement on U.N. Vote 'A Scalpel, Not a Cutlass' | True | By Frank Lynn | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-dc9-set-for-belated-debut-mcdonnell-has-87-firm-orders-for.html | New DC-9 Set for Belated Debut; McDonnell Has 87 Firm Orders For Super 80 After Delays, New DC-9 Under Way Accidents at Safety Trials | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/nathan-berliawsky-81-hotelier-was-brother-of-louise-nevelson.html | Nathan Berliawsky, 81, Hotelier Was Brother of Louise Nevelson | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/the-city-judge-bars-closing-of-is-231-annex-boy-13-arraigned-in.html | The City; Judge Bars Closing Of I.S. 231 Annex Boy, 13, Arraigned In Woman's Murder Ex-Officer Torsney Loses Pension Bid | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/polish-labor-struggle-was-the-church-a-stout-ally-news-analysis-an.html | Polish Labor Struggle: Was the Church a Stout Ally?; News Analysis An Appeal From Cardinal A Bad Reaction Among Workers | True | By John Vinocur Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/armco-gets-advice-from-nippon-steel-armco.html | Armco Gets Advice From Nippon Steel; ARMCO | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/joseph-t-higgins-89-a-lawyer-and-exinternal-revenue-official.html | Joseph T. Higgins, 89, a Lawyer and Ex-Internal Revenue Official | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/use-of-spot-oil-market-criticized.html | Use of Spot Oil Market Criticized | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/personal-health-good-care-at-home-personal-health.html | Personal Health Good Care at Home; Personal Health | True | By Jane E. Brody | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mcenaney-once-a-star-pitcher-tries-to-shake-his-problem-past-wife.html | McEnaney, Once a Star Pitcher, Tries to Shake His Problem Past; Wife Didn't Like Montreal On to Pittsburgh and Triple A | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/ck-alexander-57-actor-who-produced-wrote-and-directed-performances.html | C.K. Alexander, 57; Actor Who Produced, Wrote and Directed; Performances on Broadway | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/carter-urges-allies-to-assist-the-poles-a-message-says-warsaw.html | CARTER URGES ALLIES TO ASSIST THE POLES; A Message Says Warsaw Probably Will Seek More Help With Debt No Specific Program Proposed Carter Urges Allies to Respond Favorably to Polish Requests for Aid U.S. Comments Cautiously | True | By Bernard Gwertzman Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/14-named-in-cook-county-tax-case-charges-in-indictments.html | 14 Named in Cook County Tax Case; Charges in Indictments | True | By William Robbins Special to the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/brown-rice-and-whole-grain-at-amherst-macrobiotics-meeting-brown.html | Brown Rice and Whole Grain at Amherst; Macrobiotics Meeting Brown Rice and Whole Grain at Amherst | True | By Fred Ferretti | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/arts/rebellion-australian-style.html | REBELLION, AUSTRALIAN STYLE | False | By Janet Maslin | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/coal-miners-strike-settled-in-poland-on-workers-terms-accord-is.html | COAL MINERS' STRIKE SETTLED IN POLAND ON WORKERS' TERMS; ACCORD IS SIGNED AFTER TALKS Deputy Premier Was Sent to Head Negotiating Team--Workers May Go Back Tomorrow 150,000 Reported on Strike End of Shift System Sought Demands of Striking Polish Miners Are Termed Acceptable by Regime Mine Walkouts Began Friday 'Local Problems Dominant' 3 Accidents Last October | True | By John Darnton Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/world-gold.html | World Gold | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/lance-balks-at-offering-deposition-about-billy-carter-abused.html | Lance Balks at Offering Deposition About Billy Carter; 'Abused, Vilified and Smeared' | True | Copyright 1980, Cox News Service | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-north-sea-well-active-for-chevron.html | New North Sea Well Active for Chevron | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/reagan-promises-auto-workers-to-seek-a-cut-in-japans-exports.html | Reagan Promises Auto Workers To Seek a Cut in Japan's Exports; Remarks on Plant Tour Jobs, Not Morality Lecture Position on Loan Guarantees | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/britains-reserves-up.html | Britain's Reserves Up | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/suspect-in-threat-to-president-is-arrested-on-2-traffic-charges.html | Suspect in Threat to President Is Arrested on 2 Traffic Charges | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/book-publishers-see-peril-to-old-stock-in-tax-rule-some-ignore.html | Book Publishers See Peril To Old Stock in Tax Rule; Some Ignore Regulation 'Devastating Effects' Cited 'Makes No Sense at All' Seek Broader Legislation | True | By Herbert Mitgang | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/george-hills-lawyer-dies-at-79-former-officer-of-drug-concern-board.html | George Hills, Lawyer, Dies at 79; Former Officer of Drug Concern; Board Member at Hospital Director of Other Concerns | True | By Wolfgang Saxon | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-york-city-pupils-show-reading-improvement-tests-show-better.html | New York City Pupils Show Reading Improvement; Tests Show Better Pupil Reading | True | By David Bird | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/artifical-rain-before-the-real-thing.html | Artifical Rain, Before the Real Thing | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/murphy-abscam-meeting-described-in-a-transcript-murphy-sees-no.html | Murphy Abscam Meeting Described in a Transcript; Murphy Sees No 'Problem' A Possible Shipping Deal Again Denies Doing wrong | True | By Leslie Maitland | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/sports-today-baseball-harness-racing-jaialai-soccer-tennis.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/briefs.html | BRIEFS | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/one-jersey-school-shares-plight-of-many-with-doubtful-ratings.html | One Jersey School Shares Plight Of Many With Doubtful Ratings; Failures on Tests Cited Accuracy of Tests Disputed Condition of the Buildings | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/matsushita-plans-new-share-offering.html | Matsushita Plans New Share Offering | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mx-missile-and-b1-turkey.html | MX Missile and B-1 'Turkey' | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/slump-seen-continuing-in-autumn-key-economists-are-pessimistic.html | Slump Seen Continuing In Autumn; Key Economists Are Pessimistic Despite Gains Little Growth Through Fall Recession Is Seen Continuing This Fall | True | By Thomas C. Hayes | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/bonanno-convicted-in-grand-jury-plot-west-coast-felony-verdict-is.html | BONANNO CONVICTED IN GRAND JURY PLOT; West Coast Felony Verdict Is First for the Reputed Mafia Chief First Felony Conviction Bonanno Is Guilty of Plotting to Interfere With Jury Conviction of Two Sons | True | By Wallace Turner Special To The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mauch-a-manager-who-fired-himself-sports-of-the-times.html | Mauch, a Manager Who Fired Himself; Sports of The Times | True | RED SMITH | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/observer-a-few-words-of-his-own.html | OBSERVER A Few Words Of His Own | True | By Russell Baker | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/pittsburgh-schools-integrate.html | Pittsburgh Schools Integrate | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/letters-20-billion-for-wishful-thinking-on-energy-toward-affordable.html | Letters; $20 Billion for Wishful Thinking on Energy Toward Affordable Middle-Class Housing Ian Smith's Foe Street Priority Minority Candidates Should Have a Debate M.T.A. Hides a Bargain Wrong Rush to Revise the Federal Criminal Code | True | J.C. PHILLIPSMAURICE S. PAPRIN(Sir) ANTHONY PARSONSNEIL DWORKINHOWARD KOCHEDWARD GRIMMTED WEISS | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/a-robot-is-after-your-job-new-technology-isnt-a-panacea.html | A Robot Is After Your Job; New technology isn't a panacea | True | By Harley Shaiken | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/enjoying-a-harvest-of-fresh-tomatoes-spaghettini-with-uncooked.html | Enjoying a Harvest of Fresh Tomatoes; Spaghettini with Uncooked Tomato Sauce | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/factory-orders-up-july-factory-orders-up-57-most-since-late-70.html | Factory Orders Up; July Factory Orders Up 5.7% Most Since Late '70 Steel Orders Up Sharply | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/house-of-fraser.html | House of Fraser | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/14-people-are-drowned-in-flood-after-a-dam-ruptures-in-mexico.html | 14 People Are Drowned in Flood After a Dam Ruptures in Mexico | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/bridge-slow-play-a-vexing-problem-to-tournament-organizers-slower.html | Bridge; Slow Play a Vexing Problem To Tournament Organizers Slower Not Always Better | True | By Alan Truscott | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/miami-driverlicensing-system-is-jammed-by-cuban-applicants.html | Miami Driver-Licensing System Is Jammed by Cuban Applicants | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/amex-adding-5-stock-options.html | Amex Adding 5 Stock Options | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/election-commission-staff-backs-subsidy-for-anderson-students.html | Election Commission Staff Backs Subsidy for Anderson; Students Applaud Anderson | True | By Warren Weaver Special To The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/british-woolworth-to-cut-prices-10.html | British Woolworth To Cut Prices 10% | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/budget-cuttting-tax-reduction.html | Budget Cuttting, Tax Reduction | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/singers-union-joins-met-musicians-pickets-point-of-conflict.html | Singers' Union Joins Met Musicians' Pickets; Point of Conflict | True | By Allen Hughes | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/going-out-guide-history-on-television-a-brass-quintet-on-goldfish.html | GOING OUT Guide; HISTORY ON TELEVISION A BRASS QUINTET ON GOLDFISH | True | John Corry | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/steel-company-investigation.html | Steel Company Investigation | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/step-right-up-its-almost-orange-juice.html | Step Right Up! It's Almost Orange Juice | True | By Richard Schwartz | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/kitchen-library-a-guide-to-the-art-of-food-sculpture.html | Kitchen Library A Guide to the Art Of Food Sculpture | True | By Moira Hodgson | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/agachewillot-seeks-to-sell-korvettes-chain-further-evidence-of.html | Agache-Willot Seeks To Sell Korvettes Chain; Further Evidence of Difficulties Agache-Willot Seeks to Sell Korvettes Shock at Korvettes | True | By Paul Lewis Special To The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/factory-orders-buoy-stocks-cities-service-and-att-up.html | Factory Orders Buoy Stocks; Cities Service and A.T.&T. Up | True | By Vartanig G. Vartan | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/careers-classes-lag-for-credit-managers.html | Careers; Classes Lag For Credit Managers | True | Elizabeth M. Fowler | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/detective-chief-insists-met-case-is-very-strong-denies-problems-in.html | Detective Chief Insists Met Case Is 'Very Strong'; Denies Problems in Arrest of Stagehand in Slaying Two Kinds of Evidence Suspect Denies the Murder | True | By Selwyn Raab | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/jaguar-auto-maker-seeking-800-layoffs.html | Jaguar Auto Maker Seeking 800 Layoffs | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/kaiser-resources-meeting.html | Kaiser Resources Meeting | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/bid-likely-marlboro-starter.html | 'Bid' Likely Marlboro Starter | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/around-the-world-iranian-parliament-puts-off-debate-on-new-cabinet.html | Around the World; Iranian Parliament Puts Off Debate on New Cabinet British Union Chief Accuses Government of Wiretaps Soviet Says Dissident Got Lighter Term for Confessing Guatemalan Resigns As Vice President | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/retired-admirals-and-generals-find-us-losing-military-power.html | Retired Admirals and Generals Find U.S. Losing Military Power | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/wrigley-prices-rise.html | Wrigley Prices Rise | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/recipes-of-a-neapolitan-sicilian-insalata-di-frutta-di-mare-seafood.html | Recipes of a Neapolitan Sicilian; Insalata di Frutta di Mare (Seafood salad) Potage di Funghi (Mushroom soup) Pasta con Pomodoro Fresco (Pasta with fresh tomato sauce) Pesce con Salsa Salmoriglio (Fish with oil and oregano sauce) Cannoli | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-observers-at-polls.html | U.S. Observers at Polls | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/discoveries-butterfly-scarves-portfolios-from-france-cards-for.html | DISCOVERIES; Butterfly Scarves Portfolios From France Cards for City's Fans Booksmarts on Fashion Going Broad Shouldered Banana Barrettes | True | Angela Taylor | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/ghana-is-gaining-under-civilian-rule-civilian-system-taking-hold.html | Ghana Is Gaining Under Civilian Rule; Civilian System Taking Hold Relaxed Political Atmosphere Prospect of Devaluation Efforts to Revive Economy Fuel for the Critics | True | By Pranay B. Gupte Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/film-rebellion-australian-style-breakaway-aborigine.html | Film; Rebellion, Australian Style; Breakaway Aborigine | True | By Janet Maslin | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/documation-plans-to-be-acquired.html | Documation Plans To Be Acquired | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/alfred-brooks-former-chairman-of-theater-arts-at-stony-brook.html | Alfred Brooks, Former Chairman Of Theater Arts at Stony Brook | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/real-estate-new-work-at-kennedy-airport.html | Real Estate; New Work At Kennedy Airport | True | Carter B. Horsley | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/washington-the-political-traps.html | WASHINGTON The Political Traps | True | By James Reston | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mets-with-fresh-troops-bow-to-dodgers-six-from-tidewater-wilson.html | Mets, With Fresh Troops, Bow to Dodgers; Six From Tidewater Wilson Well Advertised Loose Work Displayed Goitz Fails to Last | True | By Joseph Durso Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/no-tax-for-german-prostitutes.html | No Tax for German Prostitutes | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/campaign-report-carter-and-reagan-assailed-by-tass-over-poland.html | Campaign Report; Carter and Reagan Assailed By Tass Over Poland Views Broadcast Group Supports Appeal in Campaign Dispute Lucey Seeks to Lure Votes Of Auto Union to Anderson | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/damatos-showing-in-a-poll-indicates-strong-challenge-chance-against.html | D'AMATO'S SHOWING IN A POLL INDICATES STRONG CHALLENGE; Chance Against Javits Even Better When Republicans Likely to Cast Ballots Are Queried Screening Makes It Closer Poll Indicates D'Amato Making Surprisingly Strong Challenge to Javits Issue of 'Political Stature' Religious-Groups Aspect | True | By Maurice Carroll | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/aliens-may-be-us-witnesses.html | Aliens May Be U.S. Witnesses | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/kitchen-equipment-nonstick-cooking-surfaces.html | Kitchen Equipment; Nonstick Cooking Surfaces | True | Pierre Franey | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/dividends.html | Dividends | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/fidrych-wins-on-7hitter.html | Fidrych Wins on 7-Hitter | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/spanish-general-is-shot-to-death-by-terrorists-in-barcelona-ambush.html | Spanish General Is Shot to Death By Terrorists in Barcelona Ambush; 5 Escape From Prison | True | By James M. Markham Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/currency-markets-dollar-prices-decline-gold-registers-advance.html | CURRENCY MARKETS Dollar Prices Decline; Gold Registers Advance; Earlier European Trading | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/a-czechoslovak-journalist-seeks-political-asylum-in-west-germany.html | A Czechoslovak Journalist Seeks Political Asylum in West Germany | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/financing-outlook-weakening-financing-outlook-appears-weaker.html | Financing Outlook Weakening; Financing Outlook Appears Weaker 'Beginning of a Bear Market' | True | By Robert J. Cole | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/for-proud-somalis-bristling-neighbors-access-to-port-of-berbera-us.html | For Proud Somalis, Bristling Neighbors; Access to Port of Berbera 'U.S. Has Fallen Into Trap' An Example of Deception Three Theories About Attack | True | By Gregory Jaynes Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/auto-talks-in-spain.html | Auto Talks in Spain | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/taiwan-alters-trade-policy.html | Taiwan Alters Trade Policy | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-car-output-off-30-in-august.html | U.S. Car Output Off 30% in August | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/maine-starts-shellfishtoxin-tests-money-down-the-drain-i-have-to.html | Maine Starts Shellfish-Toxin Tests; 'Money Down the Drain' 'I Have to Take His Word' | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/in-houston-a-cook-transcends-barbecue-in-houston-a-cook-who.html | In Houston A Cook Transcends Barbecue; In Houston, a Cook Who Transcends the Barbecue | True | By Craig Claiborne | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/a-geographer-of-gene-world-dr-francis-hugh-ruddle-man-in-the-news.html | A Geographer Of Gene World; Dr. Francis Hugh Ruddle Man in the News More Mapmaker Than Engineer Gets 'the Best Out of People' A Sense of Perspective | True | By Richard Severo | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/st-louis-desegration-upheld.html | St. Louis Desegration Upheld | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/wine-talk-how-long-will-a-wine-last-once-its-opened.html | Wine Talk; How long will a wine last once it's opened? | True | Terry Robards | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/key-power-in-seoul-is-retained-by-army-new-cabinet-is-made-up.html | KEY POWER IN SEOUL IS RETAINED BY ARMY; New Cabinet Is Made Up Mainly of Civilian Experts but Military Men Hold Vital Controls Few Politicians In Cabinet Thousands of Aides Purged | True | By Henry Scott Stokes Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/pullman-sues-to-fight-mcdermott-bid-pullman-sues-to-fend-off.html | Pullman Sues to Fight McDermott Bid; Pullman Sues to Fend Off McDermott Acquisition | True | By Phillip H. Wiggins | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/60minute-gourmet.html | 60-Minute Gourmet | True | By Pierre Franey | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/expos-2-padres-1.html | Expos 2, Padres 1 | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/frederick-p-victoria-dead-at-76-an-antique-dealer-and-decorator.html | Frederick P. Victoria Dead at 76; An Antique Dealer and Decorator | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/syria-and-libya-agree-to-merge-but-reveal-no-details-speech-marked.html | Syria and Libya Agree to Merge but Reveal No Details; Speech Marked Coup | True | By John Kifner Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/orioles-10-mariners-4.html | Orioles 10, Mariners 4 | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/the-region-guards-stage-strike-over-jail-conditions-garbage.html | The Region; Guards Stage Strike Over Jail Conditions Garbage Collectors Walk Out on L.I. U.S. Audit Faults Jersey Housing Unit | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/soviet-lets-2-more-jews-go-to-budapest-seminary.html | Soviet Lets 2 More Jews Go to Budapest Seminary | True | By Anthony Austin Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/afghan-reports-rebel-groups-are-fighting-each-other-provacateurs.html | Afghan Reports Rebel Groups Are Fighting Each Other; Provacateurs May Be Involved Tribal Leaders Reportedly Bribed | True | By Michael T. Kaufman Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/ontario-hydro-sets-deals-for-us-coal.html | Ontario Hydro Sets Deals for U.S. Coal | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | WEDNESDAY, SEPTEMBER 3, 1980 | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/choices-for-the-civil-court.html | Choices for the Civil Court | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/poll-by-the-times-was-based-on-2065-interviews.html | Poll by The Times Was Based on 2,065 Interviews | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-open-quarterfinalists-men-women.html | U.S. Open Quarterfinalists; Men Women | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/black-teenagers-help-revive-stowe-museum.html | Black Teen-Agers Help Revive Stowe Museum | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/commodities-livestock-futures-rise-grains-and-soybeans-up-pork.html | COMMODITIES Livestock Futures Rise; Grains and Soybeans Up; Pork Bellies Also Show Rises Barrier Broken in Gold Prices | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/dragon-well-a-chinese-tea-with-1000year-history-teasmoked-duck.html | Dragon Well, a Chinese Tea With 1,000-Year History; Tea-Smoked Duck | True | By Eileen Yin-Fei Lo | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/medtronic-staging-a-comeback-with-an-advanced-pacemaker-smallest.html | Medtronic Staging a Comeback With an Advanced Pacemaker; Smallest Programmable Unit 'Marketing Power' Cited Competition Expected AT A GLANCE Medtronic | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/books-of-the-times-a-small-classic.html | Books of The Times; A Small Classic | True | By John Russell | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/briefs-on-the-arts-nixon-to-assess-campaign-on-nbcs-today-show.html | Briefs on the Arts; Nixon to Assess Campaign On NBC's 'Today' Show Naumburg Concert Friday Theater Institute Names Head City Ballet to Open Season At State Theater Nov. 11 Tribute to Baseball to Open 'Poets at the Public' Series | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/legal-scholars-criticize-proposal-to-outlaw-naming-of-us-agents.html | Legal Scholars Criticize Proposal To Outlaw Naming of U.S. Agents | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/tv-the-castro-connection.html | TV: 'The Castro Connection' | True | By John J. O'Connor | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/teachers-labor-disputes-spreading-across-nation-limit-on.html | Teachers' Labor Disputes Spreading Across Nation; Limit on Philadelphia Pickets | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/from-a-fight-on-custody-to-coast-murder-charge-relationship-changes.html | From a Fight on Custody To Coast Murder Charge; Relationship Changes Will Gives Property to Doctor Monk and Former Pupil Marry Hypnotism and Drugs Alleged | True | By Robert Lindsey Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/market-place-advanced-patents-future.html | Market Place; Advanced Patent's Future | True | Robert Metz | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-pushes-drive-to-build-synthetic-fuels-industry-3-billion-for.html | U.S. Pushes Drive to Build Synthetic Fuels Industry; $3 Billion for Armed Forces | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/court-upholds-scottos-conviction-on-charges-of-labor-racketeering.html | Court Upholds Scotto's Conviction On Charges of Labor Racketeering | True | By Jill Smolowe | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/signal-blamed-in-train-collision.html | Signal Blamed in Train Collision | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/tv-news-and-the-campaign-labor-day-salvos-by-carter-and-reagan.html | TV News and the Campaign; Labor Day Salvos by Carter and Reagan Reflect Importance of 'Free Media' in Presidential Race News Analysis Impact of Free Time 'Bigger Pie With Bigger Slices' | True | By Adam Clymer | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/mother-battles-us-for-hiding-her-son-sues-over-boy-taken-with.html | MOTHER BATTLES U.S. FOR HIDING HER SON; Sues Over Boy Taken With Former Husband Under Program to Protect F.B.I. Informers Linked to Racketeering Challenge to the Program Change in Arrangement | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/credit-markets-buying-revives-on-fed-signal-6month-bills-yield-998.html | CREDIT MARKETS Buying Revives on Fed Signal; 6-Month Bills Yield 9.98% Worst Of Recession Seen Over Two-Year Notes Gain Key Rates | True | By Michael Quint | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/carter-assails-reagan-remark-about-the-klan-as-an-insult-to-the.html | Carter Assails Reagan Remark About the Klan as an Insult to the South; Anderson Joins in Criticism 'Town Meeting' in Independence 'Certain' to Cause Problems Carter Appointees Blamed Calls to Mayor and Governor Similar to Earlier Comments | True | By Terence Smith Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/bucs-sign-yepremian.html | Bucs Sign Yepremian | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/un-vote-on-israeli-capital.html | U.N. Vote on Israeli Capital | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/inez-croom-87-interior-designer-headed-two-companies-in-trade.html | Inez Croom, 87, Interior Designer; Headed Two Companies in Trade | True | | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/business-people-new-president-is-named-in-changes-at-del-monte.html | BUSINESS PEOPLE; New President Is Named In Changes at Del Monte Golden Cycle Picks Chief Korean Concern in U.S. | True | Leonard Sloane | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/cbss-schieffer-going-to-capital-covered-white-house-4-years.html | CBSs Schieffer Going to Capital; Covered White House 4 Years | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/between-the-platforms.html | Between the Platforms | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/3-at-yale-report-key-transplants-of-genes-to-mice-cures-for.html | 3 at Yale Report Key Transplants Of Genes to Mice; Cures for Diseases May Result 3 AMERICANS REPORT KEY GENE TRANSFER An Unanswered Question Effects of Genetic Transplant Egg Cells Implanted in Females Two Familiar Viruses 'Just the First Step' | True | By Harold M. Schmeck Jr. | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-moves-to-contain-fibers-case-no-protest-seen-in-eec-action.html | U.S. Moves To Contain Fibers Case; No Protest Seen In E.E.C. Action Formal Protest Not Expected Lack of Cooperation Cited | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/warrant-issued-for-man-charged-with-beating-dade-county-officer.html | Warrant Issued for Man Charged With Beating Dade County Officer | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/advertising-eyelab-sees-bright-future-brown-williamson-adds.html | Advertising; Eyelab Sees Bright Future Brown & Williamson Adds Ultra-Low-Tar Cigarette Companies Scale Down Magazine and TV Buys Dancer Fitzgerald Unit George Kovacs Promotion Accounts People | True | N.R. Kleinfield | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/united-nuclear-wins-court-round.html | United Nuclear Wins Court Round | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/suburbs-seek-to-keep-schools-effective-fewer-pupils-the-key-staffs.html | Suburbs Seek to Keep Schools Effective; Fewer Pupils the Key Staffs Also Decline The Situation in Jersey Some Cuts Outlined Pupil-Teacher Ratio 27 to 1 | True | By Lena Williams Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/2d-gunman-in-a-week-leaves-a-finger-behind.html | 2d Gunman in a Week Leaves a Finger Behind | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/economic-scene-auto-industrys-new-challenges.html | Economic Scene; Auto Industry's New Challenges | True | Marina v. N. Whitman | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/chess-watson-wins-the-bar-point-over-benko-and-petursson-a-better.html | Chess.; Watson Wins the Bar Point Over Benko and Petursson A Better Way to Defend | True | By Robert Byrne | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/steal-output-climbs-by-58.html | Steal Output Climbs by 5.8% | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-yorkers-etc-morning-habits-are-almost-unconscious.html | New Yorkers, etc.; Morning habits are almost unconscious. | True | Enid Nemy | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/letter-on-judicial-pay-a-raise-for-the-state-supreme-court.html | Letter: On Judicial Pay; A Raise for the State Supreme Court | True | EDWARD J. GREENFIELD | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/indian-dancer-to-perform.html | Indian Dancer to Perform | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/bush-in-florida-accuses-democrats-of-low-blows-personalized-attacks.html | Bush, in Florida; Accuses Democrats of Low Blows; 'Personalized Attacks' | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/red-sox-10-angels-2.html | Red Sox 10, Angels 2 | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-styles-by-halston-to-tour-globe.html | New Styles By Halston To Tour Globe | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/at-18-hana-mandlikova-leaps-to-maturity-rare-aggressive-quality.html | At 18, Hana Mandlikova Leaps to Maturity; Rare Aggressive Quality Learns to Win Big Points | True | By Parton Keese | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/a-student-editor-is-jailed-in-texas-in-iranians-trial-serves.html | A Student Editor Is Jailed in Texas In Iranians' Trial; Serves Briefly for Refusal to Give Photos to Court Trial of 16 Continues | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/around-the-nation-sears-settling-complaint-to-use-pollution-message.html | Around the Nation; Sears, Settling Complaint, To Use Pollution Message U.S. Court Backs Grounding Of Pregnant Stewardesses F.C.C. to Refund Millions Under Licensing Fee Order Marchers in New Orleans Protest Shooting by Police Judge Sets an Oct. 7 Trial In Arizona Beating Case | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/television.html | Television | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/paramount-in-deal-with-macmillan.html | Paramount in Deal With Macmillan | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/esmark-net-off-123-fluor-climbs-36-earnings-fluor.html | Esmark Net Off 12.3%; Fluor Climbs 36%; EARNINGS Fluor | True | By Robert A. Bennett | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/carters-middle-east-envoy-urges-israeli-leaders-to-make-goodwill.html | Carter's Middle East Envoy Urges Israeli Leaders To Make Good-Will Gesture on Palestinian Talks; Israel Rejects Concessions Begin Sends Document to Sadat Talks Suspended Over Jerusalem | True | By David K. Shipler Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/reagn-criticism-fails-to-alienate-klansman.html | Reagan Criticism Fails To Alienate Klansman | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/richard-kellerman-executive-for-hias-expolice-official-of-new-york.html | RICHARD KELLERMAN, EXECUTIVE FOR HIAS; Ex-Police Official of New York City Had Also Been Employed by the Major TV Networks Employed by Major TV Networks | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/2-salvadorans-are-slain-as-troops-fight-leftists.html | 2 Salvadorans Are Slain As Troops Fight Leftists | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/baking-hallah-for-year-of-5741-gilda-latzkys-hallah-ris-de-veau.html | Baking Hallah For Year Of 5741; Gilda Latzky's Hallah Ris de Veau Grenobloise Pommes de Terres et Pois a la Creme | True | By Florence Fabricant | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/new-york-officially-starts-numbers-game-legal-operation.html | New York Officially Starts Numbers Game; Legal Operation Computerized | True | By Ari L. Goldman | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/study-for-congress-finds-national-park-hazards.html | Study for Congress Finds National Park Hazards | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/fans-help-as.html | Fans Help A's | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/20-are-reported-killed-in-turkey-in-24-hours-of-extremist-violence.html | 20 Are Reported Killed in Turkey In 24 Hours of Extremist Violence | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/water-rate-hearing-scheduled.html | Water Rate Hearing Scheduled | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/yankees-win-61-5-in-row-for-may-concentration-bothered-armas.html | Yankees Win, 6-1; 5 in Row For May; Concentration Bothered Armas Connects for A's Yanks Turn Back A's, 6-1, for May's 12th Victory and 5th in Row More Tests for Jones Jackson Pulls Achilles Tendon | True | By Murray Chass | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/shapiro-expects-delay-on-panel-within-the-next-few-weeks-hopes-for.html | Shapiro Expects Delay on Panel; 'Within the Next Few Weeks' Hopes For Top-Quality Group | True | By Edward Cowan Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/eating-her-way-to-eden-and-back-eating-her-way-to-eden.html | Eating Her Way To Eden and Back; Eating Her Way to Eden | True | By Mary Cantwell | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/unemployment-in-japan.html | Unemployment in Japan | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/aborigines-take-protest-on-lizard-god-to-un.html | Aborigines Take Protest On Lizard God to U.N. | True | | 1980-09-08 0:00 | TX 546806 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/letters-favoring-tea-a-sweater-makers-view-msg-and-chemistry.html | Letters; Favoring Tea A Sweater Maker's View M.S.G. and Chemistry | | DIANE FELDMANJOHN H. UNDERKOFFLERHAROLD N. GRAHAM | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/first-rush-hour-after-the-path-strike.html | First Rush Hour After the PATH Strike | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/us-may-partially-back-chattanooga-times-link-editorial-staffs.html | U.S. May Partially Back Chattanooga Times Link; Editorial Staffs Separated Public May File Comments $1.3 Million Lost in 1979 | | By Robert Pear Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/amoco-well-completed.html | Amoco Well Completed | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/giants-no-mitchell-deal.html | Giants: No Mitchell Deal | True | Special to The New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/japanchina-pact-set.html | Japan-China Pact Set | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/qa-tomato-paste.html | Q&A; Tomato Paste | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/californias-lack-of-emission-tests-brings-us-move-to-cut-off-funds.html | California's Lack of Emission Tests Brings U.S. Move to Cut Off Funds; Original Deadline of July 1979 U.S. Moves to Withhold $850 Million to California Tests in Only 2 States So Far | True | By Ernest Holsendolph Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/report-charges-waste-by-prevention-bureau-in-the-fire-department.html | Report Charges Waste By Prevention Bureau In the Fire Department | True | By Robert McG. Thomas Jr. | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/why-the-polish-deal-might-work.html | Why the Polish Deal Might Work | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/senator-stewart-leading-in-close-race-in-alabama-north-dakota-race.html | Senator Stewart Leading in Close Race in Alabama; North Dakota Race | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/miss-holtzman-livens-campaign-strongest-exchange-yet.html | Miss Holtzman Livens Campaign; Strongest Exchange Yet | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/david-golden-73-dies-specialist-in-trade-law.html | David Golden, 73, Dies; Specialist in Trade Law | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/manufacturers-hanover-purchases.html | Manufacturers Hanover Purchases | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/best-buys-latesummer-choices-as-food-goes-higher-shoppers-guide.html | Best Buys; Late-Summer Choices as Food Goes Higher SHOPPER'S GUIDE | True | Florence Fabricant | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/cardinals-12-reds-4.html | Cardinals 12, Reds 4 | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/in-nashville-dreams-die-hard-yank-hopefuls-sing-the-nashville-blues.html | In Nashville, Dreams Die Hard; Yank Hopefuls Sing The Nashville Blues Short People Short-Changed Capable in the Field, Too Prepares for Another Career | True | By Jim Naughton Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/doctor-is-killed-on-climbing-trip.html | Doctor Is Killed on Climbing Trip | True | | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-03 | 1980-09-03 | https://www.nytimes.com/1980/09/03/archives/ford-rolls-out-import-fighter-as-its-workers-cheer-and-hope.html | Ford Rolls Out Import Fighter As Its Workers Cheer and Hope | True | By Agis Salpukas Special To the New York Times | 1980-09-08 0:00 | TX 546806 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/yen-support-cited.html | Yen Support Cited | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/let-socialists-debate-too.html | Let Socialists Debate, Too | True | By David McReynolds | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/relief-from-farm-rules-sought.html | Relief From Farm Rules Sought | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/stagehand-is-said-to-admit-rape-attempt-reasons-for-suspicion.html | Stagehand Is Said to Admit Rape Attempt; Reasons for Suspicion | True | By Josh Barbanel | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/plea-made-on-nuclear-cleanup.html | Plea Made on Nuclear Cleanup | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/new-horizons-in-video-entertainment-the-new-horizons-in-home-video.html | New Horizons in Video Entertainment; The New Horizons In Home Video | True | By Hans Fantel | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/gulf-expects-drop-in-halfyear-net.html | Gulf Expects Drop In Half-Year Net | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/french-strike-seen-as-test-for-regime-uncertainty-surrounds-outcome.html | FRENCH STRIKE SEEN AS TEST FOR REGIME; Uncertainty Surrounds Outcome of Dispute as Fishermen Put Off Decision on Settlement Promise of Tax Cuts C.G.T. Rejected Agreement Would Beat Mitterand | True | By Paul Lewis Special To The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/us-wins-agreement-of-begin-and-sadat-for-renewed-talks-summit.html | U.S. WINS AGREEMENT OF BEGIN AND SADAT FOR RENEWED TALKS; SUMMIT PARLEY IS ALSO SEEN West Bank and Gaza Negotiations to Reconvene in a Few Weeks --Some Aides Surprised Political Motive Is Denied Joint Statement Is Read Egypt and Israel Agree to Resume Autonomy Talks Concern in Mideast Reported | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/going-out-guide-the-way-we-were-japanese-films-photos-by-students.html | GOING OUT Guide; THE WAY WE WERE JAPANESE FILMS PHOTOS BY STUDENTS | True | John Corry | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sps-dividend-reports.html | S.&P.'s Dividend Reports | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/schools-integrated-calmly-in-st-louis-busing-of-16000-students.html | SCHOOLS INTEGRATED CALMLY IN ST. LOUIS; Busing of 16,000 Students Passes Test After Eight-Year Battle Settled in Federal Courts 73 Percent in Attendance 60 Teacher Strikes Reported Indianapolis Expands Integration | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/books-of-the-times-begins-apocalyptic-tone-nuclear-cornucopia.html | Books of The Times; Begin's Apocalyptic Tone Nuclear Cornucopia | True | By Anatole Broyard | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/tv-a-study-in-violence-combat-in-classroom.html | TV: A Study in Violence, 'Combat in Classroom' | True | By John J. O'Connor | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/toyotaford-talks-differences-cited.html | Toyota-Ford Talks: Differences Cited | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/second-abscam-trial-opens-in-capital-congressman-denies-charges-9.html | Second Abscam Trial Opens in Capital; Congressman Denies Charges 9 Television Sets in Courtroom Panel to Investigate Myers | True | By Robert Pear Special To The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/eec-cutback-in-steel-seen.html | E.E.C. Cutback In Steel Seen | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/advertising-lampoons-campaigns-china-exposure-offered-to-american.html | Advertising; Lampoon's Campaigns China Exposure Offered To American Advertisers Revlon Pays Out $32,000 For 'Scoundrel' Name O.&M. Entering Public Relations | True | N.R. Kleinfield | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/1-million-is-awarded-for-improper-sentence.html | $1 Million Is Awarded For Improper Sentence | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/money.html | Money | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mrs-carter-plans-southern-trip.html | Mrs. Carter Plans Southern Trip | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/2d-chrysler-small-car-plant-opens.html | 2d Chrysler Small Car Plant Opens | True | By Marshall Schuon | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/dance-troupe-making-debut.html | Dance Troupe Making Debut | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/man-discovered-slain-in-queens.html | Man Discovered Slain in Queens | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/pillsbury-to-go-to-kimbell.html | Pillsbury to Go to Kimbell | True | By John Russell | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/business-digest-companies-markets-the-economy-international-todays.html | BUSINESS Digest; Companies Markets The Economy International Today's Columns | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/shifting-wind-aids-revival-of-france-3-no-foreign-second-chance.html | Shifting Wind Aids Revival of France 3; No Foreign Second Chance France on the March | True | By Steve Cady Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/call-for-lirr-commuter-strike-gets-mixed-support-demands-of.html | Call for L.I.R.R. Commuter Strike Gets Mixed Support; Demands of Protesters L.I.R.R. Chief On Hand | True | By John T. McQuiston Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/li-black-man-sentenced-in-disputed-assault-case-20000-for-appeal.html | L.I. Black Man Sentenced In Disputed Assault Case; $20,000 for Appeal Dispute Over Dancing Self-Defense Argued | True | By James Barron Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/ghanas-civilian-president-winning-wide-respect-interview-in-accra.html | Ghana's Civilian President Winning Wide Respect; Interview In Accra Danger From Lower Ranks 'To Fight Evil Practices' Chief Dispenser of Patronage | True | By Pranay B. Gupte Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/around-the-nation-witness-says-4-defendants-fired-guns-at-klan.html | Around the Nation; Witness Says 4 Defendants Fired Guns at Klan Rally Diary Said to Be Bremer's Is Given to Federal Court Stones and Bottles Thrown At Police Chasing Suspect Panel Says It Confirmed Violence at Refugee Center U.S. Appeals Court Is Asked to Delay Law on Abortion | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/helpful-hardware-storage-in-odd-spaces.html | HELPFUL HARDWARE Storage in Odd Spaces | True | Barbara L. Isenberg and Mary Smith | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/textile-dumping-denied.html | Textile Dumping Denied | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/polish-press-feeling-freer-in-theory-censors-habits-die-hard-we.html | Polish Press Feeling Freer, in Theory; Censor's Habits Die Hard 'We Need a Moderate Course' A New 'Line' Emerging Regular Broadcasts of Masses | True | By John Damton Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/barbara-oneil-70-an-actress-played-in-gone-with-the-wind.html | Barbara O'Neil, 70, an Actress, Played in 'Gone With the Wind' | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/letters-what-the-house-has-done-to-the-youth-jobs-bill-nuclear.html | Letters; What the House Has Done to the Youth Jobs Bill Nuclear Truism Wrong Site for a Garbage-Burning Plant The Promise Of John Lindsay No. 10 in the E.E.C. Better Yardstick in the Anderson/Debate Issue A $3 Billion Boondoggle Called Tennessee-Tombigbee Waterway | True | JEAN TUFTSWALDO CHAMBERLINRALPH LIPPMANHORACE Z. KRAMERCH. CHRISTODOULIDESSTEVEN J. BRAMSRUSSELL W. PETERSON | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/50000-road-race-is-scheduled-questionable-payments-cited-federation.html | $50,000 Road Race Is Scheduled; Questionable Payments Cited Federation to Weigh Proposal | True | By Frank Litsky | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/crickets-name-shamed-in-ungentlemanly-scene-commercial-chaps.html | Cricket's Name Shamed In Ungentlemanly Scene; 'Commercial Chaps' Spurned On the BBC, Mellow Tones | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/hanna-to-lay-off-850-at-pellet-unit.html | Hanna to Lay Off 850 at Pellet Unit | True | | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/a-new-snag-over-namibia-charges-by-south-africa-of-prejudice-at-the.html | A New Snag Over Namibia; Charges by South Africa of Prejudice at the U.N. Are Seen as Step to Stall Independence Elections News Analysis | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/study-bids-medicare-give-elderly-vaccine-to-fight-pneumonia.html | Study Bids Medicare Give Elderly Vaccine To Fight Pneumonia | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/alabama-senator-is-forced-into-democratic-runoff.html | Alabama Senator Is Forced Into Democratic Runoff | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-real-golden-triangle-tourists-but-no-poppies-the-talk-of-sob.html | The 'Real' Golden Triangle: Tourists but No Poppies; The Talk of Sob Ruak | True | By Henry Kamm Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/la-guardiadallas-flight-set-by-delta.html | La Guardia-Dallas Flight Set by Delta | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-city-koch-again-urges-waterfront-revival-man-killed-in-fire.html | The City; Koch Again Urges Waterfront Revival Man Killed in Fire Started by Cigarette Bronx Man Found Slain in Apartment P.S.C. Staff Asks Cut In Phone Revenues | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/german-crash-kills-2-americans.html | German Crash Kills 2 Americans | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/yankee-treatment-not-a-minor-irritant-the-yankee-farms-no-lack-of.html | Yankee Treatment Not a Minor Irritant; The Yankee Farms No Lack of Talent Yankee Treatment Discourages | True | By Jim Naughton Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/lam-jones-hurt-walker-doubtful.html | Lam Jones Hurt; Walker Doubtful | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/missing-man-in-japan-spy-case-ends-china-exile-after-30-years-frail.html | Missing Man in Japan Spy Case Ends China Exile After 30 Years; Frail With Poor Sight 'I Am Glad to Be Back' | True | By Mike Tharp Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/chemical-bank-sets-unit-restructuring.html | Chemical Bank Sets Unit Restructuring | True | By Robert A. Bennett | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/about-politics-the-view-from-a-camper-van.html | About Politics; The View From a Camper Van | True | By Francis X. Clines Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/winds-aid-firefighters-on-coast.html | Winds Aid Firefighters on Coast | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/letters-feminists-and-foibles-preservationists-hailed-terra-cotta.html | Letters; Feminists and Foibles Preservationists Hailed Terra Cotta Husband | True | VIVIAN H. ORBACHJANET SCHLOATJACQUELINE M. ARKIN | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/two-helicopters-crash-in-gulf-another-in-louisiana-kills-two.html | Two Helicopters Crash in Gulf; Another in Louisiana Kills Two | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/arab-financial-role-stressed.html | Arab Financial Role Stressed | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/gm-chief-sees-auto-sales-rise-gm-chief-sees-auto-sales-rise.html | G.M. Chief Sees Auto Sales Rise; G.M. Chief Sees Auto Sales Rise Shortened Recession Seen | True | By Reginald Stuart Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/seouls-censors-and-press-distort-dispatches-from-us-envoy-delivers.html | Seoul's Censors and Press Distort Dispatches From U.S.; Envoy Delivers Letter From Carter | True | By Henry Scott Stokes Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/family-finance-survival-tactics-for-the-recession-survival-tactics.html | Family Finance Survival Tactics For the Recession; Survival Tactics For the Recession | True | By Deborah Rankin | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/court-says-city-is-legal-owner-of-bus-shelters-bustop-inc-must-give.html | Court Says City Is Legal Owner Of Bus Shelters; Bustop Inc. Must Give Up Nearly 400 Installations Battle Over Bidding Company Considers Appealing Court Rules City Owns Bus Shelters No Substitute for Ownership | True | By Lee A. Daniels | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/abbie-hoffman-plans-surrender-on-a-1974-cocaine-charge-today-abbie.html | Abbie Hoffman Plans Surrender On a 1974 Cocaine Charge Today; Abbie Hoffman Is Planning to Surrender 'A Lot Has Changed' Life on the Run | True | By Tony Schwartz | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/christie-to-sell-top-trio-of-20thcentury-paintings.html | Christie to Sell Top Trio Of 20th-Century Paintings | True | By Rita Reif | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sniping-is-rife-in-debate-by-4-in-us-senate-race-fundamental.html | Sniping Is Rife in Debate By 4 in U.S. Senate Race; 'Fundamental Differences' 200,000 Republicans Cited | True | By Maurice Carroll | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mexican-leader-angers-officials-by-promoting-son-named-under.html | Mexican Leader Angers Officials by Promoting Son; Named Under Secretary Overlapping Areas of Interest | True | By Alan Riding Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/affidavit-seeks-to-stall-rulings-on-claims-against-iran-why.html | Affidavit Seeks to Stall Rulings on Claims Against Iran; Why Statement Was Classified 'A Suggestion of Interest' Statement Offered in 100 Cases | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/company-news-newmont-reports-nevada-gold-find-tvtheatrical-unit-for.html | COMPANY NEWS; Newmont Reports Nevada Gold Find TV-Theatrical Unit Formed by Taft More Gulf Spending On Texas Refinery Williams Foods To Buy Finast Units Japan Car Makers Reject G.M. Order Scope Bids for Avent To Sell Businesses Newpark, Noranda Plan Mining Venture U.S. Steel Layoffs | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/high-interest-rates-lift-pound-improving-balance-of-payments.html | High Interest Rates Lift Pound; Improving Balance of Payments | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/television.html | Television | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/hers.html | Hers | True | Jane Adams | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/home-improvement-new-products-for-small-jobs-you-do-yourself.html | Home Improvement; New products for small jobs you do yourself. Versatile Power Tool Portable Heaters Fuel Pump Metal Lacquer New Book | True | Bernard Gladstone | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-editorial-notebook-homosexuals-in-the-ranks.html | The Editorial Notebook Homosexuals in the Ranks | True | SOMA GOLDEN | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/getting-airports-off-the-ground.html | Getting Airports Off the Ground | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/general-motors-recalls-million-197778-autos.html | General Motors Recalls Million 1977-78 Autos | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/bahrains-refinery-loan.html | Bahrain's Refinery Loan | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/israeli-bus-crash-hurts-45.html | Israeli Bus Crash Hurts 45 | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/a-child-of-older-parents.html | A Child Of Older Parents | True | By Merri Rosenberg | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sports-news-briefs-private-new-jersey-tracks-sign-with-the-hbpa.html | Sports News Briefs; Private New Jersey Tracks Sign With the H.B.P.A. Hawks' Johnson to Wed; Arraignment Is Sept. 12 Spinks-Mercado Bout Set Three Are Seized in Theft Of Ben Hogan's Trophies South Korean Nine Wins | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/saudis-said-to-buy-rest-of-aramco.html | Saudis Said to Buy Rest of Aramco | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/coffee-roasters-cut-their-prices.html | Coffee Roasters Cut Their Prices | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/reagn-accuses-carter-of-breaking-faith-with-israel-future-and-past.html | Reagan Accuses Carter of Breaking Faith With Israel; Future and Past Covenants Reagan Charges President Broke Faith With Israel United Nations Vote Recalled 'Ambiguities' Seen in Accords | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/market-place-school-bonds-more-backing.html | Market Place; School Bonds: More Backing | True | Robert Metz | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/canadian-dollar-reserves.html | Canadian Dollar Reserves | True | | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-region-rainstorm-damages-jersey-animal-farm-englewood-nurses.html | The Region; Rainstorm Damages Jersey Animal Farm Englewood Nurses Continue Walkout New York Area Loses 42,000 Factory Jobs | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/four-for-the-house.html | Four for the House | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/h-wardwell-howell-exchairman-of-executive-recruiting-concern.html | H. Wardwell Howell, Ex-Chairman Of Executive Recruiting Concern | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/aflcio-planning-to-aid-new-polish-unions-affiliates-free-to.html | A.F.L.-C.I.O. Planning to Aid New Polish Unions; Affiliates Free to Contribute | True | By Philip Shabecoff Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/japanese-aluminum-cuts.html | Japanese Aluminum Cuts | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/california-man-is-given-8-months-for-breaking-spousal-rape-law.html | California Man Is Given 8 Months For Breaking Spousal Rape Law | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/djibouti-needs-water.html | Djibouti Needs Water | True | By Nino Bertoni | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/frank-langella-an-actor-good-enough-to-play-a-ham-an-unpredictable.html | Frank Langella, an Actor Good Enough to Play a Ham; An Unpredictable Career Early Film Successes | True | By Michiko Kakutani | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mediator-orders-talks-to-resume-in-grand-rapids-municipal-strike.html | Mediator Orders Talks to Resume In Grand Rapids Municipal Strike | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/faulty-r46-cars-causing-wide-delays-in-subways-many-cracks.html | Faulty R-46 Cars Causing Wide Delays in Subways; Many Cracks Discovered Cars Removed and Inspected | True | By David A. Andelman | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/safety-switch-ordered-on-heaters-safety-device-not-yet-available.html | Safety Switch Ordered on Heaters; Safety Device Not Yet Available Would Add to Cost of Heater | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/nbc-extends-silvermans-pact.html | NBC Extends Silverman's Pact | True | By Tony Schwartz | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/japan-export-strength.html | Japan Export Strength | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/polands-coal-miners-settle-strike-nationwide-turmoil-seems-to-end.html | Poland's Coal Miners Settle Strike; Nationwide Turmoil Seems to End; New Price Controls Planned Polish Miners Settle Strike and Turmoil Seems at End | True | By John Vinocur Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/arcara-picked-to-head-states-antimob-unit-and-make-it-effective.html | Arcara Picked to Head State's Anti-Mob Unit And Make It Effective; 'Find It, Fight It' | True | By Richard J. Meislin | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/borg-beats-tanner-in-5set-struggle-going-after-the-grand-slam-borg.html | Borg Beats Tanner in 5-Set Struggle; Going After the Grand Slam Borg Beats Tanner; Miss Austin Is Victor | True | By Neil Amdur | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/cosmos-win-by-32-on-chinaglias-goal-slowing-it-down-same-spot.html | Cosmos Win by 3-2 On Chinaglia's Goal; Slowing It Down Same Spot | True | By Alex Yannis Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/french-cabinet-outlaws-neonazi-organization.html | French Cabinet Outlaws Neo-Nazi Organization | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/knicks-scales-sees-fresh-start-disappointed-at-being-no-36.html | Knicks' Scales Sees Fresh Start; Disappointed at Being No. 36 Suspended by L.S.U. Coach | True | By Sam Goldaper Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/currency-markets-dollar-manages-to-gain-against-yen-and-pound.html | CURRENCY MARKETS Dollar Manages to Gain Against Yen and Pound | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/dictaphone-unit-for-phone-messages.html | Dictaphone Unit For Phone Messages | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/world-gold.html | World Gold | True | | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/slight-rise-set-in-auto-output.html | Slight Rise Set In Auto Output | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/home-beat-designs-in-ash-and-black.html | Home Beat; Designs in Ash and Black | True | Suzanne Slesin | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/us-writer-held-by-iran-is-said-to-be-in-teheran.html | U.S. Writer Held by Iran Is Said to Be in Teheran | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/commercial-paper-rates-plummet.html | Commercial Paper Rates Plummet | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/qa.html | Q&A | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/republic-kawasaki-set-steel-data-talks.html | Republic, Kawasaki Set Steel Data Talks | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/moscow-prints-a-warning-to-poland-forces-hostile-to-poland.html | Moscow Prints a Warning to Poland; 'Forces Hostile to Poland' | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/anderson-ends-middle-west-drive-with-stress-on-economic-proposals.html | Anderson Ends Middle West Drive With Stress on Economic Proposals; Cites 'Spirit of Fair Play' Hopes for More Contributions | True | By Leslie Bennetts Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/neimanmarcus-testing-northeast-dallas-chain-tests-northeast.html | Neiman-Marcus Testing Northeast; Dallas Chain Tests Northeast Neiman-Marcus In White Plains Standout Sales Performer 'A Real Challenge' | True | By Steve Lohr | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/petroleum-minister-says-bolivia-to-withdraw-from-andean-pact.html | Petroleum Minister Says Bolivia To Withdraw From Andean Pact | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/2-unions-picket-at-met.html | 2 Unions Picket at Met | True | By Allen Hughes | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/strohs-gains-a-following-on-campuses-dollar-better-than-coors-plans.html | Stroh's Gains A Following On Campuses; 'Dollar Better Than Coors' Plans for Allentown Brewery | True | By Iver Peterson Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/credit-markets-longterm-issues-gain-in-price-6month-bills-decline.html | CREDIT MARKETS Long-Term Issues Gain in Price; 6-Month Bills Decline to 9.8% Institutional 'Nit-Picking' Seen Treasury Bill Prices Up Los Angeles Water Bonds Sell Well Key Rates | True | By Michael Quint | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/officer-kills-a-suspect-in-times-sq.html | Officer Kills a Suspect in Times Sq. | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/bishop-loses-us-citizenship.html | Bishop Loses U.S. Citizenship | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/240-are-reported-killed-in-floods-after-a-12hour-storm-in-nigeria.html | 240 Are Reported Killed in Floods After a 12-Hour Storm in Nigeria | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/oil-statistics-delayed.html | Oil Statistics Delayed | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/us-reduces-stripmine-penalties-maximum-on-fines.html | U.S. Reduces Strip-Mine Penalties; Maximum on Fines | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/duncan-renaldo-movie-actor-dies-played-in-bridge-of-san-luis-rey.html | DUNCAN RENALDO, MOVIE ACTOR, DIES; Played in 'Bridge of San Luis Rey' and 'Trader Horn' --Was The Cisco Kid on TV Owed His Career to a Fire | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/toronto-trading-sets-records-reasons-for-busy-trading-records-set.html | Toronto Trading Sets Records; Reasons for Busy Trading Records Set In Toronto Trading New Institutional Activity | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/design-notebook-in-west-hollywood-stagset-exteriors.html | Design Notebook; In West Hollywood, stage-set exteriors. | True | John Chase | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/farmers-hold-corn-awaiting-price-rise-wide-range-of-food-affected.html | Farmers Hold Corn, Awaiting Price Rise; Wide Range of Food Affected Looks Good From a Distance | True | By Winston Williams Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/traces-of-oil-in-denmark.html | Traces of Oil In Denmark | True | | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/roots-of-clash-on-car-fumes-californias-impasse-was-building-for.html | Roots of Clash On Car Fumes; California-U.S. Impasse Was Building for Years News Analysis Move to Cut Off Funds A Leader in Smog Control Battles Center on 2 Issues | True | By Gladwin Hill Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/former-reagan-home-bought-as-investment.html | Former Reagan Home Bought as Investment | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/us-is-expected-to-announce-80-signed-up-for-draft-75-percent-in.html | U.S. Is Expected to Announce 80% Signed Up for Draft; 75 Percent in Vietnam War Problems in Enforcement | True | By Richard Halloran Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/french-investment-spur.html | French Investment Spur | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/calendar-of-events-a-stroll-in-trenton.html | Calendar of Events: A Stroll in Trenton | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/synanon-founder-gets-probation-in-snake-attack.html | Synanon Founder Gets Probation In Snake Attack | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/an-old-world-background-a-modern-point-of-view-an-old-world.html | An Old World Background, a Modern Point of View; An Old World Background, A Modern Style | True | By Suzanne Slesin | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/indian-ceramics-from-an-ancient-process.html | Indian Ceramics From an Ancient Process | True | By Roslyn Siegel | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/company-news-campeau-is-opposed-by-royal-trustco-campeau-seeking-to.html | COMPANY NEWS Campeau Is Opposed By Royal Trustco; Campeau Seeking to Diversify Company Founded in 1949 | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/dodgers-beat-mets-take-first-one-piece-of-good-news-taveras-and.html | Dodgers Beat Mets, Take First; One Piece of Good News Taveras and Torre Ejected Another Menacing Gesture Braves 4, Cubs 3 Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sunshine-mining-plans-refinery-unit.html | Sunshine Mining Plans Refinery Unit | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/around-the-world-zimbabwe-severs-relations-with-south-africa-2.html | Around The World; Zimbabwe Severs Relations With South Africa 2 Quebec Ministers Submit Resignations to Levesque Kandinsky's Widow, 84, Is Slain in Switzerland Iran Publishes New Rules For Foreign Missionaries | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/dispute-on-oswald-exhumation.html | Dispute on Oswald Exhumation | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/essay-somebody-is-lying.html | ESSAY Somebody Is Lying | True | By William Safire | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/senate-backs-bill-for-trading-companies-approval-rule-is.html | Senate Backs Bill for Trading Companies; Approval Rule Is Controversial | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/copter-missing-in-philippines.html | Copter Missing in Philippines | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/reagan-criticism-fails-to-alienate-klansman.html | Reagan Criticism Fails To Alienate Klansman | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/actors-strike-talks-at-critical-point.html | Actors' Strike Talks at Critical Point | True | By Aljean Harmetz Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/offer-for-pullman-is-raised-wheelabrators-585-million-bid-tops.html | Offer for Pullman Is Raised; Wheelabrator's $585 Million Bid Tops McDermott McDermott Offer Extended Offer for Pullman Is Raised Further Bidding Is Doubted | True | By Thomas C. Hayes | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/author-martin-speaks-out.html | Author Martin Speaks Out | True | | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sports-of-the-times-the-tournament-borg-must-win.html | Sports of The Times; The Tournament Borg Must Win | True | DAVE ANDERSON | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/memo-indicates-civiletti-and-aide-differ-in-testimony-on-billy.html | Memo Indicates Civiletti and Aide Differ in Testimony on Billy Carter; Preparation for Public Hearing Memo Shows Differing Testimony in Billy Carter Case Questions Are Suggested | True | By David E. Rosenbaum Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/briefs.html | BRIEFS | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/bank-gives-34000-to-aid-2-carnegie-hall-concerts.html | Bank Gives $34,000 to Aid 2 Carnegie Hall Concerts | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/commoner-gains-ballot-spot.html | Commoner Gains Ballot Spot | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/bill-to-aid-hostages-advances.html | Bill to Aid Hostages Advances | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/carter-is-given-a-warm-if-not-an-ecstatic-reception-by.html | Carter Is Given a Warm, if Not an Ecstatic, Reception by Philadelphians; Committeeman Is Confident Promise of Shipyard Work | True | By Terence Smith Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/house-panel-clears-bill-to-ban-naming-of-covert-agents-judiciary.html | HOUSE PANEL CLEARS BILL TO BAN NAMING OF COVERT AGENTS; Judiciary Committee Rejects Steps to Soften Measure and Urges Passage in Full Chamber Some Provisions Not Contested Plan to Punish Agee HOUSE PANEL CLEARS AGENT IDENTITY BILL 'Treated Like Criminals' Killed F.B.I. Amendment | True | By Charles Mohr Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mariners-backing-wills-in-dispute-with-beniquez.html | Mariners Backing Wills In Dispute With Beniquez | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/murphy-loses-an-appeal-to-make-abscam-videotapes-tapes-public-court.html | Murphy Loses an Appeal to Make Abscam Videotapes Tapes Public; Court Explains Its Ruling | True | By Jill Smolowe | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/the-country-gardener-lawns-vegetables-hardy-bulbs-perennials.html | The Country Gardener; Lawns Vegetables Hardy Bulbs Perennials Annuals Herbs Evergreens Roses Ferns Wildflowers | True | Joan Lee Faust | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/critics-notebook-writers-summers-for-travel-and-talk.html | Critic's Notebook Writers' Summers: For Travel and Talk | True | By John Leonard | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/yanks-down-as-83-john-and-dent-excel-dent-triples-and-doubles-yanks.html | Yanks Down A's, 8-3; John and Dent Excel; Dent Triples and Doubles Yanks Down A's, 8-3 Piniella Ponders Retirement Yankees Box Score | True | BY Murray Chass | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/honeywell-to-close-factory-in-scotland.html | Honeywell to Close Factory in Scotland | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/notes-on-people-a-latterday-clarence-darrow-and-an-old-cause-alex.html | Notes on People; A Latter-Day Clarence Darrow and an Old Cause Alex Haley Lends Gambia a Helping Hand Battling Alcoholism Separating Heirlooms From, Well, Junk | True | Judith Cummings Albin Krebs | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/tanzania-reportedly-about-to-get-major-imf-loan-crude-approach.html | Tanzania Reportedly About to Get Major I.M.F. Loan; 'Crude Approach' | True | By Ann Crittenden | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/poll-indicates-koch-has-broad-support-59-of-people-covered-in-a.html | POLL INDICATES KOCH HAS BROAD SUPPORT; 59% of People Covered in a Survey Say They Would Vote for Him Poll Finds Koch Appeals Widely To City's Voters Stein Calls Him 'Masterful' | True | By Frank Lynn | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/commodities-pork-bellies-climb-limit-cattle-futures-mixed.html | COMMODITIES Pork Bellies Climb Limit; Cattle Futures Mixed | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/british-columbia-corp-seeks-kaiser-resources-40-percent-of-coal.html | British Columbia Corp. Seeks Kaiser Resources; 40 Percent of Coal Exports | True | By Andrew N. Malcolm Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/success-proves-elusive-for-pitcher-old-at-22-nothing-has-worked-hes.html | Success Proves Elusive For Pitcher, Old at 22; 'Nothing Has Worked' He's Old at 22 | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/business-people-once-at-fbi-ford-aide-now-solves-car-defects.html | BUSINESS PEOPLE; Once at F.B.I., Ford Aide Now Solves Car Defects Recruiter is Acquired | True | Agis Salpukas | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sound.html | Sound | True | Hans Fantel | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/hua-quits-as-premier-of-china-one-of-his-two-posts-five-deputies.html | Hua Quits as Premier of China, One of His Two Posts; Five Deputies Will Resign | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/40-warhol-works-in-jewish-museum-show.html | 40 Warhol Works In Jewish Museum Show | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/kaiser-engineers-pullman-unit-deal.html | Kaiser Engineers, Pullman Unit Deal | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/bonn-urges-us-to-raise-aid-to-poland-aid-is-an-issue-in-campaign.html | Bonn Urges U.S. to Raise Aid to Poland; Aid Is an Issue in Campaign | True | Special to The New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/drug-assertion-called-insult.html | Drug Assertion Called Insult | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/fire-kills-3-children-in-elizabeth-11-persons-injured.html | Fire Kills 3 Children in Elizabeth; 11 Persons Injured | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/miss-piggy-confides-decorating-secrets.html | Miss Piggy Confides Decorating Secrets | True | By Judy Klemesrud | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/atlantic-city-where-bettors-and-beauties-take-a-chance-the-casinos.html | Atlantic City: Where Bettors And Beauties Take a Chance; The Casinos Are Jingling in a City Glowing With Beauties 2 Contestants Are Black An Added Excitement Bert Parks Will Be Missing 'Believe in Yourself' | True | By Dudley Clendinen Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/frazier-and-son-now-a-team-a-chip-off-the-block-putting-aside-his.html | Frazier and Son Now a Team; A Chip Off the Block Putting Aside His Music Frazier Recalls All Fight | True | By Michael Katz | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mencken-centennial-a-time-for-feast-and-frolic-celebrants-plan.html | Mencken Centennial: A Time for Feast and Frolic; Celebrants Plan Fearlessly 'Days' Essays Revived 2 Banquets Sold Out Centennial Began Last May | True | By Ben A. Franklin Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/talking-business-airlines-search-for-profitability.html | Talking Business; Airlines' Search For Profitability | True | with Feldman of Continental AirFric Pace | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/dow-soars-by-1238-on-rate-hopes-gain-is-broad-volume-climbs-dow.html | Dow Soars By 12.38 on Rate Hopes; Gain Is Broad; Volume Climbs Dow Jumps 12.38 on Rate Hopes Volume Climbs to 52.4 Million A.T.&T. Up 7/8, to 55 | True | By Vartanig G. Vartan | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sports-festival-is-fun-and-games-for-the-young-at-heart.html | Sports Festival is Fun and Games for the Young at Heart | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/a-weaver-of-linen-landscapes.html | A Weaver of Linen Landscapes | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/psc-staff-recommends-a-rise-of-91-million-for-upstate-utility.html | P.S.C. Staff Recommends a Rise Of $91 Million for Upstate Utility | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/schools-opening-in-the-city-area-despite-disputes-raises-sought-by.html | Schools Opening In the City Area Despite Disputes; Raises Sought by Teachers -Newark Strike Voted City Schools Open Monday 13% Wage Increase Sought | True | By Dena Kleiman | 1980-09-08 0:00 | TX 546811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/campaign-report-a-reagananderson-debate-seen-if-carter-rejects-role.html | Campaign Report; A Reagan-Anderson Debate Seen If Carter Rejects Role Bush Doubts Reagan Harm From Remarks on the Klan Carol Bellamy Backs Carter, Hailing Economic Program Machinists' Union Decides On Neutrality for Campaign | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/city-is-offering-sanitationmen-bonus-program-would-split-savings.html | City Is Offering Sanitationmen Bonus Program; Would Split Savings From Use of Two-Man Trucks 'This Is the Way to Go' | True | By Ronald Smothers | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/basque-terrorists-report-killing-man-accused-of-being-informer.html | Basque Terrorists Report Killing Man Accused of being Informer | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/aiwa-hifi-plant.html | Aiwa Hi-Fi Plant | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/what-to-do-this-month-the-city-gardener-composts-is-a-tub-destroy.html | What to Do This Month; The City Gardener Composts is a Tub Destroy Seedlings Clean Crockery Properly Try Something Different Fall Flower Moving | True | Linda Yang | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/sports-today.html | Sports Today | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/bridge-computer-can-be-nervous-with-all-its-sophistication-prospect.html | Bridge.; Computer Can Be Nervous With All Its Sophistication Prospect of Tournaments | True | By Alan Truscott | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/korvettes-settles-with-major-lenders.html | Korvettes Settles With Major Lenders | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/federal-judge-sets-oct-7-trial-in-torture-case-of-illegal-aliens.html | Federal Judge Sets Oct. 7 Trial In Torture Case of Illegal Aliens | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/mondale-stresses-party-unity-on-middle-west-trip-jokes-about-the.html | Mondale Stresses Party Unity on Middle West Trip; Jokes About the Opposition | True | By Richard D. Lyons Special To the New York Times | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-04 | 1980-09-04 | https://www.nytimes.com/1980/09/04/archives/unconventional-roommates-unconventional-roommates-who-beat-the-high.html | Unconventional Roommates; Unconventional Roommates Who Beat the High Cost of Rentals | True | | 1980-09-08 0:00 | TX 546811 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/fourday-strike-by-garbage-men-on-li-is-ended-union-wins-a-3year.html | Four-Day Strike By Garbage Men On L.I. Is Ended; Union Wins a 3-Year Pact With an Increase of $85 Strikers Picket at Landfill | True | By Shawn G. Kennedy Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/for-some-students-school-causes-profound-psychological-fears-first.html | For Some Students, School Causes Profound Psychological Fears; 'First Adaptive Failure Firmness and Insistence | True | By Glenn Collins | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/reagans-campaign-shifts-tactics-and-moves-to-curb-misstatements.html | Reagan's Campaign Shifts Tactics And Moves to Curb Misstatements; Meeting With Kissinger Planned Adviser to Screen Speeches | True | By Hedrick Smith Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/around-the-nation-justice-powell-orders-texas-to-educate-illegal.html | Around the Nation; Justice Powell Orders Texas To Educate Illegal Aliens F.D.A. Issues a Warning On Caffeine in Pregnancy Jury Is Chosen for Trial Of Representative Jenrette At Least 6 Inmates Are Hurt In Washington Prison Riot Judge Rejects Challenge In Ukrainian Boy's Case | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/padres-beat-mets-3-to-2-in-the-ninth-padres-beat-mets-32.html | Padres Beat Mets, 3 to 2, In the Ninth; Padres Beat Mets, 3-2 | True | By Joseph Durso Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/the-region-officer-is-shot-2-provenzano-kin-indicted-on-bribes-mild.html | The Region; Officer Is Shot 2 Provenzano Kin Indicted on Bribes Mild Earthquake In Westchester | True | | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/li-begins-a-twomonth-party-from-fair-to-cruise-to-fox-hunt-chance.html | L.I. Begins a Two-Month Party, From Fair to Cruise to Fox Hunt; Chance to Beat the Golf Pro | True | By Shawn Kennedy | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/dividends.html | Dividends | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/new-delhi-meeting-reflects-a-wider-asian-debate-economic-issues.html | New Delhi Meeting Reflects a Wider Asian Debate; Economic Issues Emphasized Polish Workers Are Lauded | True | By Michael T. Kaufman Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/faucets-dry-campus-in-massachusetts-is-closed-dry-faucets-shut.html | Faucets Dry, Campus in Massachusetts Is Closed; Dry Faucets Shut Campus in Amherst College Also Asked to Close | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/campaign-report-bush-chides-administration-for-un-action-on-israel.html | Campaign Report; Bush Chides Administration For U.N. Action on Israel Mondale Emphasizes Unity In California Campaigning Carter Expected to Bar Role If Anderson Is in Debate | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/business-people-president-is-named-at-the-royal-bank-a-managers.html | BUSINESS PEOPLE; President Is Named At the Royal Bank A Manager's Good News | True | Leonard Sloane | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/they-grew-out-of-their-shoe-store-so-they-opened-a-new-one-a-rapid.html | They Grew Out of Their Shoe Store, So They Opened a New One; A Rapid Explanation The Line Forms For an Intimate Feeling 'Complete Price Range' | True | By John Duka | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/house-votes-29491-for-9-billion-plan-to-reconcile-budget-makes-cuts.html | HOUSE VOTES, 294-91, FOR $9 BILLION PLAN TO RECONCILE BUDGET; MAKES CUTS AND ADDS TAXES New Legislative Process Hailed--Chamber Refuses Adjustment in U.S. Pension Benefits Lower Than Senate Version 'A Very Difficult Thing' House Adopts a $9.1 Billion Plan to Reconcile Budget | True | By Martin Tolchin Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/spectacular-bid-skips-marlboro-jaklin-klugman-rated-at-52-bid-skips.html | Spectacular Bid Skips Marlboro; Jaklin Klugman Rated at 5-2 'Bid' Skips Marlboro Fell to Ride Winter's Tale | True | By James Tuite | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/currency-markets-gold-and-silver-increase-pound-hits-5-year-high.html | CURRENCY MARKETS Gold and Silver Increase; Pound Hits 5 -Year High | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bicentennial-partying-begins-for-los-angeles.html | Bicentennial Partying Begins for Los Angeles | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/actors-strike-altering-format-of-emmy-show-wont-mention-names-mood.html | Actors' Strike Altering Format of Emmy Show; Won't Mention Names Mood 'Tense and Angry' | True | By C. Gerald Fraser | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/schanberg-becoming-columnist-millones-succeeds-him-as-editor.html | Schanberg Becoming Columnist; Millones Succeeds Him as Editor | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/queens-killing-of-suspect-tied-to-expartners-total-of-nine-indicted.html | Queens Killing Of Suspect Tied To Ex-Partners; Total of Nine Indicted | True | By Selwyn Raab | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/an-odyssey-in-homer.html | An Odyssey (In Homer) | True | By Anthony C. Hall | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/money-funds-assets-plunge.html | Money Funds' Assets Plunge | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bich-savors-brief-taste-of-victory-back-from-the-dead-bichs-first.html | Bich Savors Brief Taste Of Victory; Back From the Dead Bich's First Bid in 1970 | True | By Steve Cady Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/auctions-season-openers.html | Auctions; Season openers. | True | Rita Reif | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/big-chain-stores-report-sluggish-august-sales-restrained-spending.html | Big Chain Stores Report Sluggish August Sales; 'Restrained Spending Pattern' Store-by-Store Results | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/india-in-brooklyn.html | India in Brooklyn | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/saudis-and-kuwait-bar-loans-to-imf-trip-called-unsuccessful-saudis.html | Saudis and Kuwait Bar Loans to I.M.F; Trip Called Unsuccessful Saudis and Kuwaitis Bar Loans to Monetary Fund Meetings to Begin Sept. 30 'Annoyance and Even Alarm' | True | By Ann Crittenden | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/letters-the-kremlins-unchanged-objectives-if-carter-proposed-to.html | Letters; The Kremlin's Unchanged Objectives If Carter Proposed To Meet the Ayatollah To Get the Economy Moving Again Park Enhancement The Proper Concept of the Titanic Not for Bikes Santucci's Flawed Prescription for Creating Jobs in New York | True | JOHN M. MAURYMEYER RANGELLF. GERARD ADAMSGREGORY BATTOCKROBERT WILSON BARNITTCHARLES E. EVANSALICE TEPPER MARLIN | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/greece-says-nato-role-is-its-price-for-us-bases-new-effort-by-nato.html | Greece Says NATO Role Is Its Price For U.S. Bases; New Effort by NATO Chief Key Information Center Linked With the Sixth Fleet | True | By Nicholas Gage Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/market-place-oilfield-stocks-bullish-outlook.html | Market Place; Oilfield Stocks: Bullish Outlook | True | Robert Metz | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/art-morgan-offers-bouquet-of-a-show.html | Art: Morgan Offers Bouquet of a Show | True | By John Russell | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/company-news-final-saudi-payment-for-aramco-is-made-100-ownership.html | COMPANY NEWS; Final Saudi Payment For Aramco Is Made 100% Ownership Reserves Not a Factor G.E. Is Indicted On Bribery Charge Kaiser Agrees to Sell North Sea Oil Share North Sea Oil Finds McDonnell Layoffs LTV Is Rebuffed By Pneumo Corp. Energy Concerns Drop Merger Plan Five Cart Concerns Indicted on Pricing Fed Issues Order On Campeau Bid SCM Dissident Slate | True | By Anthony J. Parisi | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/westchester-kennel-puts-on-the-dog-at-lyndhurst-two-judges-from.html | Westchester Kennel Puts on the Dog at Lyndhurst; Two Judges From Mexico Tours Through Lyndhurst | True | By Walter Fletcher | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/opera-price-as-the-prince.html | Opera: Price as the Prince | True | Raymond Ericson | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/advertising-sponsors-sought-by-the-garden.html | Advertising; Sponsors Sought by The Garden | True | N.R. Kleinfield | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bond-costs-raised-by-slow-elevator.html | Bond Costs Raised By Slow Elevator | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/stagehand-said-to-admit-hurling-violinist-from-roof-admits.html | Stagehand Said to Admit Hurling Violinist From Roof; Admits Struggling With Her Possible Defense Move | True | By Josh Barbanel | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/broadway-from-superman-to-vietnam-veteran-for-christopher-reeve.html | Broadway; From Superman to Vietnam veteran for Christopher Reeve. | True | Carol Lawson | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/us-panel-rules-he-will-be-eligible-if-he-gains-at-least-5-of-vote-a.html | U.S. Panel Rules He Will Be Eligible if He Gains at Least 5% of Vote; A Crucial Victory Election Panel Rules Anderson Eligible for Subsidy | True | By Leslie Bennetts Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/couple-in-jersey-are-accused-of-trying-to-trade-in-their-baby-for.html | Couple in Jersey Are Accused of Trying to Trade In Their Baby for Used Sports Car; Car Lot Staked Out A Child in Arkansas | True | By Ari L. Goldman | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/brett-1-for-3-drops-to-401.html | Brett, 1 for 3, Drops to .401 | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/north-korea-warns-us.html | North Korea Warns U.S. | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/7-arrested-15-pounds-of-heroin-and-cocaine-seized-more-arrests.html | 7 Arrested, 15 Pounds of Heroin and Cocaine Seized; More Arrests Expected | True | By Jill Smolowe | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/photography-nudes-of-irving-penn.html | Photography: Nudes Of Irving Penn | True | By Grace Glueck | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/the-chase-manhattan-bank-na-amounts-due-on-deposits.html | THE CHASE MANHATTAN BANK, N.A.; AMOUNTS DUE ON DEPOSITS | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/freeport-cruise-sunday.html | Freeport Cruise Sunday | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/firstissue-peak-is-broken-again.html | First-Issue Peak Is Broken Again | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/carter-offers-to-add-development-funds-blocked-for-a-year-targets.html | Carter Offers to Add Development Funds; Blocked for a Year Targets of Extra Funds | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/company-news-focus-on-companies-for-accountability-reflection-of.html | COMPANY NEWS; Focus on Companies For Accountability Reflection of Public Concern Audit Committees Created New Control Over Insiders | True | By Jeff Gerth Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bollon-chosen-to-lead-union-of-fire-officers.html | Bollon Chosen to Lead Union of Fire Officers | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/westchester-and-li-crafts-fairs.html | Westchester and L.I. Crafts Fairs | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/east-germany-says-westerners-plot-against-polish-communism.html | East Germany Says Westerners Plot Against Polish Communism | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/new-york-area-is-ending-its-driest-summer-leaves-changing.html | New York Area Is Ending Its Driest Summer; Leaves Changing Prematurely New York Area Is Ending Its Driest Summer on Record 'Not in a Critical Situation' | True | By James Feron | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/backing-might-be-factor-affecting-new-yorks-41-electoral-votes.html | Backing Might Be Factor Affecting New York's 41 Electoral Votes; Liberals May Endorse Anderson Speech to Leaders Tomorrow | True | By Frank Lynn | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/labor-federation-backs-carter-and-votes-aid-to-polish-workers-fears.html | Labor Federation Backs Carter And Votes Aid to Polish Workers; Fears on Reagan Support Approach to Polish Workers | True | By Philip Shabecoff Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/2d-shuttle-flight-service-expected-in-few-months-2d-shuttle-seen.html | 2d Shuttle Flight Service Expected in Few Months; 2d Shuttle Seen Soon Flights by Early 1981 Indicated Permission for 40 Landings | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/a-guide-to-tickets-for-broadway-shows.html | A Guide to Tickets for Broadway Shows | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/president-vows-steady-support-for-secure-israel-tells-jewish-group.html | President Vows Steady Support For Secure Israel; Tells Jewish Group That Policy Will Not Change | True | By Terence Smith Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/sports-of-the-times-study-units-study.html | Sports of The Times; Study Unit's Study | True | RED SMITH | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/tip-to-billy-carter-on-inquiry-is-hinted-senate-panel-gets.html | TIP TO BILLY CARTER ON INQUIRY IS HINTED; Senate Panel Gets Circumstantial Evidence on White House Tie By DAVID E. ROSENBAUM Special to The New York Times Circumstantial Evidence of a Tip to Billy Carter About U.S. Inquiry Said He Was Bluffing Statement to Senate | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/popes-british-trip-seen-as-spur-to-church-unity.html | Pope's British Trip Seen As Spur to Church Unity | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/canadas-medicare-imperiled-by-physicians-revolt-quick-action-urged.html | Canada's Medicare Imperiled by Physicians' Revolt; Quick Action Urged Arbitration Called Solution | True | By Henry Giniger Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/yankees-defeat-angels-by-53-yankees-defeat-angels-by-53-yanks-get-3.html | Yankees Defeat Angels by 5-3; Yankees Defeat Angels by 5-3 Yanks Get 3 in First Dent Continues Hot Streak | True | By Murray Chass | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/soviet-car-ban-backed.html | Soviet Car Ban Backed | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/about-real-estate-suburban-rent-regulation-what-new-tenant-may-pay.html | About Real Estate Suburban Rent Regulation: What New Tenant May Pay | True | By Alan S. Oser Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/sleeper-of-an-opera-returns-to-amato-by-ricci-and-ricci.html | 'Sleeper' of an Opera Returns to Amato; By Ricci and Ricci | True | By Raymond Ericson | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/the-city-armsselling-case-welfare-losses-cut-sniper-wounds-two.html | The City; Arms-Selling Case Welfare Losses Cut Sniper Wounds Two Crowd Helps Catch Suspect in Holdup | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/microtennis-in-queens.html | 'Micro-Tennis' in Queens | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/china-under-new-management.html | China: Under New Management | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mime-duo-at-73d-st.html | Mime Duo at 73d St. | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/foe-in-primary-is-critical-of-her-business-venture-after-she-left.html | Foe in Primary Is Critical of Her Business Venture After She Left Office; Attacks Followed Times Poll | True | By Maurice Carroll | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/fcc-aide-sees-rise-in-wats-rates.html | F.C.C. Aide Sees Rise in WATS Rates | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/an-end-to-busting-into-newsrooms.html | An End to Busting Into Newsrooms | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/polaroid-turns-to-new-markets-wrinkles-in-demand-polaroid-turns-to.html | Polaroid Turns to New Markets; Wrinkles in Demand Polaroid Turns to New Markets | True | By Peter J. Schuyten | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/events-today-friday-theater-film-music-dance-cabaret-saturday-film.html | Events Today; Friday Theater Film Music Dance Cabaret Saturday Film Music Dance Sunday Film Music Dance | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/soul-military-court-ends-hearings-in-dissidents-trial-not-a.html | Seoul Military Court Ends Hearings in Dissident's Trial; 'Not a Political Trial' Kim Was Defeated | True | By Henry Scott Stokes Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/us-aid-to-nicaragua-now-facing-election-hurdle-a-rearguard-action.html | U.S. Aid to Nicaragua Now Facing Election Hurdle; A Rearguard Action | True | By Juan de Onis Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/pe-gorman-is-dead-led-butchers-union-chicagoan-headed-meat-cutters.html | P.E. GORMAN IS DEAD; LED BUTCHERS UNION; Chicagoan Headed Meat Cutters for 50 Years--Was Chairman Emeritus After a Merger Became Vice President In Songwriters Hall of Fame | True | By Joan Cook | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/china-change-not-cosmetic-new-policy-will-propel-nation-to-modern.html | China Change: Not Cosmetic; New Policy Will Propel Nation to Modern Era News Analysis China Change: Not Cosmetic Two Years Older Than Hua Local Elections Are Planned | True | By Fox Butterfield Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/the-pop-life-happy-landing-for-b52s-disk-wild-planet.html | The Pop Life; Happy landing for B-52's disk, 'Wild Planet.' | True | John Rockwell | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/womens-halfmarathon-in-park-sunday.html | Women's Half-Marathon in Park Sunday | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/auto-industry-layoffs-drop-for-5th-straight-week.html | Auto Industry Layoffs Drop for 5th Straight Week | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/fabian-von-schlabrendorff-made-attempt-on-hitlers-life-in-1943.html | Fabian von Schlabrendorff, Made Attempt on Hitler's Life in 1943; Involved in Another Attempt | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/commodities-cotton-futures-plunge-gold-and-silver-surge-grain.html | COMMODITIES Cotton Futures Plunge; Gold and Silver Surge; Grain Prices Fall | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/newark-pupils-returning-to-school-find-their-teachers-on-strike.html | Newark Pupils Returning to School Find Their Teachers on Strike; Strike 'Doesn't Help Anyone' | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/swiss-suspect-robbery-as-a-motive-in-slaying.html | Swiss Suspect Robbery As a Motive in Slaying | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/500000-in-job-aid-pledged-for-miamis-riot-areas-for-longrange.html | $500,000 in Job Aid Pledged for Miami's Riot Areas; For Long-Range Planning | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/koch-announces-choice-for-deputy-mayors-post.html | Koch Announces Choice For Deputy Mayor's Post | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/earnings-litton-profits-rise-17-bp-gains-54-in-period-british.html | EARNINGS Litton Profits Rise 1.7%; B.P. Gains 5.4% in Period; British Petroleum Lloyd's of London Columbia Pictures | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/lewis-dancers-on-74th-st.html | Lewis Dancers on 74th St. | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/former-creedmoor-aide-guilty-of-abusing-exmental-patients-residents.html | Former Creedmoor Aide Guilty Of Abusing Ex-Mental Patients; Residents Are Removed | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/new-music-series-to-start-at-public-theater.html | 'New Music' Series To Start at Public Theater | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/citibank-raises-mortgage-rates.html | Citibank Raises Mortgage Rates | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/briefs.html | BRIEFS | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/four-festivals-for-fun-on-a-late-summer-weekend-new-york-dance.html | Four Festivals For Fun on a Late Summer Weekend; New York Dance Festival Four Festivals for Fun on a Late Summer Weekend One World Festival Tama County Fair Caribbean Festival | True | Jennifer DunningAri L. GoldmanAri L. GoldmanRobert Palmer | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/israel-seems-ready-to-offer-egypt-some-tacit-gestures-of-good-will.html | Israel Seems Ready to Offer Egypt Some Tacit Gestures of Good Will; Sadat Broke Off Talks Obstacles to Peace | True | By David K. Shipler Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/tv-weekend-miss-america-japan-and-transylvania.html | TV Weekend Miss America, Japan and Transylvania | True | By John J. O'Connor | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/subway-crimes-rising-sharply-cutbacks-cited-police-attribute.html | Subway Crimes Rising Sharply; Cutbacks Cited; Police Attribute Increase to Manpower Reduction Mayor Sees Difficult Choice Sharper Than Citywide Rise Subway Crimes Rise Sharply; Police Cite Cutbacks 6 Patrolmen for 61 Stations Special Programs Set Up | True | By David A. Andelman | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/survey-indicates-anderson-hurting-carters-chances-in-new-york-state.html | Survey Indicates Anderson Hurting Carter's Chances in New York State; Debate's High Stakes Foreign Policy Cited The Draw From Carter | True | By E.j. Dionne Jr. | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/sea-photos-at-south-st.html | Sea Photos at South St. | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/israelis-block-a-move-by-30-jews-to-build-house-in-the-west-bank.html | Israelis Block a Move by 30 Jews To Build House in the West Bank | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/teachers-react-with-bitterness-to-job-switches-hundreds-stand-in.html | Teachers React With Bitterness To Job Switches; Hundreds Stand in Lines for City Reassignments System of 'Bumping' 'Buckshot Referrals' | True | By Laurie Johnston | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/merging-national-into-pan-am-economic-and-labor-troubles-complicate.html | Merging National Into Pan Am; Economic and Labor Troubles Complicate Job 'Naive Thinking' Absorbing National Air Poor Performance 'Cross Utilization' Proves Elusive | True | By Eric Pace | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/expresident-wont-say-if-hed-support-damato-if-he-wins-on-tuesday-2.html | Ex-President Won't Say if He'd Support D'Amato if He Wins on Tuesday; 2 County Leaders Present | True | By Glenn Fowler | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/dow-declines-435-in-hectic-trading-intermediate-top-seen-completed.html | Dow Declines 4.35 In Hectic Trading; Intermediate Top Seen Completed | True | By Vartanig G. Vartan | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/white-motor-files-chapter-11-court-protection-sought-in-effort-to.html | White Motor Files Chapter 11; Court Protection Sought in Effort To Reorganize Expiration of Credit Lines White Motor | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/iran-warns-of-appropriate-action-over-detained-students-in-london.html | Iran Warns of 'Appropriate' Action Over Detained Students in London; Lawmakers Hint at Cut in Ties | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/warsaw-pact-problems-experts-at-nato-discerning-signs-of-defects-in.html | Warsaw Pact Problems; Experts at NATO Discerning Signs of Defects In Weaponry and in Structure of the Alliance Military Analysis Deterioration of Relations | True | By Drew Middleton | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/big-purse-offered-marathon.html | Big Purse Offered Marathon | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/for-children-energy-display-central-park-walks-biblical-garden.html | For Children; Energy Display Central Park Walks Biblical Garden Music and Dance Seaports Plays Stories, Magic, Puppets Waterfowl and Animals Sailing Around Manhattan Exhibitions | True | Phyllis A. Ehrlich | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/last-filmobile-stops.html | Last Filmobile Stops | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/iran-laying-prodigality-to-critic-of-high-living.html | Iran Laying Prodigality To Critic of High Living | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/infant-gorilla-dies-in-memphis.html | Infant Gorilla Dies in Memphis | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/for-films-a-chilly-summer-warmed-up-empire-had-imperial-share-last.html | For Films, a Chilly Summer Warmed Up; 'Empire' Had Imperial Share Last Strands of Summer The Unpleasant Surprises Marketing Costs Up 40% | True | By Aljean Harmetz Special To The New York Times | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/foreign-affairs-let-the-poles.html | FOREIGN AFFAIRS Let The Poles | True | By Flora Lewis | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/hampton-in-merrick.html | Hampton in Merrick | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bridge-thinking-at-the-right-time-may-be-worth-the-trouble-that.html | Bridge; Thinking at the Right Time May Be Worth the Trouble That Guilty Feeling | True | By Alan Truscott | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/world-gold.html | World Gold | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/moscow-scoffs-at-fear-on-poland.html | Moscow Scoffs at Fear on Poland | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/cabaret-satin-swing-band.html | Cabaret: Satin Swing Band | True | John S. Wilson | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/wpa-photo-show.html | W.P.A. Photo Show | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/chinese-puppets-playing-3-shows-at-museum-they-dont-need-a-theater.html | Chinese Puppets Playing 3 Shows at Museum; They Don't Need a Theater' | True | By Richard F. Shepard | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/reagan-assails-carter-over-disclosure-of-secret-plane.html | Reagan Assails Carter Over Disclosure of Secret Plane | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/madrid-host-to-east-and-west-plans-balanced-role-second-review.html | Madrid, Host to East and West, Plans Balanced Role; Second Review Conference Role as Mediator Ruled Out | True | By James M. Markham Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/millionaire-numbers-grow.html | Millionaire Numbers Grow | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/autotrain-agrees-to-payment-plan.html | Auto-Train Agrees To Payment Plan | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/around-the-world-political-party-leader-is-arrested-in-pakistan.html | Around The World; Political Party Leader Is Arrested in Pakistan Guerrillas Report Raid Into Southern Morocco Portuguese President Says He Will Run for Re-election Bombing in San Salvador Kills 3 Passers-By South African Black Killed In Riot After Soccer Match | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/books-of-the-times-a-canada-without-quebec.html | Books of The Times; A Canada Without Quebec | True | By John Leonard | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/notes-on-people-vernon-jordan-released-from-hospital-battle-over.html | Notes on People; Vernon Jordan Released From Hospital Battle Over Handling of Kate Smith Estate Settled Real Tony for 'Mornings at Seven' Author on His 79th Saroyan's Latest 'Work': 'Cottage for Sale, $500,000' Miss America, 75 Salute to Hesburgh | True | Judith Cummings Albin Krebs | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/television.html | Television | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mcenroe-ousts-lendl-in-4-sets-will-meet-connors-in-semifinal.html | McEnroe Ousts Lendl in 4 Sets, Will Meet Connors in Semifinal; McEnroe, Connors in Semifinals Miss Hallquist Appears Uneasy Old Problem Surfaces Miss Jaeger Presses On | True | By Neil Amdur | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/jets-lack-snap-in-kicking-game.html | Jets Lack Snap In Kicking Game | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/walter-kaufman-59-of-princeton-visting-fellow-in-canberra.html | Walter Kaufman, 59, of Princeton; Visting Fellow in Canberra | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/miller-asks-us-to-back-imf-and-world-bank-tie-to-domestic-problems.html | Miller Asks U.S. to Back I.M.F. and World Bank; Tie to Domestic Problems Cited | True | By Alexander R. Hammer | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/restaurants-east-side-ton-soho-atmosphere-the-little-club-central.html | Restaurants; East Side 'ton,' SoHo atmosphere. The Little Club Central Falls | True | Moira Hodgson | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/stage-exhausting-possibilities-real-and-fictitious.html | Stage: 'Exhausting Possibilities'; Real and Fictitious | True | By Walter Kerr | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/critics-notebook-singing-the-tv-jingle-jangle-jingle-blues.html | Critic's Notebook Singing the TV Jingle, Jangle, Jingle Blues | True | By Edward Rothstein | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/roosevelt-i-walk.html | Roosevelt I. Walk | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/auto-sales-off-20-for-aug-2131-10day-car-sales-off-20-comparison-of.html | Auto Sales Off 20% for Aug. 21-31; 10-Day Car Sales Off 20% Comparison of G.M. Figures | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mideast-aides-argue-over-the-new-talks-goals-of-egypt-and-israel.html | MIDEAST AIDES ARGUE OVER THE NEW TALKS; Goals of Egypt and Israel Differ-- Linowitz Leaves for the U.S., Expressing Satisfaction American Sums Up the Issue Indirect Discussions | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/in-the-nation-killing-freedom-to-save-it.html | IN THE NATION Killing Freedom To Save It | True | By Tom Wicker | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/economic-scene-shape-of-power-in-next-decade.html | Economic Scene; Shape of Power In Next Decade | True | Marina V.N. Whitman | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/oilers-battle-steelers-again-oilers-visit-steelers-local-teams.html | Oilers Battle Steelers Again; Oilers Visit Steelers Local Teams American Conference National Conference Interconference Monday Night Mrs. Melton Leads by 2 In World Series Tourney | True | By William N. Wallace | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/brown-says-plane-report-was-meant-to-hide-details.html | Brown Says Plane Report Was Meant to Hide Details | True | By Richard Burt Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/correction.html | CORRECTION | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/poland-affirms-loyalty-to-moscow-in-apparent-move-to-allay-concern.html | Poland Affirms Loyalty to Moscow In Apparent Move to Allay Concern; No Official Details on Loan Poland Moves to Reassure the Soviet Bloc of Its Loyalty | True | By John Vinocur Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/us-drags-wild-horses-off-range-for-adoption-range-technicians.html | U.S. Drags Wild Horses Off Range for Adoption; Range Technicians Plunging, Milling Herd As Wild as True Mustangs | True | By Wayne King Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/new-face-thomas-hulce-young-actor-weary-of-lying-about-age-theyve.html | New Face: Thomas Hulce Young Actor Weary Of Lying About Age; They've Seen Him Before | True | By Anna Quindlen | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/westway-as-transit-crumbles.html | Westway, As Transit Crumbles | True | By Ross Sandler | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mayor-succeeds-in-getting-review-of-proposals-for-checks-on-census.html | Mayor Succeeds in Getting Review Of Proposals for Checks on Census; One Proposal Dropped | True | By Robert McG. Thomas Jr. | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/publishing-a-novel-from-el-doctorow.html | Publishing A Novel From E.L. Doctorow | True | By Herbert Mitgang | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/a-newclass-scandal-jolts-polish-regime-accusations-are-divulged.html | A 'New-Class' Scandal Jolts Polish Regime; Accusations Are Divulged Safaris, Planes and Pornography Szczepanski in Hospital Pole's Phone Is Unanswered | True | By John Darnton Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/compliance-with-draft-registration-is-put-at-93-registration-is.html | Compliance With Draft Registration Is Put at 93%; Registration Is Continuing | True | By Richard Halloran Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/jets-game-also-test-for-jones-same-style-he-says-a-test-for-jets.html | Jets Game Also Test For Jones; Same Style, He Says A Test for Jets, Jones Coach Is Impressed | True | By Gerald Eskenazi | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/credit-markets-bond-prices-almost-unchanged-producer-price-index.html | CREDIT MARKETS Bond Prices Almost Unchanged; Producer Price Index Awaited Corporate Issue Sells Slowly | True | By Michael Quint | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/movement-detected-at-volcano.html | Movement Detected at Volcano | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/tickets-to-albany-state-senate-assembly.html | Tickets to Albany; State Senate Assembly | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/alexanders-may-buy-several-korvettes-stores.html | Alexander's May Buy Several Korvettes Stores | True | By Isadore Barmash | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/amex-seat-180000.html | Amex Seat $180,000 | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/weekender-guide-friday-bryant-park-rebirth-japanesecanadian-film.html | WEEKENDER GUIDE; Friday BRYANT PARK REBIRTH JAPANESE-CANADIAN FILM Saturday BROOKLYN HARVEST DAY ARSHILE GORKY IN QUEENS GREENPOINT AVE. FAIR HAMPTONS MOVIE CLASSICS Sunday PLAYFUL NEW ROCHELLE WEEKENDER GUIDE WESTCHESTER RABBIT ART CHINATOWN FESTIVAL INWOOD HILL HIKE | True | Eleanor Blau | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/fcc-expected-to-accept-plan-to-increase-television-stations-fcc.html | F.C.C. Expected to Accept Plan To Increase Television Stations; F.C.C. Expected to Back Plan to Add TV Stations | True | By Irvin Molotsky Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/thelma-hill-dance-festival-to-start-oct-10.html | Thelma Hill Dance Festival to Start Oct. 10 | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/hydropower-is-seen-as-aid-to-northeast-study-by-army-corps-of.html | HYDROPOWER IS SEEN AS AID TO NORTHEAST; Study by Army Corps of Engineers Lists 656 Possible Sites That Could Ease Energy Crisis Dependence on Foreign Oil Eight Major Sites Listed | True | By Michael Knight Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/at-the-movies-nancy-allen-making-good-by-being-bad.html | At the Movies; Nancy Allen, making good by being bad. | True | Judy Klemesrud | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/jazz-shirley-scott-on-organ.html | Jazz: Shirley Scott on Organ | True | John S. Wilson | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/canada-trade-surplus.html | Canada Trade Surplus | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/empire-state-show-and-sale-of-antiques.html | Empire State Show And Sale of Antiques | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/mideast-moves-skepticism-and-politics-news-analysis-helping-hand.html | Mideast Moves: Skepticism and Politics; News Analysis Helping Hand for a Friend Capital, Office, Settlements Some Intractable Problems | True | By Bernard Gwertzman Special To the New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/bolivian-in-canada-asks-help-against-new-junta-sole-survivor-of.html | Bolivian, in Canada, Asks Help Against New Junta; Sole Survivor of Crash | True | Special to The New York Times | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/pop-rock-shirley-bassey.html | Pop Rock: Shirley Bassey | True | Robert Palmer | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/a-lesbian-who-won-child-custody-battle-going-a-step-further-very.html | A Lesbian Who Won Child Custody Battle; Going a Step Further 'Very Exceptional' Case Results of Studies | True | By E.r. Shipp | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/hoffman-surrenders-on-cocaine-charge-active-in-environmental-effort.html | Hoffman Surrenders on Cocaine Charge; Active in Environmental Effort Charge Called Setup Reasons for Surrender 'Everyone Liked Barry Freed' | True | By Peter Kihss | 1980-09-08 0:00 | TX 540893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/music-night-of-premieres.html | Music: Night of Premieres | True | Edward Rothstein | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-05 | 1980-09-05 | https://www.nytimes.com/1980/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-08 0:00 | TX 540893 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/report-criticizes-toyota-and-nissan.html | Report Criticizes Toyota and Nissan | True | Special to The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/the-city-a-10000-reward-in-teachers-slaying-bike-lane-revised-for.html | The City; A $10,000 Reward In Teacher's Slaying Bike Lane Revised For Downtown Ride New Transit Officers | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bronx-boy-8-found-drowned.html | Bronx Boy, 8, Found Drowned | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/anderson-may-drop-a-ballot-line.html | Anderson May Drop a Ballot Line | True | By Frank Lynn | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bail-denied-in-iranians-slaying.html | Bail Denied in Iranian's Slaying | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/your-money-growth-stocks-buying-early.html | Your Money; Growth Stocks: Buying Early | True | Steve Lohr | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bonns-rising-debt-schmidt-meets-sharp-criticism-fear-on-part-of.html | Bonn's Rising Debt; Schmidt Meets Sharp Criticism Fear on Part of German Public Growth of Public Borrowing Remembering Past Collapses Hard Line by Central Bank | True | By John Tagliabue Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/the-primary-bug-in-connecticut-senate-house.html | The Primary Bug in Connecticut; Senate House | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/japan-seeking-auto-talks.html | Japan Seeking Auto Talks | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/world-outlays-on-arms-over-500-billion-in-80.html | World Outlays on Arms Over $500 Billion in '80 | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/observer-there.html | OBSERVER There | True | By Russell Baker | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/jets-count-on-salaam-ready-or-not-read-on-the-run.html | Jets Count on Salaam; Ready or Not 'Read on the Run' | True | By Gerald Eskenazi Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/american-honda-raises-car-prices.html | American Honda Raises Car Prices | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/actors-strike-talks-are-off-emmys-go-on-50-threaten-to-boycott-show.html | Actor's Strike: Talks Are Off, Emmys Go On; 50 Threaten to Boycott Show | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bamberger-steps-down.html | Bamberger Steps Down | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/excerpts-from-civiletti-statement-to-special-senate-subcommittee.html | Excerpts From Civiletti Statement to Special Senate Subcommittee; The Intelligence Information The June 17 Conversation What the President Was Told | True | Special to The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/william-a-ettel-an-exassistant-to-head-of-new-yorks-hospitals.html | William A. Ettel, an Ex-Assistant To Head of New York's Hospitals | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bridge-the-dream-hand-can-turn-into-a-veritable-nightmare-unusual.html | Bridge; The Dream Hand Can Turn Into a Veritable Nightmare Unusual Order of Suits | True | By Alan Truscott | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/swiss-open-worlds-longest-road-tunnel-trucks-save-four-hours.html | Swiss Open World's Longest Road Tunnel; Trucks Save Four Hours | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/for-the-city-council.html | For the City Council | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/tv-notebook-major-networks-juggling-for-the-start-of-season.html | TV NOTEBOOK Major Networks Juggling For the 'Start of Season'; The 'Bare Facts' Television Ticker | True | By Tony Schwartz | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/notes-on-people-expelled-student-now-a-cut-above-average-a-twist-on.html | Notes on People; Expelled Student Now a Cut Above Average A Twist on the Cliche About the Road to Stardom How Art Buchwald Labors in the Vineyard Central London to Downtown New York in 3 Hours | True | Albin Krebs | 1980-09-15 0:00 | TX 546809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/army-will-shift-troops-to-us-to-bolster-readiness-for-combat-45-of.html | Army Will Shift Troops to U.S. To Bolster Readiness for Combat; 45% of Troops Are Abroad Army Acting to Bolster Readiness Steps to Improve Readiness More Stress on Drills | True | By Richard Halloran Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/rapidkenton-link-is-set-in-principle.html | Rapid-Kenton Link Is Set in Principle | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/dow-off-785-points-in-slower-trading-dome-homestake-rise-3-points.html | Dow Off 7.85 Points In Slower Trading; Dome, Homestake Rise 3 Points | True | By Vartanig G. Vartan | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/four-indicted-on-sex-charge.html | Four Indicted On Sex Charge | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mondale-presses-party-unity-message-in-california-a-drive-to-get.html | Mondale Presses Party Unity Message in California; A Drive to Get Out the Vote | True | By Richard D. Lyons Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/koch-predicts-astoria-studios-rebirth-began-with-silent-films.html | Koch Predicts Astoria Studio's Rebirth; Began With Silent Films | True | By C. Gerald Fraser | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/letter-on-new-york-prisons-the-state-is-already-making-space.html | Letter: On New York Prisons; The State Is Already Making Space | True | IRENE F. JACKSON | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/buckley-facing-determined-foe-in-gop-fight-size-of-vote-a-major.html | Buckley Facing Determined Foe In G.O.P. Fight; Size of Vote a Major Factor in Connecticut Primary 'A Tossup,' Says Bozzuto Bozzuto Shows Tax Return | True | By Richard L. Madden Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/coal-output-off-in-week.html | Coal Output Off in Week | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/planned-pinelands-tv-tower-opposed-assemblyman-assails-plan-byme.html | Planned Pinelands TV Tower Opposed; Assemblyman Assails Plan Byrne Aide Signed Leases | True | Special to The New York Times | | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/the-region-oil-company-to-halt-search-for-uranium-li-man-sentenced.html | The Region; Oil Company to Halt Search for Uranium L.I. Man Sentenced In Death of Officer Jersey Chemical Fire Sends 4 to Hospital | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/barbara-loden-actress-writer-director-and-wife-of-kazan-dies-played.html | Barbara Loden, Actress, Writer, Director, and Wife of Kazan, Dies; Played Ill-Fated Wife 'Tough, Admirable Integrity" | True | By Joan Cook | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mets-defeated-by-padres-42-for-7th-consecutive-loss-lost-chance-for.html | Mets Defeated by Padres, 4-2, for 7th Consecutive Loss; Lost Chance for Big Inning Padres Pull Ahead | True | By Joseph Durso Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/oakwood-petroleum.html | Oakwood Petroleum | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/japan-adopts-program-to-stimulate-economy-aid-to-businesses-backed.html | Japan Adopts Program To Stimulate Economy; Aid to Businesses Backed Stockpile at Record in July | True | By Junnosuke Ofusa Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/douglas-kenney-founding-editor-of-national-lampoon-magazine.html | Douglas Kenney, Founding Editor Of National Lampoon Magazine | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/175-are-indicted-in-south-korea-on-charges-in-kwangju-uprising.html | 175 Are Indicted in South Korea On Charges in Kwangju Uprising; Apparent Show of Strength Two Death Sentences Confirmed | True | By Henry Scott Stokes Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mrs-lloyd-miss-mandlikova-win-mrs-lloyd-prevails-anticipates.html | Mrs. Lloyd, Miss Mandlikova Win; Mrs. Lloyd Prevails Anticipates Correctly Foot Fault and Double Fault | True | By Neil Amdur | 1980-09-15 0:00 | TX 546809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/german-to-become-un-assembly-head-rudiger-von-wechmar-an-exbonn.html | GERMAN TO BECOME U.N. ASSEMBLY HEAD; Rudiger von Wechmar, an Ex-Bonn Journalist, to Take Over From Tanzanian as President West Germans Were Eager | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/algeria-and-iraq-orders-won-by-fiat.html | Algeria and Iraq Orders Won by Fiat | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/british-unions-cancel-plan-to-send-a-group-to-poland-proposal-had-a.html | British Unions Cancel Plan to Send a Group to Poland; Proposal Had Aroused Controversy Congress Modified Stand Officials Changed Their Minds | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/house-panel-backs-split-in-fifth-judicial-circuit.html | House Panel Backs Split In Fifth Judicial Circuit | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/australia-advances-to-cup-final-again-waltzing-matilda.html | Australia Advances To Cup Final Again; 'Waltzing Matilda' | True | By Steve Cady Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/sports-today-baseball-football-harness-racing-running-tennis.html | Sports Today; BASEBALL FOOTBALL HARNESS RACING RUNNING TENNIS THOROUGHBRED RACING | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/campaign-report-john-f-english-named-carter-campaign-deputy.html | Campaign Report; John F. English Named Carter Campaign Deputy Citizens Party Assails Candidates' Military Stands Out of Mental Hospital, Candidate Maps Campaign F.C.C. Says It Will Clarify Its Free Air-Time Policy | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/together-with-the-taste-of-new-york-chill-at-5-a-pound.html | ...Together With the Taste of New York; Chill at $5 a Pound | True | By Florence Fabricant | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/white-motor-ban.html | White Motor Ban | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/pop-guitarist-into-vocalist-at-music-hall.html | Pop: Guitarist Into Vocalist At Music Hall | True | By Robert Palmer | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/un-parley-is-told-cities-in-2000-will-contain-half-worlds-people-37.html | U.N. Parley Is Told Cities in 2000 Will Contain Half World's People; 37 Countries Represented Broad Range in Growth Rates | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/justice-dept-gets-phone-records-of-the-timess-bureau-in-atlanta.html | Justice Dept. Gets Phone Records Of The Times's Bureau in Atlanta; Heymann Takes Responsibility Informer Linked to Violence Infringement of Rights Charged | True | By Dudley Clendinen | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/producer-prices-up-as-food-costs-soar-increase-for-august-a-sharp.html | PRODUCER PRICES UP AS FOOD COSTS SOAR; Increase for August a Sharp 1.5%--Jobless Rate Down Slightly Views Split on Recession End Food Costs Push Up Producer Prices 1.5% 9 Percent Inflation Rate Seen Gasoline Off for Third Month | True | By Steven Rattner Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/carter-wont-dismiss-us-aide-says-bribe-charge-isnt-proven-dismissal.html | Carter Won't Dismiss U.S. Aide; Says Bribe Charge Isn't Proven; Dismissal Was Recommended Ran for Office in 1974 | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/around-the-nation-oswalds-widow-urges-judge-to-allow-exhumation.html | Around the Nation; Oswald's Widow Urges Judge to Allow Exhumation Justice Dept. Drops Action On Hydrogen Bomb Article Teachers' Talks Break Off In the Philadelphia Strike Garwood Is Arrested On Child Abuse Charges | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/television.html | Television | True | | 1980-09-15 0:00 | TX 546809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/lakes-parley-discusses-how-to-use-arts-money-in-the-artists-terms.html | Lakes Parley Discusses How to Use Arts Money; In the Artists' Terms Black Composer's View | True | By Reginald Stuart Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/letter-in-nassau-kickback-case-an-issue-in-damato-campaign.html | Letter in Nassau Kickback Case An Issue in D'Amato Campaign | True | By Joyce Purnick | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/31-graduate-as-paramedics.html | 31 Graduate as Paramedics | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/corrections.html | CORRECTIONS | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/russell-k-alspach-a-professor-at-university-of-massachusetts.html | Russell K. Alspach, a Professor At University of Massachusetts | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/driver-walkout-delays-delivery-of-the-times.html | Driver Walkout Delays Delivery of The Times | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/clacks-brace-a-giant-problem-new-experience-for-clack-carson-and.html | Clack's Brace a Giant Problem; New Experience for Clack Carson and Marion Elected | True | By Malcolm Moran Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/yanks-beat-angels-on-randolph-hit-in-10th-angel-errors-aid-yanks.html | Yanks Beat Angels on Randolph Hit in 10th; Angel Errors Aid Yanks Relief for Yankees Yankees Prevail, 6-5 Angal Strategy Fails | True | By Murray Chass | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/labor-turmoil-sparks-change-in-polish-party.html | Labor Turmoil Sparks Change In Polish Party | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/g-w-pays-to-end-dominican-claim-accord-announced-by-guzman-g-w.html | G.&W. Pays to End Dominican Claim; Accord Announced by Guzman G.&W. Settles Dominican Claim | True | By Jeff Gerth Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/sports-of-the-times-proving-a-point.html | Sports of The Times; Proving a Point | True | GEORGE VECSEY | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/albany-is-rebuffed-on-transit-subsidy-bar-on-fuel-tax-passalong.html | ALBANY IS REBUFFED ON TRANSIT SUBSIDY; Bar on Fuel Tax Pass-Along Upset by Court--Appeal Is Planned M.T.A. Subsidy Play Endangered Both Sides Confident | True | By David A. Andelman | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/letters-when-anglican-dissidents-join-the-roman-church-why-john.html | Letters; When Anglican Dissidents Join the Roman Church Why John Murphy Went to Nicaragua A Premier Bridge Builder's Rewards Cooper's Ionic Milieu British Affection If Building Improvements Were Tax-Free The Postponed Revolution of Robert Mugabe | True | CHRISTOPHER W. DAVENPORT(Rev.) BETTY BONE SCHIESSJOHN M. MURPHYMICHAEL PARLEYJ.L. LOGANWILLIAM R. EMERSONPAUL S. NIX JR.ROBERT MORRIS | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mime-daniel-steins-timepiece.html | Mime: Daniel Stein's 'Timepiece' | True | By Anna Kisselgoff | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/business-digest-the-economy-energy-companies-markets-international.html | BUSINESS Digest; The Economy Energy Companies Markets International Today's Columns | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/stagehand-indicted-in-slaying-at-opera-suspect-also-charged-with.html | STAGEHAND INDICTED IN SLAYING AT OPERA; Suspect Also Charged With Trying to Rape Violinist on Met Roof Disappeared During Ballet Stagehand Indicted in Opera Killing Disclosures Called 'Prejudical' | True | By Josh Barbanel | 1980-09-15 0:00 | TX 546809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mayor-opposes-sanitationmen-on-bonus-plan-says-he-rejects-program.html | Mayor Opposes Sanitationmen On Bonus Plan; Says He Rejects Program Based on 2-Man Trucks Part or a Proposed Package Union Calls 2-Man Trucks a Threat | True | By Ronald Smothers | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/the-risen-and-fallen-polish-communist-leaders-stanislaw-kania.html | The Risen and Fallen Polish Communist Leaders; Stanislaw Kania Became Security Chief in 1971 'A Faceless Bureaucrat' Edward Gierek Men in the News Foreign Investors Welcomed | True | By David Binderby Joseph B. Treaster | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/rioting-zurich-youths-attack-elegant-shopping-area-boredom-and.html | Rioting Zurich Youths Attack Elegant Shopping Area; Boredom and Frustration | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/trading-in-masseyferguson-halted-pending-quarter-report-farm-sales.html | Trading in Massey-Ferguson Halted Pending Quarter Report; Farm Sales Down | True | Special to The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/fate-of-geneva-arms-talks-is-in-doubt-attempt-to-preserve-monopoly.html | Fate of Geneva Arms Talks Is in Doubt; Attempt to Preserve Monopoly Inspection of Nuclear Plants Major Aim of U.S. Delegation | True | By Paul Lewis Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/china-entering-airfare-war.html | China Entering Air-Fare War | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/judge-delays-at-t-suit.html | Judge Delays A.T.& T. Suit | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/education-costs-for-the-disabled-distressing-koch-quality-of.html | Education Costs For the Disabled Distressing Koch; Quality of Classes for All Said to Be Jeopardized Budget Share Nearly Doubles Parents Tell of Hurdles | True | By David Bird | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/post-to-cut-price-5-to-25.html | Post to Cut Price 5 , to 25 | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/cia-official-asserts-need-for-law-to-protect-agents.html | C.I.A. Official Asserts Need for Law to Protect Agents | True | By Charles Mohr Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/dont-arm-the-afghans.html | Don't Arm the Afghans | True | By James A. Nathan | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/kuwaiti-plane-crashes-in-france.html | Kuwaiti Plane Crashes in France | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/us-crude-prices-cut-us-crude-oil-producers-cut-prices-offsetting.html | U.S. Crude Prices Cut; U.S. Crude Oil Producers Cut Prices Offsetting Trends Seen Drop in Spot Market Noted | True | By Anthony J. Parisi | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/2-top-wineries-on-coast-struck-the-wineries-and-their-volume.html | 2 Top Wineries On Coast Struck; The Wineries and Their Volume Concern Over Probation | True | By Wayne King Special to the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/briefs.html | BRIEFS | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/readying-vice-presidents.html | Readying Vice Presidents | True | By Frank Tremaine | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/seatrain-quits-european-runs-line-is-turning-6-ships-over-to-trans.html | Seatrain Quits European Runs; Line Is Turning 6 Ships Over to Trans Freight 'A Good Opportunity' | True | By Eric Pace | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/justice-frederic-e-hammer-71-of-state-supreme-court-is-dead.html | Justice Frederic E. Hammer, 71, Of State Supreme Court Is Dead | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/two-baadermeinhof-terrorists-sentenced-to-15-years-in-prison.html | Two Baader-Meinhof Terrorists Sentenced to 15 Years in Prison | True | | 1980-09-15 0:00 | TX 546809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/august-unemployment-rate-drops-to-76-from-78-employment-tops-97.html | August Unemployment Rate Drops to 7.6% From 7.8%; Employment Tops 97 Million Improvement in Auto Industry Conflicting Economic Forecasts | True | By Philip Shabecoff Special To The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/4-underground-journals-editors-reported-seized-in-china-10-journals.html | 4 Underground Journals' Editors Reported Seized in China; 10 Journals Said to Remain Activist Reported Sentenced | True | By Fox Butterfield Special To The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/2-small-quakes-felt-it-nevada.html | 2 Small Quakes Felt it Nevada | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/calandra-assailed-by-carey-in-bronx-governor-calls-republican.html | CALANDRA ASSAILED BY CAREY IN BRONX; Governor Calls Republican Backed by Democrats a Danger to City --Koch Support Decried | True | By Richard J. Meislin | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/listening-to-music-of-the-spheresno-spheroids.html | Listening to Music of the Spheres--No, Spheroids | True | By Glenn Eichler | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/neimanmarcus-touches-from-texas-10-million-spent-on-renovation.html | Neiman-Marcus: Touches From Texas...; $10 Million Spent on Renovation | True | By Suzanne Slesin | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bess-myerson-steps-up-her-attack-on-holtzman-armsbudget-votes-two.html | Bess Myerson Steps Up Her Attack On Holtzman Arms-Budget Votes; Two New Endorsements The Previous Emphasis Change and Reply Issue Is Called 'Integrity' | True | By E.j. Dionne Jr. | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/new-yorks-politics-a-school-of-lastminute-knocks-emotional-endings.html | New York's Politics a School of Last-Minute Knocks; Emotional Endings Charge After Charge Hints Are Circulated | True | By Maurice Carroll | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/around-the-world-guatemalan-bomb-kills-8-at-government-building.html | Around the World; Guatemalan Bomb Kills 8 At Government Building Iran Reports Progress On Impasse Over Cabinet Ethiopia Said to Attack Guerrillas in the North 22 Dominicans Suffocate In Bid to Sneak Into U.S. | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/world-gold.html | World Gold | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/kissinger-backs-reagan-on-secret-plane-charge-4-exofficers-speak.html | Kissinger Backs Reagan On Secret Plane Charge; 4 Ex-Officers Speak Out | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/meeting-the-neighbors-in-lavish-style.html | Meeting the Neighbors, in Lavish Style | True | By Enid Nemy Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/btrhuyck-link.html | BTR-Huyck Link | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/money-supply-up-modestly-increase-in-line-with-estimates-federal.html | Money Supply Up Modestly; Increase in Line With Estimates Federal Funds Rate Bid Up Discount Window a Bargain | True | By Michael Quint | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/money.html | Money | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/turkish-parties-forces-foreign-minister-to-resign.html | Turkish Parties Forces Foreign Minister to Resign | True | Special to The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/taming-the-oceans-with-law.html | Taming the Oceans With Law | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/prime-rises-to-12-at-3-big-banks-cost-of-funds-cited-money-supply.html | Prime Rises To 12% at 3 Big Banks; Cost of Funds Cited; Money Supply Up a Bit Caution on Money Supply Prime Rises To 12% Indirect Consumer Effect | True | By Robert A. Bennett | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/shula-sings-3year-contract.html | Shula Sings 3-Year Contract | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/arco-tenneco-accused-by-us-of-overcharging.html | Arco, Tenneco Accused By U.S. of Overcharging | True | | 1980-09-15 0:00 | TX 546809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/newark-school-accord-reported-teachers-to-vote-tomorrow.html | Newark School Accord Reported; Teachers to Vote Tomorrow | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/suspended-met-orchestra-giving-informal-concerts.html | Suspended Met Orchestra Giving Informal Concerts | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/heineken-facing-import-challenge-recession-inventories-cited-40.html | Heineken Facing Import Challenge; Recession, Inventories Cited 40 Percent of Import Market Heineken Is Challenged By New Imported Beers Substantial 'Profit Swing' | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/jobless-rate-shows-dip-in-new-york-and-jersey.html | Jobless Rate Shows Dip In New York and Jersey | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/books-of-the-times-after-the-revolution-hardest-part-of-writing.html | Books of The Times After the Revolution; Hardest Part of Writing Shifting Points of View | True | By Anatole Broyard | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/lou-mindling-business-manager-for-marge-and-gower-champion.html | Lou Mindling, Business Manager For Marge and Gower Champion | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/gierek-ousted-from-post-as-head-of-polish-party-security-chief.html | GIEREK OUSTED FROM POST AS HEAD OF POLISH PARTY; SECURITY CHIEF GIVEN JOB; KANIA IS SUCCESSOR Central Committee's Move Follows Stiff Criticism of Economic Policy Concessions to Workers 'Make a Clean Break With the Past' Gierek Replaced as Head of Polish Communist Party Purge Reeling From Purge | True | By John Darnton Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/patents-scrambling-of-pay-tv-improved-weapon-fires-chemical-and.html | Patents; Scrambling Of Pay TV Improved Weapon Fires Chemical And Gives Electric Shock Device Developed To Awaken Snorer Airfoil Suit With Wings Increases Speed for Skiers Natural Quality Given To Simulated Speech | True | Stacy V. Jones | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/mcdermott-extends-offer-for-pullman.html | McDermott Extends Offer for Pullman | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bush-assails-carter-on-speech-by-us-envoy-to-china-pressed-on.html | Bush Assails Carter on Speech by U.S. Envoy to China; Pressed on Reagan Comment | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/civiletti-tells-senators-hes-proud-of-his-actions-in-billy-carter.html | Civiletti Tells Senators He's Proud Of His Actions in Billy Carter Case; Why Information Was Withheld Civiletti Defends Way He Handled Billy Carter Matter Discussion of 'Optional Subjects' Criticism From Two Republicans Long Question, Brief Reply Lance's Help Reportedly Sought | True | By David E. Rosenbaum Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/doctors-urging-congress-to-approve-heroin-bill.html | Doctors Urging Congress To Approve Heroin Bill | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/going-out-guide-brunch-in-soho-at-the-grand-finale-one-world.html | GOING OUT Guide; BRUNCH IN SOHO AT THE GRAND FINALE ONE WORLD FESTIVAL | True | John Corry | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/errichetti-boasted-of-links-to-mob-abscam-prosecutors-affidavit.html | Errichetti Boasted of Links to Mob, Abscam Prosecutor's Affidavit Says; 'Discussion of Possible Payment' | True | By Joseph P. Fried | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/kaiser-steels-directors-reject-liquidation-plan-kaiser-steels.html | Kaiser Steel's Directors Reject Liquidation Plan; Kaiser Steel's Directors Reject Liquidation Plan | True | Special to The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-15 0:00 | TX 546809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/muskie-and-gromyko-will-meet-on-sept-25-in-new-talks-on-arms-by.html | Muskie and Gromyko Will Meet on Sept. 25 In New Talks on Arms; By BERNARD GWERTZMAN Special to The New York Times NUCLEAR ARMS TALKS SCHEDULED SEPT. 25 Reagan Might Seek New Treaty | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/leisure-too-should-occupy-political-attention.html | Leisure, Too, Should Occupy Political Attention | True | By Peter D. Witt | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/play-it-again-sam-revised-ed-play-it-again-sam-revised-edition.html | 'Play It Again, Sam!: (Revised Ed.); 'Play It Again, Sam!' (Revised Edition) Stevenson Cuts and Additions | True | By Herbert Mitgang | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/jews-at-brnai-brith-parley-voice-disappointment-in-carter-not-a.html | Jews at B'nai B'rith Parley Voice Disappointment in Carter; 'Not a Flaming Liberal Anymore' | True | By Steven V. Roberts Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/jenrette-portrayed-at-trial-as-victim-of-paid-swindlers-defendants.html | Jenrette Portrayed at Trial As Victim of Paid Swindlers; Defendants Will Conflict 'High-Priced Bounty Hunter' | True | By Robert Pear Special to The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/3-die-in-botswana-train-crash.html | 3 Die in Botswana Train Crash | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/brett-falls-to-399.html | Brett Falls to .399 | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/open-is-smash-hit-at-new-tennis-center-in-queens.html | Open Is Smash Hit at New Tennis Center in Queens | True | By Paul L. Montgomery | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/dr-judah-shapiro-68-headad-zionist-groups.html | Dr. Judah Shapiro, 68; Headed Zionist Groups | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/saudis-said-to-plan-a-cut-in-oil-output-and-price-rise-saudis-said.html | Saudis Said to Plan a Cut in Oil Output and Price Rise; Saudis Said To Plan Oil Output Cut Cutbacks in Consumption Pressure on Other Members | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/klondikes-new-gold-rush-sourdoughs-are-replaced-by-bulldozers.html | Klondike's New Gold Rush; Sourdoughs Are Replaced By Bulldozers Bulldozers Mark New Gold Rush In Klondike | True | By Andrew H. Malcolm Special to The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/brown-responds-to-reagan-view-charge-by-reagan.html | Brown Responds to Reagan View; Charge by Reagan | True | Special to The New York Times | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-06 | 1980-09-06 | https://www.nytimes.com/1980/09/06/archives/bacteriagrown-human-insulin-appears-to-be-safe-advantages-in.html | Bacteria-Grown Human Insulin Appears to Be Safe; Advantages in Gene-Splicing Further Research Planned | True | By Harold M. Schmeck Jr. | 1980-09-15 0:00 | TX 546809 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-westchester-guide-toys-from-the-past-humming-and.html | WESTCHESTER GUIDE; TOYS FROM THE PAST HUMMING AND STRUMMING LYNDHURST AFLOWER 25TH TENNIS TOURNAMENT DRESS REHEARSAL CROTON CRAFTS FAIR | True | Eleanor Charles | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-former-envoy-says-brzeinski-hurt-us-in-iran-sullivan-accuses-aide.html | A Former Envoy Says Brzeinski Hurt U.S. in Iran; Sullivan Accuses Aide of Pressing for Use of Force Accuracy Questioned by Aide Head of Nonprofit Organization Mission Suddenly Canceled Mutiny by Enlisted Men | True | By Bernard Gwertzman Special to the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/skin-the-male-difference.html | SKIN: THE MALE DIFFERENCE | True | By Jane Ogle | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/male-draft-signup-defended-in-court-administration-plea-tells.html | MALE DRAFT SIGNUP DEFENDED IN COURT; Administration Plea Tells Justices That Including Women Would Impair Military's Forces Decision in Spring Seen Greater Than Usual Deference Argument for Minimal Scrutiny Loss of Flexibility Alleged | True | By Linda Greenhouse Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/louisa-holland-is-bride-of-stephen-rinehart.html | Louisa Holland Is Bride of Stephen Rinehart | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/photography-view-harry-callahans-discerning-use-of-color.html | PHOTOGRAPHY VIEW; Harry Callahan's Discerning Use of Color | True | GENE THORNTON | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/gierek-fall-seen-hurting-detente-within-europe-pole-was-a-key.html | Gierek Fall Seen Hurting Detente Within Europe; Pole Was a Key Figure in Effort by Bonn and Paris Greater Unity Within Blocs Visit by Britons Canceled FALL OF GIEREK SEEN AS BLOW TO DETENTE The Issue of Allegiance Giscard Visit Now in Doubt | True | By John Vinocur Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-exquarterback-puts-bite-in-jets.html | Ex-Quarterback Puts Bite in Jets | True | By Tom Lederer | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/chess-when-to-take-a-chance.html | CHESS; When to Take a Chance | True | ROBERT BYRne | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/recluta-fastest-of-fleet.html | Recluta Fastest of Fleet | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-on-the-isle-venetian-masters-on-the-run.html | ON THE ISLE; VENETIAN MASTERS ON THE RUN BROOKHAVEN BIRTHDAY POETS AND WRITERS HISTORIC TRAIL FESTIVAL PECONIC FALL FESTIVAL PERFORMING ARTS | True | Barbara Delatiner | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/diane-driscoll-is-married-to-douglas-g-macdonald.html | Diane Driscoll Is Married To Douglas G. MacDonald | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-antiques-imported-wares-dominate-a-diverse.html | ANTIQUES; Imported Wares Dominate A Diverse Selection In Millburn | True | By Carolyn Darrow | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-for-those-devoted-to-things-pasta-mr-mercurios.html | For Those Devoted to Things Pasta; MR. MERCURIO'S CREAM SAUCE | True | By Nancy Arum | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mary-burlingame-is-married-to-richard-warner-wallace.html | Mary Burlingame Is Married to Richard Warner Wallace | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/stamps-issue-for-edith-wharton-americas-cup.html | STAMPS; Issue for Edith Wharton America's Cup | True | SAMUEL A. TOWER | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/views.html | Views | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/no-abscam-decision-is-made-on-williams-report-by-justice-dept-on.html | NO ABSCAM DECISION IS MADE ON WILLIAMS; Report by Justice Dept. on Whether to Recommend an Indictment Will Be Submitted 'Soon' Williams Denies Any Wrongdoing Reasons for the Delay Suggested | True | By Robert Pear Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/fashion2.html | Fashion(2) | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/this-school-helps-grass-roots-grow.html | This School Helps Grass Roots Grow | True | By Ronald Gross | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/catharine-dewar-torrey-is-wed-to-robert-p-haff.html | Catharine Dewar Torrey Is Wed to Robert P. Haff | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-polls-shouldnt-govern-the-debate.html | The Polls Shouldn't Govern the Debate | True | By Albert H. Cantril | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/our-chronicler-of-britain-drabble.html | Our Chronicler of Britain; Drabble | True | By Phyllis Rose | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-dining-out-main-streets-1830-restaurant.html | DINING OUT; Main Street's 1830 Restaurant | True | By Florence Fabricant | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/melody-faith-lesser-bride-of-charles-jay-riess-on-li.html | Melody Faith Lesser Bride Of Charles Jay Riess on L.I. | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-to-the-editor-a-campus-lexicon-high-tech-and-housework.html | Letters TO THE EDITOR; A Campus Lexicon High Tech And Housework Keeping Score On Carter Does Zero-Sum Add Up? Gourmet in The Galley | True | KATE RABASSA AND DAVIDSCOTT SCHILLERGREG KANDRAROBERT T. GRANTMARY-ANN T. SMITHLILLLIAN S. POTTMANNALAN K. CAMPBELLJUDE WANNISKIBILL TUTTLEPAULA SHENIZ | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/when-an-athlete-realizes-that-quitting-is-better-anatomy-of-a.html | When an Athlete Realizes That Quitting Is Better; Anatomy of a Dropout A Race With His Arch-Rival Sudden Reversal of Form Learning the Hard Way Tension, Anxiety and Pressure | True | By Vince Cartier | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/wh-ball-indiana-philanthropist-and-son-of-jar-company-founder.html | W.H. Ball, Indiana Philanthropist And Son of Jar Company Founder | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/nuclear-plant-operators-planning-wide-alert-systems-for-accidents.html | Nuclear Plant Operators Planning Wide Alert Systems for Accidents; Plans Are Due Next April 1 Six Sites in New York Area Education Program Is Required At Worst, No Time Is Fast Enough Waste of Equipment Is Predicted | True | By Matthew L. Wald | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/dg-lee-jr-weds-susan-montville.html | D.G. Lee Jr. Weds Susan Montville | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/fashion-and-the-american-male-american-male.html | FASHION AND THE AMERICAN MALE; AMERICAN MALE | True | By Jesse Kornbluth | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/alice-clement-texas-alumna-becomes-bride.html | Alice Clement, Texas Alumna, Becomes Bride | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/washington-campaign-bedtime-story.html | WASHINGTON Campaign Bedtime Story | True | By James Reston | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/lisa-fane-sprung-student-married-to-james-s-cohen.html | Lisa Fane Sprung, Student, Married to James S. Cohen | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-world-in-summary-president-chun-makes-it-clear-whos-in-charge.html | The World; In Summary President Chun Makes it Clear Who's in Charge Teheran Can Wait For Time and Tide Saudis Flexing Their Riches Guatemala's No. 2 Breaks With No. 1 Wealthy Suitor Seeks Arab Bride Spanish Terrorists Kill Another Officer | True | Don Wycliff, Milt Freudenheim and Barbara Slavin | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tv-view-blurring-the-line-between-entertainment-and-news-tv-view.html | TV VIEW; Blurring the Line Between Entertainment and News TV VIEW Blurring the Line Between Entertainment and News | True | TONY SCHWARTZ | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/690-police-officers-laid-off-by-detroit-18-of-patrol-force.html | 690 POLICE OFFICERS LAID OFF BY DETROIT; 18% of Patrol Force Dismissed as City's Economic Woes Deepen 690 Police Officers Are laid Off by Detroit as Its Economic Woes Grow Savings of $27.6 Million | True | By Reginald Stuart Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-poignant-butterflies-on-view-in-paramus.html | Poignant 'Butterflies' On View in Paramus | True | By Joseph Catinella | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/psychologists-speak-of-rivals-and-of-pavlov-rivals-of-psychiatrists.html | Psychologists Speak of Rivals And of Pavlov; Rivals of Psychiatrists Admonished by Pavlov 'We Are in Danger' Standards on Animals | True | By Dava Sobel Special To The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/suits-on-the-sober-side.html | SUITS ON THE SOBER SIDE | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/frank-e-stevenson-22d-weds-helen-ruppe.html | Frank E. Stevenson 22d Weds Helen Ruppe | True | | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-key-egyptian-meets-with-pope-and-gives-him-letter-from-sadat.html | A Key Egyptian Meets With Pope And Gives Him Letter From Sadat | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-companys-quest-for-oil-in-denmark-ap-moller-co.html | A Company's Quest For Oil in Denmark; A.P. Moller Co. | True | By Frank J. Prial | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-quiet-american-at-the-un-mchenry-mchenry.html | THE QUIET AMERICAN AT; THE U.N. McHENRY McHENRY | True | By Bernard D. Nossiter | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/three-finished-first-novels-novels.html | Three Finished First Novels; Novels | True | By Scott Spencer | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/next-step-for-oilers-may-be-a-super-one-no-candy-bar-next-step-for.html | Next Step for Oilers May Be a Super One; No Candy Bar Next Step for Oilers May Be Super Credit Given to Phillips Certain Kinds of Patterns | True | By Murray Chass | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-a-more-harmonious-view-of-the-convention.html | A More Harmonious View of the Convention | True | By Alfred B. Deibello | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/jane-d-crary-designer-wed.html | Jane D. Crary Designer, Wed | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-westport-combats-alcoholdrug-abuse-westport.html | Westport combats Alcohol-Drug Abuse; Westport Parents Fight Drug Abuse | True | By Diane Henry | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/striking-philadelphia-teachers-cite-gains-since-65-conditions-have.html | Striking Philadelphia Teachers Cite Gains Since '65; Conditions Have Changed The Attraction of Salaries | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/14-states-conducting-primary-elections-this-week.html | 14 States Conducting Primary Elections This Week | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-william-paterson-is-giving-it-the-old-college-try.html | William Paterson Is Giving It the Old College Try | True | By Linda Lynwander | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ideas-trends-continued-technology-transportation-industry-americas.html | IDEAS & TRENDS Continued Technology Transportation Industry; America's Invisible Airplane: Its Principles Are Clear Enough Instant Deception by Onboard Computer | True | By Malcolm W. Browne | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/lionel-hampton-plays-an-encore-in-housing-lionel-hamptons-housing.html | Lionel Hampton Plays An Encore in Housing; Lionel Hampton's Housing Encore | True | By George Goodman Jr. | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/merrill-lynch-as-broker-in-national-residential-field-merrill-lynch.html | Merrill Lynch as Broker In National Residential Field; Merrill Lynch as Residential Broker | True | By Andree Brooks | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/camden-council-seeking-stability-without-a-mayor-errichetti-found.html | Camden Council Seeking Stability Without a Mayor; Errichetti, Found Guilty in Abscam Case, to Resign 'Cloud Over Everything' Date of Resignation Uncertain Possible Replacement | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/lisa-winton-wed-to-dh-callahan.html | Lisa Winton Wed To D.H. Callahan | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-hispanic-solidarity-against-illiteracy.html | A Hispanic Solidarity Against Illiteracy | True | By Ann Standaert Bowden | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-nation-in-summary-the-crystal-ball-gets-heavier-but-not-much.html | The Nation; In Summary The Crystal Ball Gets Heavier but Not Much Clearer The Right Answers In Billy Inquiry Missing Persons At the F.B.I. A Time to Ride, A Time to Strike Penalties Eased For Strip Miners | True | Caroline Rand Herron and Michael Wright | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/miki-rapp-bride-of-willard-mahood-banker.html | Miki Rapp Bride of Willard Mahood, Banker | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/jets-opening-with-hope-but-giants-outlook-is-bleak-offense-defense.html | Jets Opening With Hope, but Giants' Outlook Is Bleak; Offense Defense | True | By Gerald Eskenazi | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/hardy-hardees-an-appetizing-hamburger-chain.html | Hardy Hardee's: An Appetizing, Hamburger Chain | True | By Doug McInnis | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/3-die-in-west-virginia-in-headon-collision-involving-two-trains.html | 3 Die in West Virginia In Head-On Collision Involving Two Trains | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-theater.html | THEATER | True | By Haskel Frankel | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/around-the-garden-this-week-house-plant-move-questionsanswers-palm.html | AROUND THE Garden; This Week: House Plant Move Questions/Answers PALM BERRIES CRABAPPLE PROBLEM BITTERSWEET GERANIUMS HIBISCUS | True | JOAN LEE FAUST | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-art-photographs-break-typecasting.html | ART Photographs Break Typecasting | True | By Vivien Raynor | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/terrorismeuropes-trend-is-americas-trivia-terrorism-on-film-here.html | Terrorism--Europe's Trend Is America's Trivia; Terrorism on Film, Here and Abroad | True | By Dan Yakir | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/perkins-is-plagued-by-ineptness-injuries-and-a-rugged-schedule.html | Perkins Is Plagued by Ineptness, Injuries and a Rugged Schedule; Schedule Is Back-Breaking Offense Defense | True | By Malcolm Moran | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/us-oil-imports-for-august-down-37-from-1979-trend-began-in-1977.html | U.S. Oil Imports for August Down 37% From 1979; Trend Began in 1977 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/point-of-view-exports-from-born-again-to-stillborn.html | POINT OF VIEW Exports: From 'Born Again' to 'Stillborn' | True | By Stanley J. Marcuss | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/miss-smith-rm-cashin-jr-wed-in-maine.html | Miss Smith, R.M. Cashin Jr. Wed in Maine | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/big-men-will-be-the-biggest-demand-in-nba-camps-walter-davis-at.html | Big Men Will Be the Biggest Demand in N.B.A. Camps; Walter Davis at Guard Rockets Give Up on Barry | True | By Sam Goldaper | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/gay-harlocker-interior-designer-married-in-darien-to-guy-appleby.html | Gay Harlocker, Interior Designer, Married In Darien to Guy Appleby Griscom, Editor | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/irish-speculate-about-coach.html | Irish Speculate About Coach | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/primary-fighters-hope-to-live-to-fight-another-day.html | Primary Fighters Hope to Live to Fight Another Day | True | By Maurice Carroll | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/liberal-party-unit-rebuffing-carter-endorses-anderson-a-political.html | LIBERAL PARTY UNIT, REBUFFING CARTER, ENDORSES ANDERSON; A POLITICAL TRADITION BROKEN Full Backing Is Due on Saturday-- Move Could Cost President New York State's Votes Anderson in 'Broad Agreement' Liberal Party Unit, Rebuffing Carter, Backs Anderson 'Supportive of Positions' 'Not Strongest Advocate' 'A Persnickety Shopper' | True | By Frank Lynn | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-to-the-editor-herded-into-emporia-thanks-biking-to-the.html | Letters to the Editor; 'Herded into Emporia' Thanks Biking to the Hamptons Inflation-Beater Armistice Signing China More on Whales | True | THE REV. WALTER D. WAGONERJOYCE PETRIKATDAVID SCHLICHTINGLOIS AND JOHN CALMUSDICK NETZERJULIAN SCHUMANELIZABETH HERBERT | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/phoebe-e-manzella-is-married.html | Phoebe E. Manzella Is Married | True | | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/phantom-campaign-beginning-in-mexico-the-election-isnt-until-july.html | 'PHANTOM' CAMPAIGN BEGINNING IN MEXICO; The Election Isn't Until July 1982, but the President Will Anoint a Successor Before Then Politicians Enticed Into a Gamble Ambition Must Be Disguised | True | By Alan Riding Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-rent-controls-a-plea-to-dump-them.html | Rent Controls: A Plea to Dump Them | True | By Gerald Freeman and Paul V. McEntyre | 1980-09-17 0:00 | TX 550873 | | |