Exhibit F16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/man-sought-in-bologna-bombing-extradited-from-france-to-italy.html | Man Sought in Bologna Bombing Extradited From France to Italy | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/popular-classical-music-popular-classical-music.html | 'Popular' Classical Music; 'Popular' Classical Music | True | By John Rockwell | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/school-of-tutors-uses-the-world-as-campus.html | School of Tutors Uses the World as Campus | True | By Sharon Johnson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/42d-street-logthe-making-of-a-hit-42d-street-logthe-making-of-a.html | '42d Street' Log--The Making of a Hit; '42d Street Log--The Making of a Broadway Hit | True | By Cliff Jahr | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/stage-view-in-canada-from-classics-to-tryouts.html | STAGE VIEW; In Canada--From Classics To Tryouts | True | HENRY POPKIN | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/crash-cancels-flights-in-hawaii.html | Crash Cancels Flights in Hawaii | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/spanish-attack-claims-2d-victim.html | Spanish Attack Claims 2d Victim | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-polish-leader-promises-to-honor-strike-settlements-kania.html | NEW POLISH LEADER PROMISES TO HONOR STRIKE SETTLEMENTS; KANIA CRITICAL OF 'MISTAKES' He Says in a Speech That Workers Had Legitimate Grievances-- Stresses Tie With Soviet Hopes to Change Party Image New Polish Leader Pledges to Honor Strike Settlement Gierek's Illness Is Cited Rights for Unions and Strikes Kania Acceptable to Moscow Long Lines for Newspapers A Conservative Who Backs Reform | True | By John Darnton Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-russians-are-coming-the-russians-are-here-russians.html | The Russians Are Coming! The Russians Are Here!; Russians | True | By Elin Schoen | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-training-of-teachers-teacher-centers-are-becoming-a-new-force.html | THE TRAINING OF TEACHERS Teacher Centers Are Becoming a New Force | True | By Sally Reed | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-letters-to-the-connecticut-editor-bottledeposit.html | LETTERS TO THE CONNECTICUT EDITOR; Bottle-Deposit Law Strongly Defended An Explanation Is Offered For Commuter Apathy | True | STEPHEN ADAMSLOUISE HICKOK SNYDER | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-school-bell-ring-for-jobless-teachers-school.html | School Bell Ring For Jobless Teachers; School Bells Ring | True | By Judy Glass | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-this-week-art-music-and-dance-sports.html | Long Island This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/colleges-struggle-to-find-rooms-for-students-colleges-struggle-to.html | Colleges Struggle To Find Rooms For Students; Colleges Struggle To Find Rooms | True | By Joyce Cohen | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/state-presses-ahead-with-autoemission-testing-repairs-can-be-put-off.html | State Presses Ahead With Auto-Emission Testing; Repairs Can Be Put Off | True | By Edward Hudson Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-journal-dodd-vs-trucks-trial-delayed.html | CONNECTICUT JOURNAL; Dodd vs. Trucks ... Trial Delayed | True | Diane Henry | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-connecticut-guide-ye-olde-chamber-music-in.html | CONNECTICUT GUIDE; YE OLDE CHAMBER MUSIC IN SEARCH OF BIRDS BOOKBINDING AS ART CELEBRATING CRAFTS | True | Eleanor Charles | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/elsie-heard-has-wedding.html | Elsie Heard Has Wedding | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/home-clinic-heating-old-putty-helps-when.html | HOME CLINIC Heating Old Putty Helps When Replacing a Broken Pane; Filling End Grain Answering the Mail | True | By Bernard Gladstone | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-art.html | ART | True | By Vivien Raynor | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-the-lively-arts.html | THE LIVELY ARTS | True | By Barbara Delatiner | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/nancy-lyn-olson-is-married-to-paul-christopher-conroy.html | Nancy Lyn Olson Is Married To Paul Christopher Conroy | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/spotlight-the-mailorder-campaigners.html | SPOTLIGHT The Mail-Order Campaigners | True | By E.j. Dionne Jr. | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-york-state-cuts-welfare-error-rate-to-64.html | New York State Cuts Welfare Error Rate to 6.4% | True | By Peter Kihss | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-hempsteads-plans-elicit-modest-hope-hempsteads.html | Hempstead's Plans Elicit Modest Hope; Hempstead's Plans Elicit Modest Hope | True | By Ellen Mitchell | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/hoppers-vision-of-new-york.html | HOPPER'S VISION OF NEW YORK | True | By Alfred Kazin | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/an-english-lesson-for-moscow-jews.html | AN ENGLISH LESSON FOR MOSCOW JEWS | True | By Andrea Lee | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ghost-of-citys-adult-program-survives-at-city-university.html | Ghost of City's Adult Program Survives at City University | True | By Karen W. Arenson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-obstacles-to-school-sports-programs-grow-sports.html | Obstacles to School Sports Programs Grow; Sports Programs Facing Obstacles | True | By Suzanne Dechillo | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/china-to-allow-private-doctors-banned-since-1966-to-practice.html | China to Allow Private Doctors, Banned Since 1966, to Practice | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-gardening-restoring-vigor-to-the-weary-lawn.html | GARDENING Restoring Vigor to the Weary Lawn | True | By Carl Totemeier | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/carters-unkept-76-promisesa-time-bomb.html | Carter's Unkept '76 Promises--a Time Bomb? | True | By John Steuart and Steve Lietman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/survey-says-midwest-water-projects-lack-funds.html | Survey Says Midwest Water Projects Lack Funds | True | By Seth S. King Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-art-the-image-of-a-momentous-era.html | ART; The Image of a Momentous Era | True | By David L. Shirey | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/on-last-weekend-before-primary-party-goes-to-aid-of-the-democrats.html | On Last Weekend Before Primary, Party Goes to Aid of the Democrats; Called 'Abrasive and Tough' Day's Theme Is Set Visits Bronx, Harlem and Brooklyn 'Knows How to Get Things Done' | True | By Glenn Fowler | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/three-cuban-pilots-held-in-miami-as-spy-suspects.html | Three Cuban Pilots Held In Miami as Spy Suspects | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-resurgence-of-bel-canto-bel-canto-opera-enjoys-a-resurgence.html | The Resurgence of Bel Canto; Bel Canto Opera Enjoys a Resurgence | True | By Peter G. Davis | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/joblessfund-study-finds-overpayments-high-rate-of-unwarranted.html | JOBLESS-FUND STUDY FINDS OVERPAYMENTS; High Rate of Unwarranted Benefits Indicated in a 7-City Analysis for Federal Commission 'Substantial Control Problem' Quitting or Being Discharged Difference on Emphasis Pressure From Time Limit | True | By Edward Cowan Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/chinas-fujian-hand-puppets-perform.html | China's Fujian Hand Puppets Perform | True | By Anna Kisselgoff | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/numismatics-certificate-found-to-confirm-first-morgan-dollar-stacks.html | NUMISMATICS; Certificate Found to Confirm First Morgan Dollar Stack's Sale | True | ED REITER | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-hopes-for-retarded-adults-in-the-real-world-of-jobs.html | New Hopes for Retarded Adults In the Real World of Jobs | True | By Barbara Aiello | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/classes-suspended-at-a-college-in-jersey-as-wage-talks-collapse.html | Classes Suspended at a College In Jersey as Wage Talks Collapse | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-damato-pins-hopes-in-primary-to-island-margin.html | D'Amato Pins Hopes in Primary To Island Margin; D'Amato Pins Hopes on Island | True | By Frank Lynn | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/20000-flee-a-volcanic-eruption-on-indonesian-island-of-ternate.html | 20,000 Flee a Volcanic Eruption On Indonesian Island of Ternate | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go--114130063.html | If You Go ... | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go--114130022.html | If You Go ... | True | V.M.S. | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/reshaping-of-veteran-teachers-gets-increased-attention-experienced.html | Reshaping of Veteran Teachers Gets Increased Attention; Experienced Teachers Get New Attention | True | By Gene I. Maeroff | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/terrorism-irishstyle-irish.html | Terrorism, Irish-Style; Irish | True | By Julian Moynahan | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-1981-cars-can-detroit-throttle-the-imports-detroit-and-imports.html | The 1981 Cars: Can Detroit Throttle the Imports?; Detroit and Imports | True | By Reginald Stuart | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/33-die-in-flooding-in-india.html | 33 Die in Flooding in India | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/alabama-sets-back-georgia-tech-263-miami-24-louisville-10-georgia.html | Alabama Sets Back Georgia Tech, 26-3; Miami 24, Louisville 10 Georgia 16, Tennessee 15 Florida State 16, L.S.U. 0 Colorado State 21, Air Force 9 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/danish-folk-schools-live-in-and-learn.html | Danish Folk Schools: Live In and Learn | True | By Frank J. Prial | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/arrests-for-long-hair-are-cut-back-by-seoul.html | Arrests for Long Hair Are Cut Back by Seoul | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/polish-party-crisis-reflects-loss-of-public-confidence.html | Polish Party Crisis Reflects Loss of Public Confidence | True | By John Darnton | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/aides-of-candidates-agree-on-economics-main-points-seem-to-bc.html | AIDES OF CANDIDATES AGREE ON ECONOMICS; Main Points Seem to Be Similar as Advisers in Presidential Race Speak at Denver Meeting Easing of Recession Seen Carter Board Criticized | True | By Karen W. Arenson Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/teamwork-in-a-flower-garden-teamwork-in-a-flower-garden.html | Teamwork in a Flower Garden; Teamwork in a Flower Garden | True | By Frederick McGourty | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-she-finds-roots-in-jewish-dances-long-islanders.html | She Finds Roots In Jewish Dances; LONG ISLANDERS | True | By Rona Kavee | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/striking-newark-teachers-vote-on-contract-today.html | Striking Newark Teachers Vote on Contract today | True | By David A. Andelman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-preview-of-fall-books-fiction-preview-criticism-literary.html | A preview of FALL BOOKS; Fiction Preview Criticism Literary Biography History and Political Biography Contemporary America Science Show Business Music Art Sports Business Lexicography Laughs | True | By Ray Walters | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-livingfood-writer-relishes-role-in-spy-tales.html | LIVING/FOOD; Writer Relishes Role in Spy Tales | True | By Esther Blaustein | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-anxious-ritual-of-the-ballet-audition-auditions-auditions.html | The Anxious Ritual of the Ballet Audition; Auditions Auditions | True | By Barry Laine | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/clues-to-stellar-explosions-to-be-sought-far-below-the-seas-surface.html | Clues to Stellar Explosions to Be Sought Far Below the Sea's Surface; Other Radiation Screened Out Clues to Supernovas Rapid Progress Cited Cost Estimates Reduced | True | By Walter Sullivan | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/fashion.html | Fashion | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/saudi-king-going-to-switzerland-to-rest-leaving-fahd-in-charge.html | Saudi King Going to Switzerland To Rest, Leaving Fahd in Charge | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tunerup-71-shot-takes-feature-at-meadowlands.html | Tunerup, 7-1 Shot, Takes Feature at Meadowlands | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-at-wethersfield-old-gelatin-molds-antiques.html | At Wethersfield, Old Gelatin Molds; ANTIQUES | True | By Frances Phipps | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/camera-light-meters-are-still-needed-for-creative-control.html | CAMERA; Light Meters Are Still Needed for Creative Control | True | ALLEN ROKACH AND ANNE MILLMAN | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/norwalk-boat-show-set-for-a-4day-run-a-hedge-against-inflation.html | Norwalk Boat Show Set for a 4-Day Run; A Hedge Against Inflation Trawlers Are Prominent Angling in Style The Latest in Navigation | True | By Joanne A. Fishman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/miss-wilson-has-nuptials.html | Miss Wilson Has Nuptials | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/exschool-chief-heads-new-liberty-city-center.html | Ex-School Chief Heads New Liberty City Center | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/food-learning-to-love-spinach-steak-marty-marty-allens-spinach.html | Food; LEARNING TO LOVE SPINACH Steak Marty Marty Allen's spinach pancakes Spinach soup Terrine de ris de veau avec epinards FOOD | True | By Craig Claiborne With Pierre Franey | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/utilities-have-cause-to-thank-their-critics.html | Utilities Have Cause to Thank Their Critics | True | By Anthony J. Parisi | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sports-of-the-times-chickening-out-of-a-challenge.html | Sports of The Times; Chickening Out of a Challenge | True | RED SMITH | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-the-new-art-season-is-off-and-running-fall-art.html | The New Art Season Is Off and Running; Fall Art Season | True | By David L. Shirey | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/night-schools-shed-light-for-immigrants.html | Night Schools Shed Light for Immigrants | True | By Marianne Costantinou | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/cosmos-weisweiler-finally-a-coach-who-is-firmly-in-charge.html | Cosmos' Weisweiler: Finally a Coach Who Is Firmly in Charge | True | By Alex Yannis | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-housing-a-new-way-to-rid-a-home-of.html | NEW JERSEY HOUSING; A New Way to Rid a Home of Waste | True | By Ellen Rand | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-speaking-personally.html | SPEAKING PERSONALLY | True | By Jane Cox | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-school-budget-cap-hindrance-or-help-school-budget.html | School Budget 'Cap': Hindrance or Help?; School Budget 'Cap': A Hindrance or Helps? | True | By R. Foster Winans | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/upstarts-crack-an-airline-club-cracking-the-airlines-glub.html | Upstarts Crack An Airline Club; Cracking the Airlines' Glub | True | By Ernest Holsendolph | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/cynthia-g-thomas-wed-to-tv-yates.html | Cynthia G. Thomas Wed to T.V. Yates | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/doing-business-with-eichmann-elon.html | Doing Business With Eichmann; Elon | True | By Frederic Morton | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/work-stoppage-delays-deliveries-of-the-times.html | Work Stoppage Delays Deliveries of The Times | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/miss-pinkham-wed-to-alan-anderson.html | Miss Pinkham Wed To Alan Anderson | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/gunman-in-bar-holds-police-at-bay-2-hours-on-eastside-then-yields.html | Gunman in Bar Holds Police at Bay 2 Hours on EastSide, Then Yields | True | By Wolfgang Saxon | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/peking-officials-urged-to-fight-beer-shortage.html | Peking Officials Urged To Fight Beer Shortage | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/brezhnev-sends-warm-note-to-kania-moscow-role-uncertain-soviet.html | Brezhnev Sends Warm Note to Kania; Moscow Role Uncertain Soviet Stress Economic Aspect | True | By Anthony Austin Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/water-replenished-massachusetts-school-plans-to-reopen-today-14000.html | Water Replenished, Massachusetts School Plans to Reopen Today; 14,000 Students Sent Home 'The Town's Responsibility' | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/vincent-a-kasten-executive-marries-darlene-marie-drach.html | Vincent A. Kasten, Executive, Marries Darlene Marie Drach | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-building-status.html | Letters--; Building Status | True | SIMON A. BERMAN | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/iran-assembly-due-to-get-hostage-issue-not-empowered-to-decide.html | Iran Assembly Due to Get Hostage Issue; Not Empowered to Decide Islamic Judge Attacked | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/in-the-nation-catch22-for-anderson.html | IN THE NATION Catch-22 for Anderson | True | By Tom Wicker | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/colby-finds-perfect-cure-its-program-for-doctors.html | Colby Finds Perfect Cure: Its Program for Doctors | True | By Byron J. Israelson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/fewer-persons-bumped-off-flights-study-finds.html | Fewer Persons Bumped Off Flights, Study Finds | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-mall-in-freeport-one-step-forward-mall-in.html | Mall in Freeport: One Step Forward; Mall in Freeport: One Step Forward | True | By Shawn G. Kennedy | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-this-week-theater-music-jazzrock-art.html | New Jersey/This Week; THEATER MUSIC JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/judge-will-release-address-list-in-census-sought-by-new-york.html | Judge Will Release Address List In Census Sought by New-York; Records Ordered Impounded | True | By Jill Smolowe | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/music-view-a-critic-answers-his-critics-a-critic-answers-his-critic.html | MUSIC VIEW; A Critic Answers His Critics A Critic Answers His Critics | True | DONAL HENAHAN | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/television-this-week.html | Television This Week | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/project-aims-to-link-a-studycircle-chain.html | Project Aims to Link A Study-Circle Chain | True | By Robert W. Vogel | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/glossary-to-the-classics-classics.html | GLOSSARY TO THE CLASSICS; CLASSICS | True | By Elaine Louie | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/rothstein-nathan-co-gangsters.html | Rothstein, Nathan & Co.; Gangsters | True | By Tom Buckley | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/taxing-books-to-extinction.html | Taxing Books to Extinction | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-distinctive-life-and-dances-of-the-pueblo-indians.html | The Distinctive Life and Dances of the Pueblo Indians | True | By Catherine C. Robbins | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/fda-denies-cyclamate-appeal.html | F.D.A. Denies Cyclamate Appeal | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | True | Maurice Carroll | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/evelina-g-massie-wed-to-rs-scott.html | Evelina G. Massie Wed to R.S. Scott | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/allied-summit-parley-set-for-81.html | Allied Summit Parley Set for '81 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/paperback-best-sellers-mass-market-trade-paperback-talk.html | Paperback Best Sellers; MASS MARKET TRADE PAPERBACK TALK | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/catherine-anne-viscardi-is-bride-of-david-caldwell-3d.html | Catherine Anne Viscardi Is Bride of David Caldwell 3d | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/followup-on-the-news-in-legal-limbo-fighting-forgery-grizzly-affair.html | Follow-Up on the News; In Legal Limbo Fighting Forgery Grizzly Affair Mass Murder at Sea | True | Richard Haitch | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/highlights-droughts-a-smaller-crop-of-millionaires-the-top-ten.html | HIGHLIGHTS; Droughts: A Smaller Crop of Millionaires The Top Ten | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-region-in-summary-a-liberal-interpretation-of-november-new.html | The Region; In Summary A Liberal Interpretation Of November New Heroin Supply Creates a Demand A Hit, a Miss For Workfare Albany Crashes The Numbers Game City's Students Gain Some Points | True | Alvin Davis and Dorothy Gaiter | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mrs-young-leads-by-a-stroke-morgan-goes-ahead-by-2-shots.html | Mrs. Young Leads by a Stroke; Morgan Goes Ahead by 2 Shots | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/astros-sweep-on-slam-by-cruz-dodgers-7-phillies-3-cubs-4-reds-3.html | Astros Sweep on Slam by Cruz; Dodgers 7, Phillies 3 Cubs 4, Reds 3 Reds 6, Cubs 1 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/point-of-view-hazards-in-social-research.html | POINT OF VIEW Hazards in Social Research | True | By Jenne K. Britell | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/people-on-crete-kidnap-bishop-to-install-him-bishop-is-at-cathedral.html | People on Crete Kidnap Bishop To Install Him; Bishop Is at Cathedral Foreign Minister's Request | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/on-language-regional-twists.html | On Language; Regional Twists | True | By Frederic G. Cassidy | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-hampton-roads-americas-cup-industrial-policy-con-ed.html | LETTERS; Hampton Roads America's Cup Industrial Policy Con Ed Question Commodity Funds | True | PETER A. BRILLROSALIE FRIENDPAULA REENSJERROLD M. NEWMANGERALD PINDUSJACK A. BARBANEL | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tibetan-exiles-criticize-chinese.html | Tibetan Exiles Criticize Chinese | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/how-the-butler-does-it-a-topdrawer-butler-shares-his-secret-ways-on.html | HOW THE BUTLER DOES IT; A top-drawer butler shares his secret ways on the fine art of brushing clothes. BUTLER FABRICS GARMENTS | True | By Stanley Ager and Fiona st. Aubyn | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-its-a-good-college-if-you-can-fly-there.html | It's a Good College-- If You Can Fly There | True | By Janet E. Cushman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/local-spending-on-coast-rises-despite-tax-cut-impact-of-proposition.html | Local Spending On Coast Rises Despite Tax Cut; Impact of Proposition 13 Is Found to Be Limited New Warnings on Impact Windfall From Court Ruling Sale Can Bring Tax Rise | True | By Robert Lindsey Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/local-school-districts-step-up-training.html | Local School Districts Step Up Training | True | By Margot Slade | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-hartford-orchestras-set-new-seasons-music.html | Hartford Orchestras Set New Seasons; MUSIC | True | By Robert Sherman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/li-wedding-held-for-anne-brower.html | L.I. Wedding Held For Anne Brower | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sunday-observer-making-plans-for-doomsday.html | Sunday Observer; Making Plans for Doomsday | True | By Russell Baker | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sampling-the-amish-stronghold-in-southeastern-iowa.html | Sampling the Amish Stronghold in Southeastern Iowa | True | By John Heidenry | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-gardening-restoring-vigor-to-the-weary-lawn.html | GARDENING Restoring Vigor to the Weary Lawn | True | By Carl Totemeier | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marnie-carter-wed-to-rrc-von-tabi-3d.html | Marnie Carter Wed to R.R.C. von Tabi 3d | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/dance-view-fokinethe-undervalued-revolutionary-dance-view.html | DANCE VIEW; Fokine--The Undervalued Revolutionary -dance-view.html | True | JACK ANDERSON | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mary-huntington-wed-to-ja-snyder.html | Mary Huntington Wed to J.A. Snyder | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/koch-ignoring-criticism-campaigns-for-calandra.html | Koch, Ignoring Criticism, Campaigns for Calandra | True | By Richard J. Meislin | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/defense-secretary-fires-some-political-missiles.html | Defense Secretary Fires Some Political Missiles | True | By Richard Halloran | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/photos-show-16th-jupiter-moon.html | Photos Show 16th Jupiter Moon | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/officials-in-new-england-discuss-campaign-to-save-the-montrealer.html | Officials in New England Discuss Campaign to Save the Montrealer; List of Recommendations Planned | True | | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/heat-stroke-blamed-in-2-deaths.html | Heat Stroke Blamed in 2 Deaths | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/realty-news-exxon-unit-leases-new-space-new-jersey-lease-lexington.html | --Realty News--; Exxon Unit Leases New Space New Jersey Lease Lexington Avenue Fifth Avenue Madison Avenue | True | CARTER B. HORSLEY | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-for-a-promoter-of-a-tag-sale-once-is-enough.html | For a Promoter Of a Tag Sale, Once Is Enough | True | By Nancy Charlton | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/an-institute-for-latins-in-manhattan.html | An Institute for Latins in Manhattan | True | By Frank Emblen | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/pop-rock-the-distractions.html | Pop Rock: The Distractions | True | Robert Palmer | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/re-buckholz-jr-a-lawyer-marries-anne-e-fontaine.html | R.E. Buckholz Jr., A Lawyer, Marries Anne E. Fontaine | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/peggy-lynne-reich-wed-to-matthew-c-landini.html | Peggy Lynne Reich Wed To Matthew C. Landini | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/expert-says-delay-perils-congress-budget-process.html | Expert Says Delay Perils Congress Budget Process | True | By Martin Tolchin Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tv-is-reading-new-meaning-into-best-sellers-best-sellers.html | TV Is Reading New Meaning Into Best Sellers; Best Sellers | True | By Ralph Tyler | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/geneva-arms-meeting-is-unable-to-work-out-new-nuclear-controls-some.html | Geneva Arms Meeting Is Unable to Work Out New Nuclear Controls; Some Officials Note Progress Some Say Treaty Is Undermined | True | By Paul Lewis Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/film-view-of-willie-and-phil-and-paul-and-jules-and-jim-film-view.html | FILM VIEW; Of 'Willie and Phil' and Paul And 'Jules and Jim' FILM VIEW Of ''Willie and Phil' And Paul Mazursky | True | JANET MASLIN | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/theft-of-top-toy-poodles-is-still-unsolved-appeal-for-help-key-may.html | Theft of Top Toy Poodles Is Still Unsolved; Appeal for Help Key May Lie in Offspring | True | By Laurie Berenson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/bennington-vermonts-gateway-to-fall-foliage-country-bennington.html | Bennington: Vermont's Gateway to Fall Foliage Country; Bennington: Vermont's Gateway to Fall Foliage Country | True | By Don Harrell | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-schools-that-failed-to-get-full-approval.html | Schools That Failed; To Get Full Approval | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/antiques-a-source-for-relics-of-the-past.html | ANTIQUES; A Source for Relics of the Past | True | RITA REIF | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/club-fighter-pounds-his-way-to-success-bigger-paydays-ahead.html | Club Fighter Pounds His Way to Success; Bigger Paydays Ahead | True | By Michael Katz Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/rock-yes-plays-trio-at-garden-annie-ticket-times-wrong.html | Rock: Yes Plays Trio At Garden; 'Annie' Ticket Times Wrong | True | By Robert Palmer | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/in-area-hardest-hit-by-volcano-cleanup-goes-on-river-areas-suffer.html | In Area Hardest Hit by Volcano, Cleanup Goes On; River Areas Suffer Heavy Damage In Area Hardest Hit by Eruption, Cleanup Goes On Winter Problems Feared Salvage Operation Creates Jobs | True | By Wallace Turner Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/miss-oklahoma-wins-at-pageant.html | Miss Oklahoma Wins at Pageant | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/common-cause-marks-birthday-with-new-resolve-misguided-notion-of.html | Common Cause Marks Birthday With New Resolve; 'Misguided Notion of Democracy' Depicted as Force for Good Lawsuit Angers Conservatives | True | By John Herbers Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/theyre-taking-the-olive-out-of-the-pits.html | They're Taking The Olive Out of the Pits | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mailbox-tennis-as-different-as-night-and-day-a-plea-to-retain-frank.html | Mailbox; Tennis is Different As Night and Day A Plea to Retain Frank Maloney Designated Hitter; One Vote Against Designated Hitter: One Vote in Favor | True | P.W. TROSTORFFMICHAEL PISANOMICHAEL B. FISCHERHARRY ROBERT | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/buckley-is-no-shooin-in-connecticut.html | Buckley Is No Shoo-In in Connecticut | True | | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-new-wave-of-country-music-a-new-wave-of-country-music.html | A New Wave of Country Music; A New Wave of Country Music | True | By Stephen Holden | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/workers-in-east-europe-test-the-party-line-smallscale-tries-at.html | Workers in East Europe Test The Party Line; Small-Scale Tries at Freedom Lenin's Stultifying Legacy | True | By David Binder | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-yn-greenwich-an-old-mill-wiii-fie-a-neighborhood.html | Yn Greenwich, an Old Mill Will fie a Neighborhood; CONNECTICUT HOUSING Shops and Offices in Recycled Mill Recent Home Sales A Random Selection Sales in Other Areas | True | By Andree Brooks | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-education-consumer-at-last-federal-aid-for-parttime-students.html | THE EDUCATION CONSUMER At last, federal Aid for Part-Time Students | True | By Ari L. Goldman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/progress-for-blacks-is-still-shadow-and-substance.html | Progress for Blacks Is Still Shadow And Substance | True | By John Herbers | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-brett-watch.html | The Brett Watch | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-long-island-housing-zoning-makes-orphans-of.html | LONG ISLAND HOUSING Zoning Makes Orphans of Mansion Treasures; Recent Home Sales A Random Selection Nassau Suffolk Sales in Other Areas | True | By Diana Shaman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/craig-claiborne-behind-the-best-sellers.html | Craig Claiborne; BEHIND THE BEST SELLERS | True | By Nan Robertson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/book-ends-a-tale-of-two-novels-the-aztec-life-a-russian-policier.html | BOOK ENDS; A Tale of Two Novels The Aztec Life A Russian Policier Index on Censorship | True | By Herbert Mitgang | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/discrimination-in-lendingfor-foreign-cars.html | Discrimination in Lending–For Foreign Cars | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-stamford-aflutter-on-pigeon-menace.html | Stamford Aflutter On 'Pigeon Menace' | True | By John Cavanaugh | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/jets-may-start-lam-cam-jones.html | Jets May Start Lam, Cam Jones | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 – No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/north-korea-resumes-dmz-loudspeaker-attacks-no-progress-expected.html | North Korea Resumes DMZ Loudspeaker Attacks; No Progress Expected | True | By Henry Scott Stokes Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/major-news-in-summary-gierek-comes-out-the-big-loser-in-polish.html | Major News; In Summary Gierek Comes Out The Big Loser in Polish Settlement Reagan Attacks, Friends Cringe President On the Road, With Samples For Anderson, Money in the Bank | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sports-of-the-times-a-queen-returns.html | Sports of The Times; A Queen Returns | True | DAVE ANDERSON | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week; THEATER MUSIC ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/china-trades-the-little-red-book-for-a-little-adam-smith-questions.html | China Trades the Little Red Book for a Little Adam Smith; Questions of Means A Basic Conservatism | True | By Fox Butterfield | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-impact-on-state-of-school-decline-problems-mount.html | Impact on State Of School Decline; Problems Mount As Pupils Decline | True | By Richard L. Madden | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/fairy-godmother-astor.html | Fairy Godmother; Astor | True | By Eden Ross Lipson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/helen-ilse-is-bride-of-eliot-w-larson.html | Helen Ilse Is Bride Of Eliot W. Larson | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-mothering-a-fulltime-commitment.html | Mothering A Full-Time Commitment | True | By Nancy S. Cleary | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/caramanlis-ends-rumanian-visit.html | Caramanlis Ends Rumanian Visit | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-opportunities-for-the-handicapped.html | Opportunities for the Handicapped | True | By Marilyn Frankel | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/theater-mailbag-the-need-for-fresh-life-in-revivals.html | THEATER MAILBAG; The Need for Fresh Life in Revivals | True | CHARLES NELSON | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-haven-for-runaways-to-help-them-cope.html | Haven for Runaways To Help Them Cope | True | By Marcia Norman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/swedes-to-pay-europes-highest-valueadded-tax-opposition-asks.html | Swedes to Pay Europe's Highest Value-Added Tax; Opposition Asks Elections | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-will-but-no-way-hughes.html | A Will, But No Way; Hughes | True | By Robert Sherrill | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/health-breaking-the-caesarean-cycle.html | Health; BREAKING THE CAESAREAN CYCLE | True | By Joan Rattner Heilman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mariejose-duboc-is-married-to-jeremiah-h-creedon.html | Marie-Jose Duboc Is Married to Jeremiah H. Creedon | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/11-die-as-pakistan-buildings-fall.html | 11 Die as Pakistan Buildings Fall | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/afghans-dreaming-of-life-in-america-new-us-law-raises-their-hopes.html | AFGHANS DREAMING OF LIFE IN AMERICA; New U.S. Law Raises Their Hopes of Leaving Refugee Facilities --Other Groups Affected Provisions of New Law Few Afghans Have Passports The Word Spreads Quickly A Long Wait Remains | True | By Michael T. Kaufman Special To The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF; Nonfiction | True | By Jeff Greenfield | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mrs-lloyd-takes-open-crown-mcenroe-borg-in-final-connors-kriek-5set.html | Mrs. Lloyd Takes Open Crown; McEnroe, Borg in Final; Connors, Kriek 5-Set Victims McEnroe-Connors Fireworks McEnroe and Borg Gain Final of Open McEnroe Controls Early Pace A Fifth-Set Struggle Czechoslovak Bows in 3 Sets Mrs. Lloyd Captures Crown by 5-7, 6-1, 6-1 A Most Difficult Tournament Makes Comeback in Italy | True | By Neil Amdurby Jane Gross | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-union-university-on-city-scholarship.html | A Union 'University' On City 'Scholarship' | True | By Mary Deschamps | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/gregory-eshleman-marries-diane-r-varrin-bank-aide.html | Gregory Eshleman Marries Diane R. Varrin, Bank Aide | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/how-teachers-abuse-the-credit-system.html | How Teachers Abuse the Credit System | True | Gene I. Maeroff | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/university-at-berkeley-accused-of-stalling-job-bias-investigation.html | University at Berkeley Accused Of Stalling Job Bias Investigation | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/janice-marble-connell-is-married-to-stephen-schroehnig.html | Janice Marble Connell Is Married to Stephen Schroehnig | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ipswich-and-southampton-stay-unbeaten-in-soccer.html | Ipswich and Southampton Stay Unbeaten in Soccer | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-secrets-of-strangers-stories.html | The Secrets of Strangers; Stories | True | By Richard P. Brickner | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/in-brazil-an-encore-for-a-showy-leader-mobbed-by-student-audiences.html | In Brazil, an Encore for a Showy Leader; Mobbed by Student Audiences Return to Habit of Voting Statue and Bust of Lincoln 'Proof That I Was Not Ambitious' | True | By Warren Hoge Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/outdoors-on-the-pleasures-of-grouse-hunting.html | OUTDOORS; On the Pleasures of Grouse Hunting | True | Nelson Bryant | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-can-mother-survive-the-first-grade.html | Can Mother Survive the First Grade? | True | By Wendy Robbins | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/egyptisrael-talks-will-be-based-on-a-new-us-plan-presidential.html | Egypt-Israel Talks Will Be Based on a New U.S. Plan; Presidential Elections a Factor Sadat-Rabin Meeting Expected | True | By Juan de Onis Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/making-a-new-life-in-the-wilds-of-the-yukon-where-the-car-died.html | Making a New Life in the Wilds of the Yukon; Where the Car Died | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-home-clinic-heating-old-putty-helps-when.html | HOME CLINIC Heating Old Putty Helps When Replacing a Broken Pane; Filling End Grain Answering the Mail | True | By Bernard Gladstone | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/correction-114128930.html | Correction | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/susan-m-daly-fiancee-of-michael-nicholas-jr.html | Susan M. Daly Fiancee Of Michael Nicholas Jr. | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-waste-as-fuel-and-materials-source-not-yet-a.html | Waste as Fuel and Materials Source: Not Yet a Winner | True | By John S. Rosenberg | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-theater-the-man-behind-the-music-at-goodspeed.html | THEATER The Man Behind the Music at Goodspeed | True | By Haskel Frankel | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sunday-schools-in-revival-bicentennial-revival-for-sunday-schools.html | Sunday Schools in Revival; Bicentennial Revival For Sunday Schools | True | By Deborah Churchman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/us-acts-to-reassure-allies-in-two-regions-on-plan-for-troop-cut.html | U.S. Acts to Reassure Allies in Two Regions On Plan for Troop Cut | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/scenes-at-the-open-hester-hammond-and-ballbirds.html | Scenes at the Open: Hester, Hammond and 'Ballbirds' | True | Jane Gross | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-its-wine-its-probably-not-french.html | If It's Wine, It's Probably Not French | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/f-peter-weil-64-dies-former-ibm-executive.html | F. Peter Weil, 64, Dies; Former I.B.M. Executive | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/illinois-sues-hammond-ind-over-pollution-of-chicagos-beaches-from.html | Illinois Sues Hammond, Ind., Over Pollution of Chicago's Beaches From Sewage Leaks; Suspicions About Source 'No Firm Proof' | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/speaker-of-texas-house-going-on-trial-tuesday.html | Speaker of Texas House Going on Trial Tuesday | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/group-to-protest-isolation-cells.html | Group to Protest Isolation Cells | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-american-style.html | THE AMERICAN STYLE | True | By Jeffrey Miller | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/red-sox-5-mariners-1.html | Red Sox 5, Mariners 1 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-politics-gop-senate-race-outcome-in-low-numbers.html | POLITICS G.O.P. Senate Race: Outcome in Low Numbers Likely | True | By Richard L. Madden | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/carol-dodd-richardson-wed-to-stephen-gambino.html | Carol Dodd Richardson Wed to Stephen Gambino | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ovett-defeats-walker-in-4044-mile-in-london.html | Ovett Defeats Walker In 4:04.4 Mile in London | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/administration-makes-pitch-to-strong-notsosilent-fed.html | Administration Makes Pitch To Strong, Not-So-Silent Fed | True | By Steven Rattner | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/melanie-graham-dorsey-law-clerk-wed-in-capital-to-mitchell-r-berger.html | Melanie Graham Dorsey, Law Clerk, Wed In Capital to Mitchell R. Berger, a Lawyer | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-the-careful-shopper-a-32page-catalogue-of-energy.html | THE CAREFUL SHOPPER; A 32-Page Catalogue Of Energy Savers Ceiling Fans, Lights Are on Sale Spices and Herbs In Bulk for Economy | True | Jeanne Clare Feron | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Joyce Milton | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-new-york-city-water-rates-on-rise-new-york-city.html | New York City Water Rates on Rise; New York City Rates For Water on Rise | True | By Eleanor Charles | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/miss-ashley-james-b-vose-are-married.html | Miss Ashley, James B. Vose Are Married | True | | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/karolyn-r-morigi-is-married-in-englewood.html | Karolyn R. Morigi Is Married in Englewood | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/gallery-view-anthony-caros-show-a-historic-event.html | GALLERY VIEW; Anthony Caro's Show'A Historic Event' | True | JOHN RUSSELL | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-dining-out.html | DINING OUT | True | By Anne Semmes | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/turkish-rally-protests-israeli-action-on-jerusalem.html | Turkish Rally Protests Israeli Action on Jerusalem | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-ballplayers-turning-pointor-was-it-of-afs-big-show-the-ball-kept.html | A Ballplayer's Turning Point...or Was It?; Of Af's Big Show 'The Ball Kept Going Pitchers Remembered, Too | True | By Rick Wolff | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/how-bloomingdales-is-selling-china-a-10-million-storewide-promotion.html | How Bloomingdale's Is Selling China; A $10 Million Store-Wide Promotion China Comes to Bloomingdale's Bloomingdale's | True | By Edwin McDowell | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-irish-dancing-a-way-of-life-for-the-family-an.html | Irish Dancing: A Way of Life for the Family; An Irish Tradition: the Art of the Dance | True | By Ruth Robinson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go-.html | If You Go ... | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-mothering-fulltime-commitment.html | Mothering: Full-Time Commitment | True | By Nancy S. Cleary | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mencken-at-100-mencken-authors-query.html | Mencken at 100; Mencken Author's Query | True | By Justin Kaplan | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/irish-top-purdue-irish-rout-purdue-in-season-opener-3110-passes-to.html | Irish Top Purdue; Irish Rout Purdue in Season Opener, 31-10 Passes to Hunter Click Purdue Rataliates Briefly | True | By Gordon S. White Jr. Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-week-in-business-the-economy-prices-up-unemployment-down.html | THE WEEK IN BUSINESS The Economy: Prices Up; Unemployment Down | True | DANIEL F. CUFF | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-school-ratings-focus-on-needs-of-urban-districts.html | School Ratings Focus on Needs Of Urban Districts; School Ratings Point To Districts' Needs | True | By Alfonso A. Narvaez | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-this-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/administration-tightening-system-of-keeping-national-secrets-secret.html | Administration Tightening System Of Keeping National Secrets Secret; An 'Outrageous Fabrication' CARTER TIGHTENING SECURITY ON SECRETS Suspicions About Purposes Concern in Congress | True | By Richard Burt Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/offcampus-degree-its-credits-and-debits-offcampus-degree-just-how.html | Off-Campus Degree: Its Credits and Debits; Off-Campus Degree: Just How Creditable? | True | By Dan Hulbert | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-state-prison-is-a-toyland-for-st-nick-prison-is-a.html | State Prison Is a Toyland For St. Nick; Prison Is a Toyland | True | By Daniel P. Jones | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/topics-middle-east-combinations-spread-links-connecticut-a-recap.html | Topics Middle East Combinations; Spread Links Connecticut: A Recap | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/agency-sues-to-let-el-paso-tap-new-mexico-water-water-in-new-mexico.html | Agency Sues to Let El Paso Tap New Mexico Water; Water in New Mexico Law Was Never Challenged | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-dining-out-where-flavor-is-worth-ones-salt.html | DINING OUT Where Flavor Is Worth One's Salt; Szechuan Empire | True | By M.h. Reed | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/oil-is-found-in-czechoslovakia.html | Oil Is Found in Czechoslovakia | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/as-3-orioles-2.html | A's 3, Orioles 2 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/guatemalans-leaving-jerusalem.html | Guatemalans Leaving Jerusalem | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/yankees-win-74-for-6th-straight-gamble-hits-homer-yankees-win-on.html | Yankees Win, 7-4, For 6th Straight; Gamble Hits Homer Yankees Win on Two Homers Two-Base Error by Piniella Gossage Relieves Guidry Yankees Box Score | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/farm-group-seeking-debate.html | Farm Group Seeking Debate | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/editors-choice.html | Editors' Choice | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/pittsburghs-steelers.html | PITTSBURGH'S; STEELERS | True | By Steve Cady | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/headliners-top-bonanno-tripped-up-the-1980-abbie-hoffman-ronald.html | Headliners; Top Bonanno Tripped Up The 1980 Abbie Hoffman Ronald Reagan Slept There Outflanked on the Right | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/wendy-whitridge-flickinger-is-married-to-stuart-c-ross-media.html | Wendy Whitridge Flickinger Is Married To Stuart C. Ross, Media Representative | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/lynn-exton-bride-of-richard-marney.html | Lynn Exton Bride Of Richard Marney | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/penn-state-wallops-colgate-in-opener-kentucky-17-utah-state-10.html | Penn State Wallops Colgate in Opener; Kentucky 17, Utah State 10 Maryland 7, Villanova 3 Holy Cross 21, Rhode Island 14 Conn. 20, New Hampshire 10 East Carolina 35, Duke 10 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-new-jersey-guide-english-accent-an-edsel-maybe.html | NEW JERSEY GUIDE; ENGLISH ACCENT AN EDSEL, MAYBE? TALL IN THE SADDLE PLAY IT AGAIN, LADIES | True | MARTHA G. WILSON | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-best-russian-poetry-written-today-brodsky.html | The Best Russian Poetry Written Today; Brodsky | True | By Clarence Brown | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/winters-tale-takes-marlboro.html | Winter's Tale Takes Marlboro | True | By James Tuite | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-bruce-harper-a-jet-on-the-run.html | Bruce Harper: A Jet on the Run | True | By Donald Wolfer | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mt-etna-is-rumbling.html | Mt. Etna Is Rumbling | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-home-clinic-heating-old-putty-helps-when.html | HOME CLINIC Heating Old Putty Helps When Replacing a Broken Pane; Filling End Grain Answering the Mail | True | By Bernard Gladstone | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go.html | If You Go... | True | J. H. | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/us-arms-expert-arrives-in-peking-on-study-trip.html | U.S. Arms Expert Arrives in Peking on Study Trip | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/learning-by-tv-a-spreading-pattern.html | Learning by TV: A Spreading Pattern | True | By Kate Moody | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-matter-of-opinion-begins-previews-sept-26.html | 'A Matter of Opinion' Begins Previews Sept. 26 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/deregulation-is-back-on-track-in-congress.html | Deregulation Is Back on Track In Congress | True | By Winston Williams | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/shopping-around-for-fall-bargains-pratical-traveler.html | Shopping Around For Fall Bargains; Pratical Traveler | True | By Paul Grimes | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-the-great-gulf-of-mexico-giveaway-seouls-fair-trial-of-kim.html | Letters; The Great Gulf of Mexico Giveaway Seoul's Fair Trial Of Kim Dae Jung Jerusalem and the Interests of Israel Arms Follies Carter's 2d Assault On a U.S. Freedom Unwitting Helpers of Kremlin Strategists Vote No Evil | True | HOLLIS D. HEDBERGJIN BAE RHEEISIDOR GORNMARTIN A. GREENBERGTERENCE M. RIPMASTERROBERT SOLOROBERT E WALTERSPAUL HAMPDEN | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/carter-campaign-seeking-compromise-on-debates-importance-of-first.html | Carter Campaign Seeking Compromise on Debates; Importance of First Debate Bush Widens Attack on Carter | True | By Terence Smith Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/blacks-in-jackson-miss-protest-killing-of-woman-district-attorney.html | Blacks in Jackson, Miss., Protest Killing of Woman; District Attorney Criticized | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/catherine-queeney-a-buyer-married-to-gordon-r-maher.html | Catherine Queeney, a Buyer, Married to Gordon R. Maher | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/collectors-are-uprooting-rare-cacti-from-desert.html | Collectors Are Uprooting Rare Cacti From Desert | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/darjeeling-blends-five-faiths-five-tongues-darjeeling-five.html | Darjeeling Blends Five Faiths, Five Tongues; Darjeeling Five Religions, Five Languages | True | By Valerie M. Shepherd | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-home-clinic-heating-old-putty-helps-when.html | HOME CLINIC Heating Old Putty Helps When Replacing a Broken Pane; Filling End Grain Answering the Mail | True | By Bernard Gladstone | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/oil-vs-gas-cost-gap-shrinks-debate-widens-oil-vs-gas-the-cost-gap.html | Oil vs. Gas: Cost Gap Shrinks, Debate Widens; Oil vs. Gas: The Cost Gap Shrinks and the Debate Widens | True | By Diana Shaman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/anna-bond-tv-anchor-bride-of-dr-gary-mason.html | Anna Bond, TV Anchor, Bride of Dr. Gary Mason | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/2-new-yorkers-back-a-measure-on-tv-in-jersey-metropolitan.html | 2 New Yorkers Back a Measure On TV in Jersey; Metropolitan Congressional Notes First Vote in Congress | True | By Irvin Molotsky | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-housing-landmarks-face-the-energy.html | WESTCHESTER HOUSING Landmarks Face the Energy Crisis; Recent Home Sales A Random Selection Sales in Other Areas | True | By Betsy Brown | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-a-restless-author-escapes-suffocation.html | A Restless Author Escapes 'Suffocation' | True | By Esther Blaustein | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sports-today-baseball-dog-show-football-running-soccer-tennis.html | SPORTS TODAY; BASEBALL DOG SHOW FOOTBALL RUNNING SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/li-hospital-policy-sparks-debate-over-use-and-abuse-treat-and.html | L.I. Hospital Policy Sparks Debate Over Use and Abuse; 'Treat and Release' for Emrgency Cases Began With a Shortage of Beds | True | By James Barron | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/rodgers-seeks-5th-in-row.html | Rodgers Seeks 5th in Row | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-gardening-restoring-vigor-to-the-weary-lawn.html | GARDENING Restoring Vigor to the Weary Lawn | True | By Carl Totemeier | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/arlene-mary-redmond-is-wed-to-dr-william-winkler.html | Arlene Mary Redmond Is Wed to Dr. William Winkler | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mailbag-on-our-own-creator-a-pioneering-met-american-documents.html | MAILBAG; 'On Our Own' Creator A Pioneering Met? American Documents | True | CLIFFORD ROTHBRET ADAMSADRIEL BETTELHEIMEILEEN GUGGENHEIM | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/arts-and-leisure-guide-of-special-interest-from-the-east-more-from.html | Arts and Leisure Guide; Of Special Interest From the East More From the East Brancusi's Camera Theater Broadway Now Previewing Off Broadway Off Off Broadway Dance Film Opening This Week Recent Openings Special Series Music Opera New York City Opera Other Classical Jazz In Concert In the Clubs Pop/Folk/Rock In Concert In the Clubs Art Galleries Uptown Group Shows Galleries 57th St. Group Shows Galleries SoHo Arts and Leisure Guide Group Shows Other Museums Photography Group Shows Miscellany | True | Edited by Ann Barry | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tennis-for-4-osteens-is-all-in-the-family-a-husbands-advice-a-son.html | Tennis, for 4 Osteens, Is All in the Family; A Husband's Advice A Son Lets Up on Mothers | True | By Stephen Daly | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/checkup-of-mds-booming-updating-of-mds-a-healthy-business.html | Check-Up of M.D.'s Booming; Updating of M.D.'s A Healthy Business | True | By Ronald Sullivan | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/un-aides-report-a-big-increase-in-cambodians-seeking-thai-help.html | U.N. Aides Report a Big Increase In Cambodians Seeking Thai Help | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/indy-500-is-staying-with-usac.html | Indy 500 Is Staying With USAC | True | By Steve Potter | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/notes-the-versatility-of-olivia-stapp-more-summer-opera-music-notes.html | Notes: The Versatility of Olivia Stapp; More Summer Opera Music Notes: Summer Opera Choral Concerts Summer Winners | True | By Raymond Ericson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/poll-finds-evangelicals-arent-united-voting-bloc-polls-definition.html | Poll Finds Evangelicals Aren't United Voting Bloc; Poll's Definition of 'Born Again' Evangelical Christians: What They Are, Who They Are Carter Leads Among Evangelicals Rights Amendment and Abortion | True | By E.j. Dionne Jr. | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/homicides-on-the-rise-in-many-large-cities-miami-murders-triple.html | Homicides on the Rise In Many Large Cities; Miami Murders Triple | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-markets-skeptics-sold-too-soon-economic-indicators-weekly.html | THE MARKETS Skeptics Sold Too Soon; Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Vartanig G. Vartan | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/design-victoriana-after-dark.html | Design; VICTORIANA AFTER DARK | True | By Norma Skurka | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-stage-mainly-mime.html | The Stage: 'Mainly Mime' | True | By Jack Anderson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/thailand-restoring-first-royal-capital-sukhothai-project-seeks-to.html | THAILAND RESTORING FIRST ROYAL CAPITAL; Sukhothai Project Seeks to Undo Damage of Man and Recreate 13th-Century Character Undoing Damage of Development Resettlement of Families | True | By Henry Kamm Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/notes-seasonal-festivals-and-excursions-by-auto-bus-train-and.html | Notes; Seasonal Festivals and Excursions by Auto, Bus, Train and Balloon | True | By Robert J. Dunphy | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/kathryn-lenahan-wed-to-pi-perkins.html | Kathryn Lenahan Wed to P.I. Perkins | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/met-skid-deepens-to-8th-in-row-hitting-weaknesses-mets-box-score.html | Met Skid Deepens to 8th in Row; Hitting Weaknesses Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/profiting-from-ihe-recession-recession-up-from-orchard-st-recycling.html | PROFITING FROM IHE RECESSION; RECESSION Up From Orchard St. Recycling Executives Betting on the Bears RECESSION Shoulder to Lean On | True | By Edwin McDowell | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ideas-trends-in-summary-genetic-engineers-move-up-to-mice-in.html | Ideas & Trends; In Summary Genetic Engineers Move Up to Mice In Implanting Genes An $850 Million Sign of Pique Causes and Cures for Doctor Glut A Distant Relation Plans British Visit | True | Tom Ferrell and Margot Slade | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-theater-season-tugged-into-shape.html | Theater Season Tugged Into Shape | True | By Alvin Klein | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/architecture-after-postmodernism-architects.html | Architecture: After Post-Modernism; Architects | True | By Paul Goldberger | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-yonkers-sludgeplant-dispute-goes-on-dispute-on.html | Yonkers Sludge-Plant Dispute Goes On; Dispute on Yonkers Sludge Plant Goes On | True | By David E. Sanger | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-gardening-restoring-vigor-to-the-weary-lawn.html | GARDENING Restoring Vigor to the Weary Lawn | True | By Carl Totemeier | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/whats-doing-in-manila.html | What's Doing in MANILA | True | By Alice C. Villadolid | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/six-major-races-featured-in-connecticut-primary.html | Six Major Races Featured in Connecticut Primary | True | By Richard L. Madden Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-county-association-weighs-ride-plan.html | County Association Weighs Ride Plan | True | By Edward Hudson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/around-the-world-zimbabwe-police-withdraw-after-clash-with.html | Around The World; Zimbabwe Police Withdraw After Clash With Guerrillas East German Is Arrested In France on Spying Charge 22 Stowaways on Freighter Die in Dominican Republic Plan for Pope's Visit Brings Protest on Scottish Isle Mauritania Crash Kills 9, Including Military Official An Ancient Wall in Greece Is Accidentally Destroyed | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sports-events-expected-to-snarl-traffic-in-city.html | Sports Events Expected To Snarl Traffic in City | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-the-diverse-jews-new-jersey-has-sheltered.html | The Diverse Jews New Jersey Has Sheltered | True | By Jerome Klein | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mathilde-zara-wed-to-oliver-manice.html | Mathilde Zara Wed To Oliver Manice | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/angels-season-a-story-of-woe-no-one-to-replace-ryan.html | Angels' Season a Story of Woe; No One to Replace Ryan | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/us-conference-hears-of-pensions-and-fine-print-a-peainapod-game.html | U.S. Conference Hears of Pensions and Fine Print; 'A Pea-in-a-Pod Game' Requirement of 10 Years' Work | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-its-a-pickle-festival-marguerite-miltners.html | It's a Pickle Festival; MARGUERITE MILTNER'S CUCUMBER PICKLES MARY LUTZ'S FRESH SWEET REFRIGERATOR PICKLES | True | By Florence Fabricant | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sheila-s-blair-is-bride-of-jonathan-bloom.html | Sheila S. Blair Is Bride of Jonathan Bloom | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/city-u-starts-year-financially-stable-fall-semester-will-open.html | CITY U. STARTS YEAR FINANCIALLY STABLE; Fall Semester Will Open Tomorrow --Officials Credit Legislature With Restoration of Cuts Words of Caution Construction Projects Resuming New Academic Programs | True | By Samuel Weiss | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/ellen-strauss-architect-bride-of-james-sanford.html | Ellen Strauss, Architect, Bride of James Sanford | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-palestinian-detour-marks-every-road-to-mideast-peace.html | A Palestinian Detour Marks Every Road to Mideast Peace | True | By David K. Shipler | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/police-defuse-propaganda-bombs-in-guatemala.html | Police Defuse 'Propaganda' Bombs in Guatemala | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/even-at-bonneville-its-goodbye-to-cheap-energy.html | Even at Bonneville, It's Goodbye to Cheap Energy | True | By Steven Rattner | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/muskie-seeks-talks-on-hostages-in-iran-discussion-of-teherans.html | MUSKIE SEEKS TALKS ON HOSTAGES IN IRAN; Discussion of Teheran's Problems Would Reportedly Be Included If a Meeting Is Arranged Concern for Hostages Underscored Direct Talks Also Acceptable | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/staging-the-classics-is-controversial-even-in-greece-staging-the.html | Staging the Classics Is Controversial Even in Greece; Staging the Classics | True | By Ianthee Vassiliadis | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/investing-bonds-a-shift-toward-shorter-maturities.html | INVESTING; Bonds: A Shift Toward Shorter Maturities | True | By Rosalyn Retkwa | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/events-today.html | Events Today | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/around-the-nation-violence-reported-in-strike-at-wineries-in.html | Around the Nation; Violence Reported in Strike At Wineries in California Coast Guard Saves Refugees After Boat Capsizes; 3 Died Close Friend Says Garwood Denies Child Abuse Charges | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/carters-new-tv-ads-stress-complexity-of-his-job-grasp-of-complex.html | Carter's New TV Ads Stress Complexity of His Job; Grasp of Complex Issues Drama in a 'Town Meeting' | True | By Bernard Weinraub Special To the New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/grooming-the-great-shorthair-revival.html | Grooming; THE GREAT SHORT-HAIR REVIVAL | True | By Elaine Louie | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/soviet-carrier-reaches-vietnam.html | Soviet Carrier Reaches Vietnam | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-a-correction.html | A Correction | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/edith-knowles-married-to-lewis-s-dabney.html | Edith Knowles Married to Lewis S. Dabney | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/kings-point-beaten-ny-tech-plays-tie.html | Kings Point Beaten; N.Y. Tech Plays Tie | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/agency-reports-increase-in-palestinian-refugees.html | Agency Reports Increase In Palestinian Refugees | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/westchester-weekly-crosswords-start-the-day-on-right-track.html | Crosswords Start the Day On Right Track | True | By John Chervokas | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/maryellen-moran-dwight-e-timbers-lawyers-married.html | Mary-Ellen Moran, Dwight E. Timbers, Lawyers, Married | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-house-renovation-is-an-8sided-task.html | House Renovation Is an 8-Sided Task | True | By Alberta Eiseman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/new-jersey-weekly-politics-will-smith-stay-put-or-run-for-governor.html | POLITICS Will Smith Stay Put ", Or Run for Governor? | True | By Joseph F. Sullivan | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/braves-3-pirates-2.html | Braves 3, Pirates 2 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/bridge-some-knavish-trickery.html | BRIDGE; Some Knavish Trickery | True | ALAN TRUSCOTT | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/9-colleagues-help-javits-campaign-against-damato-an-act-of.html | 9 Colleagues Help Javits Campaign Against D'Amato; 'An Act of Desperation' 'An Unfortunate Slip' | True | By Robin Herman | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/miss-luther-and-a-lawyer-are-married.html | Miss Luther And a Lawyer Are Married | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/autumn-on-marylands-western-shore-autumn-on-marylands-western-shore.html | Autumn on Maryland's Western Shore; Autumn on Maryland's Western Shore | True | By Hugh O. Muir | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/mollie-hemphill-bride-in-jersey.html | Mollie Hemphill Bride in Jersey | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/senator-javits-above-all.html | Senator Javits, Above All | True | | 1980-09-17 0:00 | TX 550873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/reagans-packagers-worry-over-loose-ends-a-shortage-of-peers.html | Reagan's Packagers Worry Over Loose Ends; A Shortage of Peers? | True | By Hedrick Smith | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-gift-of-seriousness.html | The Gift of Seriousness | True | By Donald Hall | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/correction.html | CORRECTION | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/miss-bondy-wed-to-william-dunn-in-mamaroneck.html | Miss Bondy Wed To William Dunn In Mamaroneck | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/attica-inmate-kicked-by-cow-gets-52000.html | Attica Inmate, Kicked By Cow, Gets $52,000 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/tatiana-gardner-wed-in-boston.html | Tatiana Gardner Wed in Boston | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/expos-9-giants-0.html | Expos 9, Giants 0 | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/connecticut-weekly-pleasant-lunches-at-low-prices.html | Pleasant Lunches at Low Prices | True | By Patricia Brooks | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/law-to-cut-alaskas-state-income-tax-is-struck-down.html | Law to Cut Alaska's State Income Tax Is Struck Down | True | Special to The New York Times | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/letters-new-york-city-homosexuality-story.html | LETTERS; New York City Homosexuality Story | True | FREDERICK KAVANAGHHAVEN BRADFORD GOWROBERT C. SORENSEN | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/this-week-in-sports-baseball-bowling-boxing-football-harness-racing.html | THIS WEEK IN SPORTS; BASEBALL BOWLING BOXING FOOTBALL HARNESS RACING SOCCER THOROUGHBRED RACING | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/sac-chief-is-critical-of-carters-new-nuclear-plan.html | SAC Chief Is Critical of Carter's New Nuclear Plan | True | By Drew Middleton | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/kristen-bankes-finishes-first-in-half-marathon.html | Kristen Bankes Finishes First in Half Marathon | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/long-island-weekly-wetlands-challenge.html | Wetlands Challenge | True | By Barry Abramson | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/calendars-horse-shows-motor-sports-dog-shows.html | CALENDARS; Horse Shows Motor Sports Dog Shows | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/the-main-event-14-crucial-days-on-the-campaign-calendar.html | The Main Event; 14 Crucial Days on the Campaign Calendar | True | By Adam Clymer | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/16nation-parley-said-to-condemn-afghan-action-no-consensus-yet-on.html | 16-Nation Parley Said to Condemn Afghan Action; No Consensus Yet on Cambodia | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/council-lists-meetings-planned-for-this-week.html | Council Lists Meetings Planned for This Week | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/community-education-residents-of-chinatown-among-the-beneficiaries.html | Community Education: Residents of Chinatown Among the Beneficiaries | True | By Mary Ellen Schoonmaker | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/naacp-wants-court-to-bar-boycott-damages-for-merchants-merchants.html | N.A.A.C.P. Wants Court to Bar Boycott Damages for Merchants; Merchants Sought $3.5 Million Dispute on Campaign's Effects | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/a-tree-grows-in-kansas-tall-old-and-honored.html | A Tree Grows in Kansas: Tall, Old and Honored | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-07 | 1980-09-07 | https://www.nytimes.com/1980/09/07/archives/if-you-go--114130037.html | If You Go ... | True | H.O.M. | 1980-09-17 0:00 | TX 550873 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/met-slide-reaches-9.html | Met Slide Reaches 9 | True | By Joseph Durso Special To The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/company-news-chrysler-guarantee-endures-moneyback-plan-called-a.html | COMPANY NEWS Chrysler Guarantee Endures; Money-Back Plan Called A Success 3 Occidental Projects Set For Britain American Financial Is Giving Up Bank Royal Trustco Hints At Merger Violation Woolworth to Close Operation in Spain Court Schedules Coastal-Mobil Case | True | Special to The New York Times | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/thousand-islanders-united-by-the-river-separating-them-where.html | Thousand Islanders United by the River Separating Them; Where Hoffman Lived Cars 'Changed Everything' Abbie Who? | True | By James Barron Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/some-progress-is-reported-in-geneva-arms-talks-new-safeguards-gain.html | Some Progress Is Reported in Geneva Arms Talks; New Safeguards Gain Support | True | By Paul Lewis Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/a-treasure-in-opium-poppies-is-ripe-for-the-plucking-in-golden.html | A Treasure in Opium Poppies Is Ripe for the Plucking in Golden Triangle; Commercial Ties With Communists Smuggling Routes Diversified | True | By Henry Kamm Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/going-out-guide-botanical-diversions-east-harlem-artist-women-in.html | GOING OUT Guide; BOTANICAL DIVERSIONS EAST HARLEM ARTIST WOMEN IN JAZZ | True | John Corry | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/times-reporter-arrested-and-ousted-by-sarawak.html | Times Reporter Arrested And Ousted by Sarawak | True | Special to The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/abroad-at-home-brzezinski-at-the-wheel.html | ABROAD AT HOME Brzezinski At the Wheel | True | By Anthony Lewis | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/patriots-34-browns-17.html | Patriots 34, Browns 17 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/demand-for-leathers-of-the-past-animals-slaughtered-young.html | Demand for Leathers of the Past; Animals Slaughtered Young Restoration Proves Lucrative Avoid Heat and Light | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/chinese-premier-resigns-in-favor-of-dengs-man-hua-maos-choice.html | Chinese Premier Resigns in Favor Of Deng's Man; Hua, Mao's Choice, Yields in a Peaceful Transition Second Job in Jeopardy Seven Others Resign Chinese Premier Yields to Deng's Man 'Leftist Deviations' Criticized Reagan View Criticized | True | By Fox Butterfield Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/emmys-to-asner-miss-damon-miss-bel-geddes-and-mulligan.html | Emmys to Asner, Miss Damon, Miss Bel Geddes and Mulligan | True | By Aljean Harmetz Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/critics-notebook-gimmicks-that-break-a-mood-destroying-films.html | Critic's Notebook Gimmicks That Break a Mood Destroying Films' Special Aura; Elimination of Invisible Space Device of the Freeze-Frame Like a Comedian | True | By Vincent Canby | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/sardinian-is-kidnapped.html | Sardinian Is Kidnapped | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/books-of-the-times-incendiary-imagination-guilt-and-the-bad-guys.html | Books of The Times; Incendiary Imagination Guilt and the Bad Guys | True | By Christopher Lehmann-Haupt | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/poverty-underlies-new-orleans-sheen-of-prosperity-well-keep-this.html | Poverty Underlies New Orleans Sheen of Prosperity; 'We'll Keep This Under Control' 'Something Will Trigger It' Parks Budget Cut $3.5 Million Few Two-Parent Families 'Future Not All Bad' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/miss-andreen-wed-to-jonathan-salkin.html | Miss Andreen Wed To Jonathan Salkin | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/bills-17-dolphins-7.html | Bills 17, Dolphins 7 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/49ers-26-saints-23.html | 49ers 26, Saints 23 | True | | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/primary-candidates-argue-as-campaign-approaches-climax-democratic.html | PRIMARY CANDIDATES ARGUE AS CAMPAIGN APPROACHES CLIMAX; DEMOCRATIC HOPEFULS DEBATE 4 Seeking Senate Nomination Join in Generally Quiet Sessions-- G.O.P. Rivals in Exchange Says She Misunderstands Process Primary Candidates Engage in Arguments as Campaign Nears End | True | By Clyde Haberman | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/jazz-john-bucher-group-is-fixture-at-red-blazer.html | Jazz: John Bucher Group Is Fixture at Red Blazer | True | By John S. Wilson | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/banisadr-approves-14-for-iran-cabinet-but-he-fails-to-endorse-7.html | BANI-SADR APPROVES 14 FOR IRAN CABINET; But He Fails to Endorse 7 Sought by Premier Because of Doubts Over Their Qualifications Consistently Opposed Policies Same as Not Having Cabinet Iran Reports Border Incidents | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/notes-on-people-for-otooles-macbeth-critics-boil-but-sales-redouble.html | Notes on People; For O'Toole's 'Macbeth,' Critics Boil but Sales Redouble William Simon and Partner Aim to Be Ranch Hands Jerry Lewis's Wife Seeks a Separation After 35 Years | True | Judith Cummings | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/cardinal-wyszynski-meets-with-walesa-parley-with-strike-leader-seen.html | CARDINAL WYSZYNSKI MEETS WITH WALESA; Parley With Strike Leader Seen as Church Move to Reach Labor Cardinal Meets With Worker Who Led Polish Strike | True | By John Vinocur Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/white-sox-reaffirm-sale-to-debartolo.html | White Sox Reaffirm Sale to DeBartolo | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/us-to-study-change-in-subpoena-rules-order-is-result-of-recent.html | U.S. TO STUDY CHANGE IN SUBPOENA RULES; Order Is Result of Recent Action to Obtain Phone Records of a New York Times Bureau Phone Company Owns Records 90-Day Wait on Notification | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/camp-david-jr.html | Camp David Jr. | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/raiders-27-chiefs-14.html | Raiders 27, Chiefs 14 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/cosmos-oust-tornado-in-minigame-by-30-cosmos-dominated-at-first.html | Cosmos Oust Tornado in Minigame by 3-0; Cosmos Dominated at First Sockers Advance 4 on All-Star Team | True | By Alex Yannis Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/candidates-in-contested-races-in-new-york-state-primary-election.html | Candidates in Contested Races in New York State Primary Election Tomorrow; Choices in Connecticut | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/wider-usthird-world-trade-urged.html | Wider U.S.-Third World Trade Urged | True | By Ann Crittenden | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/rangers-7-brewers-2.html | Rangers 7, Brewers 2 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/mariners-12-red-sox-6.html | Mariners 12, Red Sox 6 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/pigment-plant-wins-fertilityrisk-case-governments-challenge.html | PIGMENT PLANT WINS FERTILITY-RISK CASE; Government's Challenge Rejected on Policy Excluding Women From a 'Hazardous' Area Policy Excluded Women The Judges' Decisions 'Gratified' by Rulings | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/buccaneers-17-bengals-12.html | Buccaneers 17, Bengals 12 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/dodgers-6-phillies-0.html | Dodgers 6, Phillies 0 | True | | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/muskie-carefully-praises-new-polish-leader-political-capital.html | Muskie Carefully Praises New Polish Leader; Political Capital Expended Avoid Any Hint of Criticism Hopeful Signs in Iran | True | By Bernard Gwertzman Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/50-years-glamour-in-film-fashions-more-contemporary-designs-one-of.html | 50 Years' Glamour In Film Fashions; More Contemporary Designs 'One of the Last Great Masters' | True | By Susan Heller Anderson Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/company-news-digital-technology-is-slashing-cost-of-typesetting.html | COMPANY NEWS Digital Technology Is Slashing Cost of Typesetting Machines | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/lions-41-rams-20.html | Lions 41, Rams 20 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/sports-world-specials-waiting-to-rebound-balance-of-payments-name.html | Sports World Specials; Waiting to Rebound Balance of Payments Name Calling Hold That Tiger...Fan | True | Jim Benagh | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/for-czech-emigre-spirit-of-77-is-inextinguishable-fears-a.html | For Czech Emigre, Spirit of '77 Is Inextinguishable; Fears a Tightening of Controls Uncle Influenced His Life Three Sons Remained Behind A Move Against a Rock Group Planning for the Future Fascinated by Poland | True | By John Tagliabue Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/workerowners-on-strike-workers-strike-the-company-they-own-owners-on.html | Worker-Owners on Strike; Workers Strike the Company They Own 'Owners on Strike?' | True | Special to The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/earnest-gray-stars-for-giants-giants-stun-cardinals-by-4135-drive.html | Earnest Gray Stars for Giants; Giants Stun Cardinals by 41-35 Drive Uses Up 8 Minutes Cardinals Force Punt | True | Special to The New York TimesMalcolm Moran | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/revue-key-changes-plays-mickeys.html | Revue: 'Key Changes' Plays Mickey's | True | John S. Wilson | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/ashe-will-coach-davis-cup-team.html | Ashe Will Coach Davis Cup Team | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/tears-and-joy-for-mcenroe-clan-a-moment-of-humor.html | Tears and Joy for McEnroe Clan; A Moment of Humor | True | By Jane Gross | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/teachers-ratify-pact-in-newark-and-end-strike-schools-in-rochester.html | Teachers Ratify Pact in Newark And End Strike; Schools in Rochester Shut as Mediator Joins Talks Rochester Invites Mediation Nazareth High Is Struck | True | By Wolfgang Saxon | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/national-league-braves-6-pirates-5.html | National League; Braves 6, Pirates 5 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/tv-its-a-new-show-for-a-new-miss-america.html | TV: It's a New Show For a New Miss America | True | By John J. O'Connor | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/around-the-world-israeli-foreign-minister-invited-to-egypt-for.html | Around the World; Israeli Foreign Minister Invited to Egypt for Talks Soviet Offensive Reported On Afghan Rebel Stronghold Norwegian Unit Authorizes Talks on Arms Stockpiling | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/colts-and-jones-triumph-1714-todd-off-the-mark-colts-jones-ruin.html | Colts and Jones Triumph, 17-14; Todd Off the Mark Colts, Jones Ruin Jets | True | By Gerald Eskenazi | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/her-long-road-to-consecration-as-bishop.html | Her Long Road to Consecration as Bishop | True | By Kenneth A. Briggs Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/first-week-of-the-presidential-campaign-a-flurry-of-words-but-no.html | First Week of the Presidential Campaign; A Flurry of Words, But No Fatal Mistakes; News Analysis Commercials Stress Peace May Be a Snowball Effect On the Attack | True | By Adam Clymer Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/why-does-output-lag-marxists-try-an-answer-productivity-lag-thc.html | Why Does Output Lag? Marxists Try an Answer; Productivity Lag the Marxist Theory Resistance by Labor 'A Blackmail Game' | True | By Karen Arenson Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/south-korean-leader-appoints-deputy-director-for-intelligence.html | South Korean Leader Appoints Deputy Director for Intelligence Agency; Military Support Is Dominant | True | By Henry Scott Stokes Special to The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/3-aboard-amtrak-train-are-hurt-as-engine-derails-in-connecticut.html | 3 Aboard Amtrak Train Are Hurt As Engine Derails in Connecticut | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/letters-a-congressional-turn-against-motorists-safety-to-share.html | Letters; A Congressional Turn Against Motorists' Safety To Share Welfare Costs Fairly Forum for Independent Presidential Candidates Poe's New York Alias Carter's Valid Stand On the Abortion Issue Mayoral 'Graffiti'? Yugoslavia Is Ready for a Polish-Style Upheaval | True | RALPH NADERPAUL HECHTDAVID A. ABLINANDREW ABEL(Brother) LES LUKERERNEST MIGLIACCIOCYRIL A. ZEBOT | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/1500-flee-area-of-albany-port-as-tanks-burn-eight-are-hurt-at.html | 1,500 Flee Area Of Albany Port As Tanks Burn; Eight Are Hurt at Facility for Storage of Petroleum 35 Other Tanks at Site Traffic Halted for Hours 1,500 Flee Fiery Explosions at Port of Albany Tanks 'It Looked Like Volcano' | True | Special to The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/thelma-hill-dance-festival-to-take-place-oct-1012.html | Thelma Hill Dance Festival To Take Place Oct. 10-12 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/worrying-about-reagan.html | Worrying About Reagan | True | By James David Barber | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/miller-calls-recession-about-over-outlook-for-economic-pattern.html | Miller Calls Recession About Over; Outlook for Economic Pattern Treasury Secretary Says Recession Is About Over | True | By Steven Rattner Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/2-french-pilots-on-way-to-soviet-to-train-for-joint-space-mission.html | 2 French Pilots on Way to Soviet To Train for Joint Space Mission | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/how-democratic-senate-hopefuls-stand-on-issues.html | How Democratic Senate Hopefuls Stand on Issues | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/alison-rivard-bride-of-mitchell-s-fishman.html | Alison Rivard Bride of Mitchell S. Fishman | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/anderson-terms-carter-selfish-for-stance-on-debates-a-shirt-for-his.html | Anderson Terms Carter 'Selfish' for Stance on Debates; A Shirt for His Father An 'Unedifying Spectacle' A Luxey-Mondale-Bush Debate | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/football-on-tv-is-educational.html | Football on TV Is Educational | True | Red Smith | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/anderson-cases-to-be-argued.html | Anderson Cases to Be Argued | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/algerias-gas-cartel-plan-fades-efforts-to-obtain-sharp-price-rise.html | Algeria's Gas Cartel Plan Fades; Efforts to Obtain Sharp Price Rise Meet Frustration Issue of Pricing Alignment Algeria's Gas Cartel Plan Fades Talks With Gas Exporters | True | By Paul Lewis Special To The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/orioles-lose-again-fall-4-games-behind-stone-is-losing-pitcher.html | Orioles Lose Again, Fall 4 Games Behind; Stone Is Losing Pitcher | True | By Thomas Rogers | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/canadian-executives-complain-governmental-discord-cited-who-will.html | Canadian Executives Complain; Governmental Discord Cited Who Will Control Resources? | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/eagles-27-broncos-6.html | Eagles 27, Broncos 6 | True | | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/chinas-choice-is-a-pragmatist-zhao-ziyang-man-in-the-news-chinas.html | China's Choice Is a Pragmatist; Zhao Ziyang Man in the News China's Choice as Premier Is a Pragmatist Economic Program Succeeds | True | By Paul L. Montgomery | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/the-urge-to-run.html | The Urge to Run | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/business-people-nomuras-us-division-names-a-new-president-in.html | BUSINESS PEOPLE; Nomura's U.S. Division Names a New President In Pursuit of Kaiser Resources Risk Assessments for Business | True | Leonard Sloane | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/haitians-boat-capsizes-and-3-die-with-coast-guard-rescue-at-hand.html | Haitians' Boat Capsizes and 3 Die With Coast Guard Rescue at Hand; 'All Went to One Side' 3 Haitians Die as Sailboat Capsizes With Rescue Near 800 Haitians at Camp | True | By John M. Crewdson Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/war-in-west-sahara-embroils-neighbors-5yearold-conflict-seems-to.html | WAR IN WEST SAHARA EMBROILS NEIGHBORS; 5-Year-Old Conflict Seems to Grow, Straining Relations Between Mauritania and Morocco Thousand of Lives Lost War Seems to Be Growing Polisario Holds Many Prisoners | True | By Pranay B. Gupte Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/police-vehicles-crash-2-die.html | Police Vehicles Crash, 2 Die | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/white-house-shedding-30-layers-of-old-paint.html | White House Shedding 30 Layers of Old Paint | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/campaign-report-carter-and-reagan-even-in-poll-by-time-magazine.html | Campaign Report; Carter and Reagin Even In Poll by Time Magazine Mondale Predicts Failure For Anderson Campaign Leaders of U.A.W. Locals Vote to Endorse President | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/wind-power-tested-at-metals-concern-wind-power-is-tested.html | Wind Power Tested At Metals Concern; Wind Power is Tested | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/accusations-grow-angrier-in-javitsdamato-contest.html | Accusations Grow Angrier In Javits-D'Amato Contest | True | By Robin Herman | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/students-and-water-back-at-massachusetts-campus.html | Students and Water Back at Massachusetts Campus | True | Special to The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/commodities-the-strong-price-trend-for-cotton.html | Commodities; The Strong Price Trend For Cotton | True | Elizabeth M. Fowler | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/consumers-award-for-harriman.html | Consumers Award for Harriman | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/dance-17th-new-york-festival-opens-for-a-week-at-delacorte.html | Dance; 17th New York Festival Opens for a Week at Delacorte | True | By Anna Kisselgoff | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/the-editorial-notebook-the-ghosts-of-gdansk.html | The Editorial Notebook The Ghosts of Gdansk | True | KARL E. MEYER | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/cubs-6-reds-4.html | Cubs 6, Reds 4 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/sweetheart-first-in-containers-maryland-cup-strategy-relies-on.html | Sweetheart; First in Containers; Maryland Cup Strategy Relies On Marketing Quick Response Time Asserted Went Public in 1961 Sweetheart: First in Food Wrappings Promotional Blitzing Designing Better Containers | True | Special to The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/ripon-society-says-use-of-media-has-weakened-political-process.html | Ripon Society Says Use of Media Has Weakened Political Process | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/susan-j-goldblatt-bride-of-lj-wolk.html | Susan J. Goldblatt Bride of L.J. Wolk | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/surveys-indicate-gain-in-confidence.html | Surveys Indicate Gain in Confidence | True | | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/car-imports-up-in-britain.html | Car Imports Up in Britain | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/evangelical-group-quietly-and-angrily-upsets-alabama-primary-many.html | Evangelical Group Quietly and Angrily Upsets Alabama Primary; Many Politicians Are Concerned Churches Transported Voters Likened to John Birch Society Endorsement Wasn't Permitted 'No Way to Attack Churches' | True | Special to The New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/mcenroe-defeats-borg-in-us-final-victory-is-worth-46000-hes-down.html | McEnroe Defeats Borg in U.S. Final; Victory Is Worth $46,000 He's Down but Not Out McEnroe Defeats Borg for Title To Continue Pursuit of Title A High Level of Play | True | By Neil Amdur | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/2-men-escape-over-berlin-wall.html | 2 Men Escape Over Berlin Wall | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/essay-before-the-sun-comes-up.html | ESSAY 'Before The Sun Comes Up' | True | By William Safire | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/how-to-fight-the-underworld.html | How to Fight the Underworld | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/city-schools-open-today-amid-budget-difficulties-postponement-on.html | City Schools Open Today Amid Budget Difficulties; Postponement on Civil Rights City Schools Opening As Officials Endeavor To Cope With Budget | True | By Dena Kleiman | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/gop-senate-candidates-and-major-issues-in-primary.html | G.O.P. Senate Candidates and Major Issues in Primary | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/television.html | Television | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today; BASEBALL FOOTBALL HARNESS RACING THOROUGHBRED RACING | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/soviet-grain-prospects-worsening-embargo-by-us-may-cut-deeper-beef.html | Soviet Grain Prospects Worsening; Embargo by U.S. May Cut Deeper; Beef Shortage Is Acute Soviet Grain Prospects Worsen, and U.S. Embargo May Cut Deeper | True | By Anthony Austin Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/canadian-chiefs-meet-for-talks-on-charter-in-an-air-of-acrimony.html | Canadian Chiefs Meet For Talks on Charter In an Air of Acrimony; Premiers Object to Deadline Canadians Meet On Constitution In a Sour Mood Bill of Rights Sought | True | By Henry Giniger Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/giants-6-expos-3.html | Giants 6, Expos 3 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/events-music-cabaret.html | Events; Music Cabaret | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/nixon-views-carter-shrewd-with-ruthless-staff-using-presidency-to.html | Nixon Views Carter: 'Shrewd' With 'Ruthless' Staff; Using Presidency 'to the Hilt' | True | By John Herbers Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/market-place-kaiser-steel-and-all-its-cash.html | Market Place; Kaiser Steel And All Its Cash | True | Robert Metz | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/democratic-and-republican-contests-for-senate-to-highlight-new-york.html | Democratic and Republican Contests for Senate to Highlight New York Primary; What Low Turnout Could Mean Heavy Spending on TV Ads | True | By Frank Lynn | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/higher-rates-trim-newofferings-list.html | Higher Rates Trim New-Offerings List | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/chinese-to-visit-jordan.html | Chinese to Visit Jordan | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/outdoors-catching-up-with-seafood-in-the-fall.html | Outdoors: Catching Up With Seafood in the Fall | True | By Nelson Bryant | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/susan-ginns-a-banker-wed-to-julius-b-levine-lawyer.html | Susan Ginns, a Banker, Wed To Julius B. Levine, Lawyer | True | | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/washington-watch-mixed-signals-from-economy-quotas-limited-the.html | Washington Watch; Mixed Signals From Economy Quotas Limited The Washington Connection Eizenstat and the Bankers Briefcase | True | Clyde H. Farnsworth | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/chargers-34-seahawks-13.html | Chargers 34, Seahawks 13 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/naida-wharton-is-wed-to-robert-h-lessin.html | Naida Wharton Is Wed To Robert H. Lessin | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/amherst-water-crisis-was-born-of-postwar-boom-crack-in-the.html | Amherst Water Crisis Was Born of Postwar Boom; Crack in the Foundation Pilot Conservation Project | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/sporting-gear-small-trailer-for-camping-tennis-racquet-with-more.html | Sporting Gear; Small Trailer for Camping Tennis Racquet With More Power Gloves for Fishing and Sailing | True | S. Lee Kanner | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/los-angeles-almost-200-rinks-no-2-among-cities-autos-and-real.html | Los Angeles, Almost 200, Rinks No. 2 Among Cities; Autos and Real Estate Los Angeles, Almost 200, Ranks No. 2 Among Cities Breakdown of Population Rivalry With New York Neil Simon's Solution | True | By Robert Lindsey Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/advertising-carrying-on-at-wilhelmina-medicus-and-intercon-planning.html | Advertising; Carrying On at Wilhelmina Medicus and Intercon Planning Merger Flip-Top Marlboro Lights Print Ads for Tennis Star Accounts People | True | N.R. Kleinfield | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/800-good-skates-spin-their-wheels-in-first-brooklyn-rollathon.html | 800 Good Skates Spin Their Wheels in First Brooklyn Rollathon; Record Was Not to Be Denied 'Skiing in the City' Rollathon in Brooklyn Draws 800 Skaters | True | By Ari L. Goldman | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/vikings-2-falcons-23.html | Vikings 2, Falcons 23 | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/correction.html | CORRECTION | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/deer-threatening-crops-hunt-permits-to-increase-a-very-serious.html | Deer Threatening Crops; Hunt Permits to Increase; 'A Very Serious Problem' Slanted Fence Keeps Out Deer $4.25 for a Resident's License | True | By Harold Faber Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/met-opera-and-musicians-to-resume-talks-today.html | Met Opera and Musicians To Resume Talks Today | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/congress-be-ours.html | Congress, Be Ours | True | By Robert O. Richardson | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/chess-karpov-wins-ibm-event-and-extends-2-year-streak-final.html | Chess; Karpov Wins I.B.M. Event And Extends 2-Year Streak FINAL STANDINGS | True | By Robert Byrne | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/robin-grossman-bride-of-matthew-mangino-jr.html | Robin Grossman Bride Of Matthew Mangino Jr. | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/elizabeth-schnur-bride-of-peter-stone-holmes.html | Elizabeth Schnur Bride Of Peter Stone Holmes | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/brett-is-sidelined-by-hand-injury.html | Brett Is Sidelined By Hand Injury | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/reagan-vows-to-support-social-security-program-would-negotiate-arms.html | Reagan Vows to Support Social Security Program; Would Negotiate Arms Reduction No Denial of Past Remarks Reagan Quotes Cited by Strauss Economic Speech Scheduled | True | By Douglas E. Kneeland Special to the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/eximmigration-chief-has-a-role-in-spanishlanguage-news-unit.html | Ex-Immigration Chief Has a Role In Spanish-Language News Unit | True | | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/van-horn-spends-game-day-at-work-opening-days-on-the-job.html | Van Horn Spends Game Day at Work; Opening Days on the Job Incredulity at the Scoring Giants-Cardinals Summary Scoring Giants Statistics | True | By Carrie Seidman Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/military-in-india-airlifts-supplies-to-region-isolated-by.html | Military in India Airlifts Supplies To Region Isolated by Landslides | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/unruly-youths-are-dispersed-in-brockton-mass-disturbance.html | Unruly Youths Are Dispersed In Brockton, Mass., Disturbance | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/rock-modettes-debut.html | Rock Mo-Dettes' Debut | True | By Robert Palmer | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/the-city-budget-watchdog-faults-kochs-plan-housing-complex.html | The City; Budget Watchdog Faults Koch's Plan Housing Complex Dedicated in Harlem Building Ceremony | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/daniel-finkelstein-weds-susan-bertelsen.html | Daniel Finkelstein Weds Susan Bertelsen | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/the-region-casino-board-opens-hearing-tomorrow-carpool-lanes-near.html | The Region; Casino Board Opens Hearing Tomorrow Car-Pool Lanes Near Completion in Jersey Man, 30, Is Held After Auto Chase | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/packers-set-back-bears-in-overtime-126-barrage-of-hot-dogs.html | Packers Set Back Bears in Overtime, 12-6; Barrage of Hot Dogs | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/hard-lesson-for-the-jets-jetscolts-summary-scoring-jets-notes-jets.html | Hard Lesson For the Jets; Jets-Colts Summary Scoring Jets Notes Jets Statistics | True | Dave Anderson | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/sports-news-briefs-beth-daniels-282-wins-womens-golf-miss-spuzich.html | Sports News Briefs; Beth Daniel's 282 Wins Women's Golf Miss Spuzich Takes Indiana Golf Event Levi Beats Morgan On 4th Playoff Hole Bobby Allison First In Capital City 400 U.S. Yacht Takes Little America's Cup John Henry Takes Feature at Belmont | True | | 1980-09-15 0:00 | | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/a-special-day-for-macalester.html | A Special Day for Macalester | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/bridge-the-modern-opening-lead-is-usually-a-matter-of-style-east.html | Bridge; The Modern Opening Lead Is Usually a Matter of Style East Crowds Bidding | True | By Alan Truscott | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/credit-markets-uncertainty-on-further-rate-drop-taxexempt-bonds-at.html | CREDIT MARKETS Uncertainty On Further Rate Drop; Tax-Exempt Bonds at 10% Tax-Exempt Trust Sales Surge | True | By Michael Quint | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/yankees-and-may-win-41-yanks-extend-lead-as-may-stops-angels.html | Yankees And May Win, 4-1; Yanks Extend Lead as May Stops Angels Yankees Box Score Jackson's Slump Continues | True | By Murray Chass | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/too-tall-takes-the-gloves-off-and-puts-the-pads-on.html | Too Tall Takes the Gloves Off and Puts the Pads On | True | By Malcolm Moran | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/de-gustibus-saltfree-flavors.html | De Gustibus Salt-Free Flavors | True | By Craig Claiborne | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/new-hurricane-born-forecasters-watching-three-storm-systems-barge.html | New Hurricane Born; Forecasters Watching Three Storm Systems; Barge Crewman's Body Found | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/seashore-books.html | Seashore Books | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/micheners-the-covenant-banned-by-south-africa.html | Michener's 'The Covenant' Banned by South Africa | True | | 1980-09-15 0:00 | TX 546808 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/school-bus-strike-threat-is-eased-as-matrons-sign-notice-to-be.html | School Bus Strike Threat Is Eased as Matrons Sign; Notice to Be Given by Radio Board Contracts for Matrons | True | By Peter Kihss | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/for-cleveland-desegration-desegration-chief-a-mixed-reception-waldrip-sees-two.html | For Cleveland Desegration Chief, a Mixed Reception; Waldrip Sees Two Key Tests | True | By Reginald Stuart Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/business-digest-international-the-economy-companies-todays-columns.html | BUSINESS Digest; International The Economy Companies Today's Columns | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/phone-service-informs-voters-of-polling-place.html | Phone Service Informs Voters of Polling Place | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/illinois-quarterback-first-triumphs-in-courtroom-then-on-field.html | Illinois Quarterback First Triumphs in Courtroom, Then on Field; Dilemma Begin With Injury Professional Value an Issue Mallard Sprints to 2 Scores L.S.U. Last Blanked in 1950 Sub Quarterback Leads Tar Heels | True | By Gordon S. White Jr. | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/steelers-beat-oilers-in-rousing-battle-3117-stabler-impressive-in.html | Steelers Beat Oilers in Rousing Battle, 31-17; Stabler Impressive in Defeat Steelers Statistics Noll: Exciting on Sidelines | True | By William N. Wallace Special To the New York Times | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-08 | 1980-09-08 | https://www.nytimes.com/1980/09/08/archives/around-the-nation-satellite-to-aid-forecasts-on-movement-of-storms.html | Around the Nation; Satellite to Aid Forecasts On Movement of Storms Alaska Leads the States In Average Personal Income 7-Year-Old Boy Escapes From Abductor in Texas Fire Destroys Timberland On Cheyenne Reservation Warren Panel Weighed Exhumation of Oswald | True | | 1980-09-15 0:00 | TX 546808 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/hungarian-aide-due-in-bonn-for-discussion-at-a-crucial-juncture.html | Hungarian Aide Due In Bonn for Discussion At a Crucial Juncture | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/2-states-sue-in-usamoco-pact-rejection-of-settlement-sought.html | 2 States Sue in U.S.-Amoco Pact; Rejection of Settlement Sought | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/currency-markets-oil-worries-push-gold-past-680-dollar-declines.html | CURRENCY MARKETS Oil Worries Push Gold Past $680; Dollar Declines; $4-a-Barrel Increase Dollar Off in Canada | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/us-weapons-expert-begins-talks-with-chinese-money-is-sought-for.html | U.S. Weapons Expert Begins Talks With Chinese; Money Is Sought for Modernization New Law for Journalists Proposed | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/strike-in-dublin-causes-long-lines-for-gasoline.html | Strike in Dublin Causes Long Lines for Gasoline | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/petrolewis-to-buy-esmarks-doric-unit.html | Petro-Lewis to Buy Esmark's Doric Unit | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/bridge-an-expert-in-dummy-play-will-avoid-a-routine-lead.html | Bridge; An Expert in Dummy Play Will Avoid a Routine Lead | True | By Alan Truscott | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/tenace-is-cited.html | Tenace Is Cited | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/soviet-religious-activist-sentenced-for-agitation.html | Soviet Religious Activist Sentenced for 'Agitation' | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/the-region-conrail-and-lirr-encounter-delays-executive-arraigned-in.html | The Region; Conrail and L.I.R.R. Encounter Delays Executive Arraigned In L.I. Murder Plot 4 Charged Upstate In 1-Week Abduction Rochester Teachers Defy Court Orders | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/westchester-board-votes-bill-on-minors-abortions.html | Westchester Board Votes Bill on Minors' Abortions | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/nba-intensifies-drug-fight-a-social-thing.html | N.B.A. Intensifies Drug Fight; 'A Social Thing' | True | By Sam Goldaper | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/the-poisoning-of-america.html | The 'Poisoning Of America' | True | By James E. Enstrom | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/beleaguered-spanish-chief-tries-cabinet-shakeup-encouragement-for.html | Beleaguered Spanish Chief Tries Cabinet Shake-Up; Encouragement for Investors 'Baron' Named Justice Minister More Sharing of Powers | True | By James M. Markham Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/reagan-hits-chicago-streets-with-a-visit-to-lithuanians.html | Reagan Hits Chicago Streets With a Visit to Lithuanians; Confrontation in Neighborhood Dinner With Former President More Talk of Depression | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/brazil-car-maker-finds-a-niche-a-brazilian-car-maker-finds-his.html | Brazil Car Maker Finds a Niche; A Brazilian Car Maker Finds His Niche One-Piece Chassis Starts His Business Alcohol-Powered Cars | True | By Warren Hoge Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/a-new-us-f18-fighter-crashes-in-england-but-2-aboard-escape.html | A New U.S. F-18 Fighter Crashes In England but 2 Aboard Escape | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/albany-fire-chief-links-blaze-to-cleaning-of-tanks.html | Albany Fire Chief Links Blaze to Cleaning of Tanks | True | By Barbara Basler Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/advertising-s3c-links-rolex-and-polo-cocacola-joins-roster-of.html | Advertising; S3C Links Rolex And Polo Coca-Cola Joins Roster Of Captioning Institute Baruch College to Teach Magazine Space Sales People Addenda | True | Philip H. Dougherty | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/who-pays-for-polands-meat.html | Who Pays For Poland's Meat? | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/carter-names-auto-panel.html | Carter Names Auto Panel | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/opera-philip-glasss-satyagraha-has-premiere.html | Opera: Philip Glass's 'Satyagraha' Has Premiere | True | By John Rockwell Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/brzezinski-secrecy-plea-on-billy-carter-alleged.html | Brzezinski Secrecy Plea On Billy Carter Alleged | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/new-atlantic-city-casino-is-sold-to-holiday-inns-talks-completed.html | New Atlantic City Casino Is Sold to Holiday Inns; Talks Completed Over Weekend | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/racist-overtone-enters-a-contest-on-a-house-seat-brooklyn-flier.html | Racist Overtone Enters a Contest On a House Seat; Brooklyn Flier Also Takes an Anti-Semitic Slant Blacks Receive Flier | True | By Robin Herman | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/new-hong-kong-air-fare.html | New Hong Kong Air Fare | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/around-the-nation-new-yorktoflorida-flight-hijacked-with-88-to-cuba.html | Around the Nation; New York-to-Florida Flight Hijacked With 88 to Cuba Cuban Refugees Again Rush Fence at Wisconsin Center U.S. Attorney Quits Job; Bribe Charge 'Not Proved' | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/dont-reload-tarapur.html | Don't Reload Tarapur | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/company-news-bache-caught-up-in-japan-stock-swindle-rampant.html | COMPANY NEWS Bache Caught Up in Japan Stock Swindle; Rampant Speculation The Target Company | True | By Mike Tharp Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/credit-markets-prices-fall-in-cautious-trading-6month-bills-yield.html | CREDIT MARKETS Prices Fall in Cautious Trading 6-Month Bills Yield 10.234% Focus on Federal Funds Rate | True | By Michael Quint | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/dance-ratcliff-theater-offers-modern-works.html | Dance: Ratcliff Theater Offers Modern Works | True | By Anna Kisselgoff | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/agatha-christie-ltd-yields-profits-unltd-degree-of-artistic-control.html | Agatha Christie Ltd. Yields Profits Unltd.; 'Degree of Artistic Control' Protective of the Name Not a Fan of Television A Train-Lover Wins | True | By William Borders | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/despite-big-victory-giants-face-problems-backfield-problems-persist.html | Despite Big Victory, Giants Face Problems; Backfield Problems Persist Coach Sees Progress Block Stuns Harris | True | By Malcolm Moran Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/commodities-metals-increase-sharply-as-inflation-fears-rise.html | COMMODITIES Metals Increase Sharply As Inflation Fears Rise; Spillover Buying in Grains Weather Threatening Coffee Crop | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/liberal-party-bid-to-survive-anderson-endorsement-is-move-to-halt.html | Liberal Party: Bid to Survive; Anderson Endorsement Is Move to Halt Decline News Analysis Carter Jeopardized in State Liberal Party: A Gamble to Survive at Polls | True | By Frank Lynn | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/jet-interrupts-flight-to-tokyo.html | Jet Interrupts Flight to Tokyo | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/gould-to-acquire-computer-concern.html | Gould to Acquire Computer Concern | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/no-day-off-for-rep-pepper-as-he-marks-80th-birthday-cereal-with.html | No Day Off for Rep. Pepper As He Marks 80th Birthday; Cereal With Peanut Butter An Ambition to 'Shoot My Age' Once Was Hanged in Effigy | True | By Marjorie Hunter Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/first-school-day-a-day-of-doubts-and-discovery-first-school-day-is.html | First School Day: A Day Of Doubts and Discovery; First School Day Is Time of Doubt and Discovery | True | By Dena Kleiman | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/going-out-guide-movies-not-films-at-michaels-pub-hermann-hesse-can.html | GOING OUT Guide; MOVIES, NOT FILMS AT MICHAEL'S PUB HERMANN HESSE CAN PAINT | True | John Corry | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/posner-in-pact-on-fischbach-stock.html | Posner in Pact On Fischbach Stock | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/how-accurate-is-picture-of-improved-reading-in-new-york-city-news.html | How Accurate Is Picture of Improved Reading in New York City; News Analysis Schools Vary Widely | True | By Gene I. Maeroff | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/nhl-players-veto-overtime.html | N.H.L. Players Veto Overtime | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/ford-assails-disclosure-of-secret-plane-countrys-flat-on-its-back.html | Ford Assails Disclosure of secret Plane; 'Country's Flat on Its Back' | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/patient-lady-v-sails-alone-and-retains-little-cup.html | Patient Lady V Sails Alone And Retains 'Little' Cup | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/primary-day-choices.html | Primary Day Choices | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/the-city-police-told-to-hire-2-asianamericans-jailbreaking-trial-of.html | The City; Police Told to Hire 2 Asian-Americans Jailbreaking Trial Of Jacobson Delayed Model Found Dead Jail Guard Attacked | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/old-and-new-charges-heard-on-eve-of-voting-in-senate-primary-today.html | Old and New Charges Heard on Eve Of Voting in Senate Primary Today; New Charges Raised Old and New Allegations Mark Senate Race Finale Always Runs Scared Some Backward Looks Koch Is Back and Bellowing Attendance Record Cited | True | By Maurice Carroll | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/cowboys-triumph-over-redskins-173-cowboys-take-control-cowboys.html | Cowboys Triumph Over Redskins, 17-3; Cowboys Take Control Cowboys Triumph Over Redskins, 17-3 A Key Interception Redskins Statistics | True | By Michael Katz Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/more-large-banks-raise-prime-to-12.html | More Large Banks Raise Prime to 12% | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/new-york-critical.html | New York Critical | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/clark-sues-for-spot-in-debates.html | Clark Sues for Spot in Debates | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/sports-today.html | Sports Today | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/briefs.html | BRIEFS | True | | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/a-ukrainian-family-and-a-question-of-juvenile-law-the-best.html | A Ukrainian Family and a Question of Juvenile Law; The Best Interests of the Child' Role of 'Status Offense' Laws | True | By Angel Castillo | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/cosmos-respect-aztec-defense-opener-tomorrow-night-stopped-streak.html | Cosmos Respect Aztec Defense; Opener Tomorrow Night Stopped Streak at 55 | True | By Alex Yannis | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/tranquilizer-prescriptions-drop-sharply-so-does-reported-incidence.html | Tranquilizer Prescriptions Drop Sharply; So Does Reported Incidence of Abuse; Prescribed Drugs In Decline Drug Is Most Widely Abused Other Forms of Abuse Feared | True | By Robert Reinhold | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/in-brief-pallid-summers-of-arctic-circle-a-new-canadian-town-fails.html | In Brief; Pallid Summers of Arctic Circle, A New Canadian Town Fails to Take Root; Boredom Encourages Vandalism Prices Rise in Winter Hoping for Share of Oil Bonanza | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/in-a-record-season-for-ragweed-pollen-and-sneeze-count-soars.html | In a Record Season for Ragweed, Pollen (and Sneeze) Count Soars | True | By Joseph B. Treaster | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/israel-is-reported-to-limit-new-sites-on-the-west-bank-just-four.html | ISRAEL IS REPORTED TO LIMIT NEW SITES ON THE WEST BANK; JUST FOUR MORE SETTLEMENTS Assurance Is Said to Have Played a Role in Egypt's Decision to Resume Autonomy Talks Sharp Exchanges With Begin 'Impressions' Not 'Concessions' Israel Reported to Promise to Limit New Settlements to 4 | True | By Bernard Gwertzman Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/watkins-glen-gets-grand-prix-sanction-leading-drivers-close.html | Watkins Glen Gets Grand Prix Sanction; Leading Drivers Close | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/campaign-report-primaries-in-13-states-10-senate-seats-at-stake-31.html | Campaign Report; Primaries in 13 States; 10 Senate Seats at Stake 31 Candidates Sign Pledge With Environmental Group Florida Democrats Decide Not to Challenge Anderson | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/japanese-reactor-shuts-down.html | Japanese Reactor Shuts Down | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/stage-and-film-stars-among-500-at-service-for-sellers-in-london.html | Stage and Film Stars Among 500 At Service for Sellers in London | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/city-sidewalks-blend-grime-and-romance.html | City Sidewalks Blend Grime And Romance | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/some-gains-seen-as-canadian-talks-begin-decentralization-cited-12.html | Some Gains Seen as Canadian Talks Begin; Decentralization Cited 12 Items on Agenda | True | By Henry Giniger Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/israeli-vote-shows-peres-beating-rabin-contest-between-leaders-in.html | ISRAELI VOTE SHOWS PERES BEATING RABIN; Contest Between Leaders in Labor Party Indicates Who Will Run Against Begin's Regime | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/gunmen-free-captives-restaurant-siege-is-over.html | Gunmen Free Captives; Restaurant Siege Is Over | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/syntex-profits-increase-by-683.html | Syntex Profits Increase by 68.3% | True | | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/letters-carter-reagan-and-a-spurious-defense-issue-eurocommunism.html | Letters; Carter, Reagan and a Spurious Defense Issue Eurocommunism Wins in Poland Mighty Labor In the Spirit of Lenin Aid for Fuel Makers Printing Error The Numbers Game About U.S. Doctors When a Corporation Wants to Shut Down a Plant | True | FRANKLIN W. WALLINSTEPHEN BORSODYBERT GOLDSMITHBRAD R. ROTHROBERT P. MAHONEYSOLOMON R. KUNISKENDALL GREENSHELDON FRIEDMANJOHN TOWER | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/grocer-is-shot-by-robbers.html | Grocer Is Shot by Robbers | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/mailorder-ministries-concern-irs-contributions-of-1250.html | 'Mail-Order Ministries' Concern I.R.S.; 'Contributions' of $1,250 'Representations Are Misleading/ Tax Exemption Rejected Pair Began Venture in 1978 Tax-Exempt Status Upheld | True | By Wayne King Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/prudential-agrees-to-give-us-data.html | Prudential Agrees To Give U.S. Data | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/one-worker-killed-and-3-injured-by-explosion-at-brooklyn-factory.html | One Worker Killed and 3 Injured By Explosion at Brooklyn Factory | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/grain-pricesupport-loans.html | Grain Price-Support Loans | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/legislators-link-us-to-chemical-dumping-at-site-of-love-canal.html | Legislators Link U.S. To Chemical Dumping At Site of Love Canal | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/for-roy-white-japan-is-a-place-to-learn-roy-white-learning-the.html | For Roy White, Japan Is a Place to Learn; Roy White Learning The Japanese Game Now He's Hitting Stride Short Fences Are Tempting The Most Popular Team | True | By James P. Sterba Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/dr-leon-zussman-71-an-expert-on-sexuality-and-human-relations.html | Dr. Leon Zussman, 71, An Expert on Sexuality And Human Relations | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/royal-trustco-sues-over-campeau-bid.html | Royal Trustco Sues Over Campeau Bid | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/sign-evokes-rue-on-poe-street.html | Sign Evokes Rue on Poe Street | True | By Clyde Haberman | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/a-program-with-no-age-limit-for-situps-200-free-program-born-a-new.html | A Program With No Age Limit for Sit-Ups; 200 Free Program Born a New Yorker | True | By Nan Robertson Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/on-states-rights.html | On States' Rights | True | By Bruce Babbitt | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/commonwealth-parley-ends-with-criticism-for-moscow-and-hanoi.html | Commonwealth Parley Ends With Criticism for Moscow and Hanoi | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/whitney-ellsworth-71-producer-of-superman-television-series.html | Whitney Ellsworth, 71, Producer Of Superman Television Series | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/montaras-first-furs-sporty-casual-and-modern-the-latest-shape-the.html | Montara's First Furs: Sporty, Casual and Modern; The Latest Shape, the Duffel Swashbuckling Capes | True | By John Duka | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/president-meets-prominent-jews-but-wins-no-pledge-for-support.html | President Meets Prominent Jews But Wins No Pledge for Support; Fourth Meeting in a Series Carter Wins No Pledge for Support of Prominent Jews | True | By Terence Smith Special to the New York Times | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/around-the-world-zurichers-ask-for-troops-to-quell-youth-riots.html | Around the World; Zurichers Ask for Troops To Quell Youth Riots Landslides in Himalayas Said to Kill 250 People 10 Killed in Guatemala In Attack by Leftists Moscow Reports Crushing 2 Afghan Rebel Centers | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/most-offices-are-open-while-primary-is-held.html | Most Offices Are Open While Primary Is Held | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/alfred-auerbach-edited-home-furnishings-daily.html | Alfred Auerbach, Edited Home Furnishings Daily | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/california-life-bid.html | California Life Bid | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/union-may-oppose-wage-pact-at-kaiser.html | Union May Oppose Wage Pact at Kaiser | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/new-york-airs-cutrate-shuttle-fare-29-to-49-for-new-york-to.html | New York Air's Cut-Rate Shuttle; Fare $29 to $49 For New York To Washington Confidence Expressed Cut-Rate Fare Planned On New Airline Shuttle No Accord On Slots | True | By Eric Pace | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/article-3-no-title.html | Article 3 — No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/army-rates-six-of-10-divisions-unready-to-fight-generals-view.html | Army Rates Six Of 10 Divisions Unready to Fight; General's View Underscored 6 DIVISIONS OF ARMY 'NOT COMBAT-READY' Declines to Confirm Figures Cuts 'Don't Make Sense' | True | By Richard Halloran Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/sweet-revenge-captures-belmonts-astarita-stakes.html | Sweet Revenge Captures Belmont's Astarita Stakes | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/science-watch-vitamin-e-for-breasts-muck-loss-hurts-everglades.html | Science Watch; Vitamin E for Breasts Muck Loss Hurts Everglades Termites With Bazookas | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/notes-on-people-reagans-wont-attend-sons-ballet-debut-in-brooklyn.html | Notes on People; Reagans Won't Attend Son's Ballet Debut in Brooklyn Long Islander Stores His Tent as Court Fight Is Put Off She Learned Just in Time Communicating Without Gobbledygook Bradshaws Reunited How 'Blondie' Became a Success a Second Time | True | Judith Cummings Albin Krebs | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/ernest-lass-73-board-chairman-and-editor-of-asbury-park-press.html | Ernest Lass, 73, Board Chairman And Editor of Asbury Park Press; Active in Park Campaign | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/anderson-hails-campus-awakening-students-back-his-positions-remarks.html | Anderson Hails Campus 'Awakening'; Students Back His Positions Remarks on Social Security Waiting for Debate Decision | True | By Leslie Bennetts Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/arts/fassbinder-on-terrorism.html | FASSBINDER ON TERRORISM | False | By Vincent Canby | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/market-place-an-asset-play-at-dillingham.html | Market Place; An Asset Play At Dillingham? | True | Robert Metz | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/bechtel-receives-contract-from-sohio.html | Bechtel Receives Contract from Sohio | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/yankees-gamble-honored.html | Yankees' Gamble Honored | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/q-a.html | Q & A | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/sedco-will-build-offshore-drilling-rig.html | Sedco Will Build offshore Drilling Rig | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/decision-day-for-participation-in-the-presidential-debates-news.html | Decision Day for Participation in the Presidential Debates; News Analysis Carter Leading in Times Poll Subsequent Debates Accepted 'Glad to Participate' | True | By Hedrick Smith Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/orioles-win-pair-trail-by-4-20th-save-for-stoddard-phillies-6.html | Orioles Win Pair, Trail by 4; 20th Save for Stoddard Phillies 6, Pirates 2 Reds 6, Braves 1 Cubs 6, Cardinals 2 | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/article-1-no-title.html | Article 1 -- No Title | | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/soviet-bloc-armies-begin-war-games-defender-of-our-vital-interests.html | Soviet Bloc Armies Begin War Games; 'Defender of Our Vital Interests' | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/taxes-plans-to-ease-marriage-levy.html | Taxes; Plans to Ease Marriage Levy | True | Deborah Rankin | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/genuine-risk-returning.html | Genuine Risk Returning | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/film-fassbinder-on-terrorismterrible-toy.html | Film: Fassbinder on Terrorism;Terrible Toy | True | By Vincent Canby | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/fbi-to-review-police-acts.html | F.B.I to Review Police Acts | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/rich-named-chief-drama-critic.html | Rich Named Chief Drama Critic | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/korvettes-to-halve-its-stores-and-staff-korvettes-plans-to-halve.html | Korvettes to Halve Its Stores and Staff; Korvettes Plans to Halve Its Stores and Employees | True | By Isadore Barmash | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/polish-labor-pact-will-cost-billions-planning-aide-says-economists.html | POLISH LABOR PACT WILL COST BILLIONS, PLANNING AIDE SAYS; Economists Fear a Lack of Goods to Match Purchasing Power Might Bring More Unrest Kania Thanks Gdynia Sailors Visit to Silesia Due Today POLISH LABOR PACT MAY COST BILLIONS Beginning of Vicious Cycle Is Seen | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/polish-course-is-conciliation-party-leader-expected-to-seek-broad.html | Polish Course Is Conciliation; Party Leader Expected To Seek Broad Support News Analysis A Little Bit for Everyone Need for Public Confidence | True | By John Darnton Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/in-old-age-satellite-serves-as-party-line-aged-satellite-is-a-party.html | In Old Age, Satellite Serves as 'Party Line'; Aged Satellite Is a 'Party Line' Now Various Topics Discussed Each Station Costs $10,000 | True | By Walter Sullivan | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/gas-pipeline-venture-set-to-start-building.html | Gas Pipeline Venture Set to Start Building | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/hudson-portrait-of-a-river-under-attack-hudson-portrait-of-a-river.html | Hudson: Portrait Of a River Under Attack; Hudson: Portrait of a River Under Attack A Debate Over Improvement Upper River Remains Clean Statistics Reflect Potential Change in Salinity Feared Massive Cleansing Power | True | By Richard Severo | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/toyotas-iraqi-order.html | Toyota's Iraqi Order | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/company-news-massey-puts-loss-at-662-million-canadian-aid-package.html | COMPANY NEWS Massey Puts Loss at 66.2 Million; Canadian Aid Package Sought In Talks With Lenders Refinancing Subject to Conditions | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/public-relations-firm-questioned-on-registration-as-foreign-agent.html | Public Relations Firm Questioned On Registration as Foreign Agent | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/about-education-technology-twining-given-new-impetus.html | About Education; Technology Twining Given New Impetus | True | By Fred M. Hechinger | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/a-venerable-peer-at-economics-talks-lord-robbins-in-denver.html | A Venerable Peer At Economics Talks; Lord Robbins In Denver Brilliant Economics Student | True | By Karen W. Arenson Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/pg-reduces-coffee-prices.html | P.&G. Reduces Coffee Prices | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/family-ends-us-trip-hungarian-boy-stays.html | Family Ends U.S. Trip; Hungarian Boy Stays | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/cassavettes-film-shares-a-golden-lion-at-venice.html | Cassavettes Film Shares A Golden Lion at Venice | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/excia-agent-sues-us-on-training-born-in-cuba-attorney-relates-story.html | Ex-C.I.A. Agent Sues U.S. on Training; Born in Cuba Attorney Relates Story 'A Spy Is Born' 'Very Important and Difficult' | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/school-employees-strikes-close-or-disrupt-classes-in-nine-states.html | School Employees' Strikes Close Or Disrupt Classes in Nine States | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/tape-shows-jenrette-discussing-a-bribe-citizenship-bill-for-arab-my.html | Tape Shows Jenrette Discussing a Bribe; Citizenship Bill for 'Arab' 'My Word Against Yours' Was Investigation 'Fair?' | True | By Robert Pear Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/barbara-fallis-city-ballet-soloist-and-a-dance-teacher-dies-at-56.html | Barbara Fallis, City Ballet Soloist And a Dance Teacher, Dies at 56; Joined Alonso Ballet in Havana Opened Own Studio | True | By Jack Anderson | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/seaboardtiger-merger-approved.html | Seaboard-Tiger Merger Approved | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/swedish-unemployment.html | Swedish Unemployment | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/2-defendants-granted-separate-trial-in-abscam-case-jury-to-be.html | 2 Defendants Granted Separate Trial in Abscam Case; Jury to Be Sequestered | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/rise-in-chilean-torture-charged.html | Rise in Chilean Torture Charged | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/jenkins-is-suspended-over-drug-inquiry-reportedly-will-return-home.html | Jenkins Is Suspended Over Drug Inquiry; Reportedly Will Return Home Jenkins Is Benched | True | By Murray Chass | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/psychologists-at-convention-question-their-identity-debate-over.html | Psychologists at Convention Question Their Identity; Debate Over Professional Schools Issue of University Affiliation | True | By Dava Sobel | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/television.html | Television | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/us-appeals-ruling-on-women-in-hazardous-jobs-appeal-to-full.html | U.S. Appeals Ruling on Women in Hazardous Jobs; Appeal to Full Commission Technical Considerations | True | By Philip Shabecoff Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/329-in-jersey-sue-scm-on-pollution-of-water-seeking-8225-million.html | 329 in Jersey Sue SCM On Pollution of Water, Seeking 822.5 Million | True | By Donald Janson Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/yanks-top-blue-jays-on-4-runs-in-9th-74-and-run-streak-to-8-yankees.html | Yanks Top Blue Jays On 4 Runs in 9th, 7-4, And Run Streak to 8; Yankees Win, 7-4, In Ninth Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/sports-of-the-times-borg-on-the-morning-after.html | Sports of The Times; Borg on the Morning After | True | JANE GROSS | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/rye-acts-to-avert-housing-on-jay-site-part-of-historic-district.html | Rye Acts to Avert Housing on Jay Site; Part of Historic District Opposition by Jay Family Money for Maintenance | True | By Charlotte Evans Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/guidelines-restrict-cabinet-politicking-white-house-issues-new.html | GUIDELINES RESTRICT CABINET POLITICKING; White House Issues New Policy on Government-Paid Activities White House Sets New Guidelines Curbing Cabinet Political Activity | True | By Steven R. Weisman Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/backyard-pass-cuts-hand-of-jets-walker-a-backyard-injury-protecting.html | Backyard Pass Cuts Hand of Jets' Walker; A Backyard Injury Protecting His Neck Coach Takes It Calmly Reason for Optimism | True | By Gerald Eskenazi Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/us-plans-more-aid-for-salvador-to-offset-sabotage-private.html | U.S. Plans More Aid for Salvador to Offset Sabotage; Private Enterprise Supported | True | By Juan de Onis Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/global-slowdown-called-threat-to-trade-growth-outlook-for-growing.html | Global Slowdown Called Threat to Trade Growth; Outlook for Growing Debt World's Economic Forces | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/syrian-president-arrives-in-libya-for-talks-on-merger-accompanied.html | Syrian President Arrives in Libya for Talks on Merger; Accompanied by Top Ministers | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/the-charms-of-brute-force.html | The Charms of Brute Force | True | Malcolm W. Browne | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/new-scanner-watches-the-brain-at-work-brain-scanner-may-aid.html | New Scanner Watches the Brain at Work; Brain Scanner May Aid Epileptics and the Depressed | True | By Jonathan B. Tucker | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/article-2-no-title-red-sox-10-indians-4.html | Article 2 -- No Title; Red Sox 10, Indians 4 | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/polish-workers-eager-to-learn-of-unions-how-to-deduct-dues-from-pay.html | Polish Workers Eager to Learn of Unions; How to Deduct Dues From Pay Sample Letter to Manager | True | By John Vinocur Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/some-see-gertz-closing-as-an-ill-wind-in-jamaica-founded-in-1918.html | Some See Gertz Closing As an Ill Wind in Jamaica; Founded in 1918 Concern for the Future 'A Very Traumatic Experience' | True | By E.r. Shipp | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/steel-output-declines.html | Steel Output Declines | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/wall-st-firms-profits-surge.html | Wall St. Firms' Profits Surge | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/tentative-approval-for-pinworm-cure.html | Tentative Approval For Pinworm Cure | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/prices-up-in-europe.html | Prices Up in Europe | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/autotrain-files-for-chapter-11-beleaguered-autotrain-files-for.html | Auto-Train Files for Chapter 11; Beleaguered Auto-Train Files for Reorganization Payment Up Front Demanded | True | By Ernest Holsendolph Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/sting-wins-in-mexico.html | Sting Wins in Mexico | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/foreign-affairs-coming-home-for-the-view.html | FOREIGN AFFAIRS Coming Home for The View | True | By Flora Lewis | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/for-aran-getty-a-view-of-the-bayand-beyond-new-friends-and-new.html | For Aran Getty, a View of the Bay--and Beyond; New Friends and New Amusements Yearly Getty Opera Production | True | By Susan Heller Anderson Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/quiet-but-farreaching-changes-reshaping-radio-washington-kicking-up.html | Quiet but Far-Reaching Changes Reshaping Radio; Washington Kicking Up Dust Harder to Get Signal Initial Promotional Boost The Source Makes Start Looking at Satellite System No Action in Met Opera Talks Music in the Country Concerts | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/shadows-of-64-and-72.html | Shadows Of '64 And '72 | True | By William M. Lunch | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/197-vietnamese-reach-singapore-on-german-and-norwegian-ships.html | 197 Vietnamese Reach Singapore On German and Norwegian Ships | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/dow-is-off-1238-drop-is-broad-mining-stocks-rise-sharply-on.html | Dow Is Off 12.38; Drop Is Broad; Mining Stocks Rise Sharply on Inflation Fears ASA Call Options Climb Dow Drops 12.38 Points Computer Issues Retreat | True | By Vartanig G. Vartan | 1980-09-16 0:00 | TX 549291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/pullmans-merger.html | Pullman's Merger | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/nicaragua-renews-debt-gaining-lenient-terms-nine-months-of.html | Nicaragua Renews Debt, Gaining 'Lenient' Terms; Nine Months of Negotiations Nicaragua Renews Debt Past-Due Interest Capitalized | True | By Ann Crittenden | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/west-german-terrorist-suspect-is-tried-by-the-swiss-for-murder.html | West German Terrorist Suspect Is Tried by the Swiss for Murder | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/business-people-shearson-names-a-vice-chairman-midway-airlines.html | BUSINESS PEOPLE; Shearson Names A Vice Chairman Midway Airlines' Chief Talks About expansion | True | Leonard Sloane | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/dixie-yarns-cuts-profits.html | Dixie Yarns Cuts Profits | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/business-digest-markets-companies-international-todays-columns.html | BUSINESS Digest; Markets Companies International Today's Columns | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/israeli-woman-in-coma-4-months-gives-birth-to-healthy-baby-boy.html | Israeli Woman in Coma 4 Months Gives Birth to Healthy Baby Boy | True | Special to The New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/uschina-air-accord-is-initiated-singlecarrier-limit-reported.html | U.S.-China Air Accord Is Initiated; Single-Carrier Limit Reported Pressure for Multiple Carriers | True | By Fox Butterfield Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/law-on-ballfield-calls-for-moving-four-businesses-site-required-by.html | Law on Ballfield Calls for Moving Four Businesses; Site Required by Law for Downtown High School Other Businesses Named Site Is Third Proposed | True | By Peter Kihss | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/new-nevada-gold-find-reported.html | New Nevada Gold Find Reported | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/noticing-4-bulbs-out-guard-foils-bronx-jailbreak-noticing-4-bulbs.html | Noticing 4 Bulbs Out, Guard Foils Bronx Jailbreak; Noticing 4 Bulbs Out, An Alert Guard Foils A Jailbreak in Bronx | True | By David Bird | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-09 | 1980-09-09 | https://www.nytimes.com/1980/09/09/archives/8l-ford-escort-to-cost-5158-1000-more-than-japan-rivals.html | '81 Ford Escort to Cost $5,158, $1,000 More Than Japan Rivals | True | By Iver Peterson Special To the New York Times | 1980-09-16 0:00 | TX 549291 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/it-was-a-day-to-stroll-or-to-loll-or-as-mercury-slipped-to-70s.html | It Was a Day to Stroll, or to Loll, As Mercury Slipped to Dry '70's; Elton John and 'Godot' | True | By Ari L. Goldman | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-democratic-vote-by-counties.html | The Democratic Vote by Counties | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/dividends.html | Dividends | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/thieves-cut-alarm-in-2-million-chicago-breakin-rear-alarm-also.html | Thieves Cut Alarm in $2 Million Chicago Break-In; Rear Alarm Also Thwarted | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/israel-finds-an-unlikely-hero-this-is-my-home-not-without.html | Israel Finds an Unlikely Hero; 'This Is My Home' Not Without Controversy Adopts Israeli Ways | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/president-denies-harming-security-over-secret-plane-assails-reagan.html | President Denies Harming Security Over Secret Plane; Assails Reagan Tax Proposals Cites Earlier Reports | True | By Steven R. Weisman Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/new-top-executives-at-gm-are-careerlong-company-men.html | New Top Executives at G.M. Are Career-Long Company Men | True | By Iver Peterson Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/fund-delays-plo-vote.html | Fund Delays P.L.O. Vote | True | By Juan de Onis Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/cyprus-president-brings-7-new-men-into-cabinet.html | Cyprus President Brings 7 New Men Into Cabinet | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/careers-demand-likely-for-podiatrists.html | Careers; Demand Likely for Podiatrists | True | Elizabeth M. Fowler | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/jordan-vows-threat-of-violence-wont-interfere-with-his-duties-black.html | Jordan Vows Threat of Violence Won't Interfere With His Duties; Black 'Anger and Frustration' 'Diversity' in Black Community | True | By Thomas A. Johnson | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/a-sampler-of-recipes-from-some-cooking-schools-maurice-moorebettys.html | A Sampler of Recipes from Some Cooking Schools; Maurice Moore-Betty's Jerusalem Artichoke Soup Norman Weinstein's Rad-Cooked Spicy Shin of Beef Isabelle Marique's Pineapple Ice Cream Lydie Marshall's Gateau d'Aubergines (Eggplant cake) Sauce Aurore | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/company-news-new-focus-for-canada-packers-profits-sought-in.html | COMPANY NEWS; New Focus for Canada Packers Profits Sought In Acquisitions Breaking Out of a Mold Background in Chemicals | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/economic-scene-the-candidates-views-similar.html | Economic Scene; The Candidates' Views Similar? | True | Leonard Silk | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/condemn-chiles-plebiscite.html | Condemn Chile's Plebiscite | True | By Eugenio Velasco | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/foie-gras-from-israel-vies-with-the-french-foie-gras-of-israel-vies.html | Foie Gras From Israel Vies With The French; Foie Gras of Israel Vies With the French | True | By Jane Friedman | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/winery-workers-on-west-coast-expand-strike-to-large-vineyards.html | Winery Workers on West Coast Expand Strike to Large Vineyards | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/pentagon-minimizes-peacetime-gaps-in-readiness.html | Pentagon Minimizes 'Peacetime' Gaps in Readiness | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/briefs.html | BRIEFS | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/met-suspects-attorney-says-interrogators-used-threats.html | Met Suspect's Attorney Says Interrogators Used 'Threats' | True | By Selwyn Raab | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/britain-withdraws-envoys-in-teheran-asserts-risk-of-their-being.html | BRITAIN WITHDRAWS ENVOYS IN TEHERAN; Asserts Risk of Their Being Taken Hostage Was 'Too Great'-- Also Starts Deportations Deportation Orders Reviewed Iranians a 'Noisy Nuisance' | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/number-of-vietnamese-who-flee-declines-for-third-straight-month.html | Number of Vietnamese Who Flee Declines for Third Straight Month | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/world-gold.html | World Gold | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/dr-willard-libby-atom-scientist-dies-won-nobel-prize-for-his-method.html | DR. WILLARD LIBBY, ATOM SCIENTIST, DIES; Won Nobel Prize for His Method of Dating Artifacts-- He Helped Develop Nuclear Bomb Led 'Atoms for Peace' Majored in Chemistry | True | By Wolfgang Saxon | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-city-2-youths-charged-in-assault-on-couple-reputed-mob-leader.html | The City; 2 Youths Charged In Assault on Couple Reputed Mob Leader Found Fit for Trial | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-reagan-5year-economic-program-moderate-tone-seeks-political.html | The Reagan 5-Year Economic Program; Moderate Tone Seeks Political Momentum on Potent Question News Analysis Some Suggestions Shelved Criticism by Schultze | True | By Steven Rattner Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/one-dies-in-polish-train-crash.html | One Dies in Polish Train Crash | True | | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/harold-clurman-stage-director-critic-and-author-is-dead-at-78.html | Harold Clurman, Stage Director, Critic and Author, Is Dead at 78; Harold Clurman, Theater Director, Critic and Author, Dead at 78 A Tenacious Memory The Talk Came in Torrents Directed for the Group | True | By John Corry | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/federal-threat-spurs-thoroughbred-drug-reform-how-heroin-got-a.html | Federal Threat Spurs Thoroughbred Drug Reform; How Heroin Got a Nickname Roots of Reversal Trend Jockey Club Stand | True | By Steven Crist | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/former-spy-recalls-discovery-and-arrest-by-cuba.html | Former Spy Recalls Discovery and Arrest by Cuba | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/tree-ears-healthful-fungus-chinese-staple-linked-to-less-heart.html | Tree Ears: Healthful Fungus; Chinese staple linked to less heart disease. Chinese Tree Ears: Healthful Fungus That Shrimp Balls With Tree Ears and Snow Peas Does One's Meals (and Maybe Heart) Good Chicken With Mushrooms and Tiger Lily Stems Stir-Fried Fish With Tree Ears Summer Oyster Mushrooms With Tree Ears and Corn Hot and Sour Soup | True | By Craig Claiborne | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/wrvrfm-switches-from-jazz-to-country-rowan-and-martin-win-46.html | WRVR-FM Switches From Jazz to Country; Rowan and Martin Win $4.6 Million in Court Suit | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/judge-orders-air-force-to-readmit-homosexual.html | Judge Orders Air Force To Readmit Homosexual | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/yanks-lose-lead-cut-to-3-yanks-lose-lead-trimmed-to-3-todd-loads.html | Yanks Lose; Lead Cut to 3; Yanks Lose; Lead Trimmed to 3 Todd Loads Bases on Walks Orioles 2, Tigers 0 | True | By Parton Keese Special to the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/transcript-of-reagan-speech-outlining-fiveyear-economic-program-for.html | Transcript of Reagan Speech Outlining Five-Year Economic Program for U.S.; 'Price of Caster's Inflation' Problem With Economy Balancing the Budget Citizen's Task Force Projections on Taxes Sound Monetary Policy Vision Is Required | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/cowboys-new-quarterback-sports-of-the-times.html | Cowboys' New Quarterback; Sports of The Times | True | DAVE ANDERSON | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/hometown-creates-a-damato-festival-has-3-lines-on-november-ballot.html | Hometown Creates a D'Amato Festival; Has 3 Lines on November Ballot Embraced G.O.P. Platform | True | By Robin Herman Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/anderson-pressing-president-on-issues-at-stops-in-new-jersey-he.html | ANDERSON PRESSING PRESIDENT ON ISSUES; At Stops in New Jersey, He Asserts That Carter Seems to Retreat From His Own Record Detailed Transportation Plan Shaking Up the System | True | By Leslie Bennetts Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carter-declines-to-debate-after-anderson-is-invited-first-clearcut.html | Carter Declines to Debate After Anderson Is Invited; First Clear-Cut Test Anderson Gets Invitation to Debate So President Declines to Take Part 3 Other Invitations Cited Carter Called 'Reluctant Debater' Three Polling Specialists Used | True | By Hedrick Smith Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/bill-seen-as-a-bar-to-citys-loans-wins-approval-of-a-senate-panel.html | Bill Seen as a Bar to City's Loans Wins Approval of a Senate Panel; Proxmire Calls It a Clarification No Opposition to Measure | True | By Irvin Molotsky Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/murphy-renominated-despite-investigation-murphy-is-the-victor-over.html | Murphy Renominated Despite Investigation; Murphy Is the Victor Over 3 Rivals In One of 5 Key Contests for House Strong Republican Challenger Marrying Before Election Karen Burstein Chosen | True | By Maurice Carroll | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/credit-markets-massachusetts-bonds-sold-84-million-of-issue-is.html | CREDIT MARKETS; Massachusetts Bonds Sold $84 Million of Issue Is Bought Key Rates | True | By Michael Quint | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/money.html | Money | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/maxey-jarman-exgenesco-head-renamed-genesco-in-1959-retired-from.html | Maxey Jarman, Ex-Genesco Head; Renamed Genesco in 1959 Retired From Board in 1974 | True | By Thomas W. Ennis | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/polish-officials-tell-us-embassy-money-aid-may-hurt-new-unions.html | Polish Officials Tell U.S. Embassy Money Aid May Hurt New Unions; Poles Praise U.S. Restraint | True | By John Darnton Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/dryfoos-is-nominated-by-democrats-in-race-for-city-council-seat.html | Dryfoos Is Nominated By Democrats in Race For City Council Seat; Miss Baer Weighs Liberal Race Republicans Not Eligible | True | By Glenn Fowler | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/washington-the-people-yes-or-no.html | WASHINGTON; The People? Yes or No? | True | By James Reston | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/genuine-risk-returns-for-maskette-today.html | Genuine Risk Returns for Maskette Today | True | By James Tuite | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carey-offers-energy-and-job-plan.html | Carey Offers Energy and Job Plan | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/protest-delays-an-lirr-train.html | Protest Delays an L.I.R.R. Train | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/sports-today.html | Sports Today | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/a-guide-to-new-york-cooking-schools.html | A Guide to New York Cooking Schools | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/35-nations-prepare-for-security-talks-laying-the-groundwork.html | 35 Nations Prepare for Security Talks; Laying the Groundwork | True | By James M. Markham Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/its-backtoschool-time-for-students-of-cooking-too-the-myriad.html | It's Back-to-School Time for Students of Cooking, Too; The Myriad Cooking Schools in Manhattan More of the Cooking Schools in Manhattan | True | By Mimi Sheraton | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/westchester-census-shows-5-dip-following-pattern-in-older-suburbs.html | Westchester Census Shows 5% Dip, Following Pattern in Older Suburbs | True | By James Feron Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/her-impossible-victory-in-1972-remembered-by-rep-holtzman.html | Her 'Impossible' Victory in 1972 Remembered by Rep. Holtzman; An 'Upstart' to Celler Reputation as a Hard Worker | True | By Robert McG. Thomas Jr. | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/nippon-computer.html | Nippon Computer | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carter-reassures-israelis-on-consistent-policies.html | Carter Reassures Israelis On Consistent Policies | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/currency-markets-dollar-posts-sharp-rise-against-pound-gold-off.html | CURRENCY MARKETS; Dollar Posts Sharp Rise Against Pound; Gold Off Major Policy Shift Seen | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/going-out-guide-cellist-and-harpsichordist-share-the-erasmus-prize.html | GOING OUT Guide; Cellist and Harpsichordist Share the Erasmus Prize Play by Picasso to Begin Previews at SoHo Theater | True | TRIBECA BY Nightjohn Corry | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/arts/the-screenanti-clock.html | THE SCREEN:ANTI CLOCK | False | By Vincent Canby | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/business-people-prenticehall-promotes-schaefer-to-president-new.html | BUSINESS PEOPLE; Prentice-Hall Promotes Schaefer to President New Head at Fiat U.S.A. | True | Leonard Sloane | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/a-mr-ontario-in-the-spotlight-william-davis-man-in-the-news-strong.html | A 'Mr. Ontario' In the Spotlight; William Davis Man in the News Strong Federal Role Backed A Cool Political Style | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/corrections.html | CORRECTIONS | | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/pb-and-js-the-young-sets-haute-cuisine-peanut-butter-pocketwich.html | P.B. and J's: The Young Set's Haute Cuisine; Peanut Butter Pocketwich | True | By Randall Blaun | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/fbi-studies-reports-that-excessive-force-was-used-on-iranians.html | F.B.I. Studies Reports That Excessive Force Was Used on Iranians | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/australians-will-allow-landings-by-us-b52s.html | Australians Will Allow Landings by U.S. B-52's | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/fcc-plans-thousands-of-new-tv-stations-part-of-new-policy-more-tv.html | F.C.C. Plans Thousands Of New TV Stations; Part of New Policy More TV Stations | True | By Ernest Holsendolph Special to the New-York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/campaign-report-new-anderson-petition-in-minnesota-lists-lacey.html | Campaign Report; New Anderson Petition In Minnesota Lists Lacey Reagan's Lead Shrinks In Latest California Poll Oklahoma Football Bumps G.O.P. Television Parties | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/tradeopening-change.html | Trade-Opening Change | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/8-stage-interns-learning-the-ropes-began-last-year-one-has-already.html | 8 Stage Interns Learning the Ropes; Began Last Year One Has Already Begun | True | By Tom Buckley | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/political-controversy-intensifies-in-dispute-on-invisible-aircraft.html | Political Controversy Intensifies in Dispute On 'Invisible' Aircraft; Presidential Politics? | True | By Richard Halloran Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/a-friend-remembers-the-rippling-laughter-of-clurman-memoir-a.html | A Friend Remembers the Rippling Laughter of Clurman; Memoir A Serious Direction Unseemly Laughter | True | By Walter Kerr | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/around-the-world-guerrillas-in-el-salvador-reportedly-kill-30.html | Around the World; Guerrillas in El Salvador Reportedly Kill 30 Peasants Spanish Protesters Block Routes on French Border Indian Reinforcements Sent To Violence-Torn Aligarh Dominican Police Arrest 25 In Migrant-Smuggling Case | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/coal-pier-for-area-is-studied-coal-facility-studied-by-port.html | Coal Pier For Area Is Studied; Coal Facility Studied By Port Authority Self-Supporting Terminal | True | By Eric Pace | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/bridge-a-pause-to-reflect-pays-off-when-the-dummy-appears-fair.html | Bridge; A Pause to Reflect Pays Off When the Dummy Appears Fair Chance for Hearts | True | By Alan Truscott | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/buckley-waging-first-campaign-in-state-where-he-was-raised.html | Buckley Waging First Campaign In State Where He Was Raised | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/calloway-to-lead-bigbands-tribute.html | Calloway to Lead 'Big-Bands Tribute' | True | By John S. Wilson | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/pennsylvania-crime-report-stirs-publicity-dispute-prosecutors.html | Pennsylvania Crime Report Stirs Publicity Dispute; Prosecutors Before Legislators | True | By Ben A. Franklin Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/pacino-starts-rehearsing-for-american-buffalo-off-broadway-still.html | Pacino Starts Rehearsing For 'American Buffalo'; Off Broadway Still 'True Azenberg Behind 'Zapata' Carradine to Play Hermit | True | By Carol Lawson | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/60minute-gourmet-poitrines-de-volaille-diablees-breaded-deviled.html | 60-Minute Gourmet; Poitrines de Volaille Diablees (Breaded deviled chicken breasts) Sauce Tomate (Fresh tomato sauce) Champignons Grilles (Grilled mushrooms) | True | By Pierre Franey | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/judge-backs-psychiatric-tests-for-2-ukrainian-youths-in-illinois.html | Judge Backs Psychiatric Tests For 2 Ukrainian Youths in Illinois | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/advertising-needham-divisions-new-head-ddbs-art-director-steps-out.html | Advertising Needham Division's New Head D.D.B.'s Art Director Steps Out on His Own New Publisher for Geo Sought by Gruner & Jahr K.&E. in Mexico New Boxell Account | True | Philip H. Dougherty | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/personal-health-reducing-the-level-of-cholesterol-are-there-real.html | Personal Health; Reducing the level of cholesterol: Are there real benefits? | True | Jane E. Brody | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/lance-meets-panel-declines-questions-on-billy-carter.html | Lance Meets Panel, Declines Questions on Billy Carter | True | By Judith Miller Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/casino-unit-is-urged-to-rebuff-caesar-a-test-of-panels-mettle.html | Casino Unit Is Urged to Rebuff Caesar; A Test of Panel's Mettle $800,000-a-Day Operation | True | By Donald Janson Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/federal-formula-expected-to-help-westway-project-2-agencies-agree.html | Federal Formula Expected to Help Westway Project; 2 Agencies Agree on Plan on Local Transit Needs Months of Discussions Carey Stresses Local Role Two Federal Agencies Set Formula Expected To Aid Westway Plan Car Pooling Included | True | By David A. Andelman | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/us-bilingual-education-plan-is-praised-at-hearing.html | U.S. Bilingual Education Plan Is Praised at Hearing | True | By Gene I. Maeroff | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/city-of-moors-and-blacks-fights-old-evil-slavery-a-terrible-form-of.html | City of Moors and Blacks Fights Old Evil: Slavery; A Terrible Form of Exploitation Moors Avoid Manual Labor A Legacy of Mismanagement Army Is Expensive to Maintain An Uphill Battle Remains | True | By Pranay B. Gupte Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/judging-liberal-principles.html | Judging Liberal Principles | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/friend-of-jenrette-shown-taking-funds-codefendant-at-bribery-trial.html | FRIEND OF JENRETTE SHOWN TAKING FUNDS; Co-Defendant at Bribery Trial Seen Accepting $50,000 in a Bag From Undercover Agents Recordings and Videotapes Congressman Heavily in Debt Jury Picked in 3d Abscam Trial | True | By Richard D. Lyons Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/los-angeles-recruiting-laidoff-detroit-police.html | Los Angeles Recruiting Laid-Off Detroit Police | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/new-yorkers-etc-one-contest-in-which-winners-are-weepers.html | New Yorkers, etc.; One contest in which Winners are weepers. | True | Enid Nemy | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/discoveries-frame-your-face-hang-on-the-wall-keep-clean-like-a.html | DISCOVERIES; Frame your face, hang on the wall, keep clean like a millionaire. Crocheted to Order Sudsy Ingot Opera Masks Bristling With Style | True | Ron Alexander | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/a-poelike-proposal.html | A Poe-Like Proposal | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/notes-on-people-alf-landon-celebrates-grand-old-age-of-93-henry.html | Notes on People; Alf Landon Celebrates Grand Old Age of 93 Henry Fonda Very Busy, and Delighted to Be, at 75 Sophia Loren Faces Jail and Fine in Tax Case New Michelle Marvin Case Tribute to Ethel Merman No Objection, but Not on My Block, Please | True | Judith Cummings Albin Krebs | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/text-of-muskie-letter-to-iranian-premier-on-the-hostages-us-has-no.html | Text of Muskie Letter to Iranian Premier on the Hostages; 'U.S. Has No Wish to Interfere' Entrusted to Parliament | True | Special to The New York TimesEDMUND S. MUSKIE | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/qa.html | Q&A | True | | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/86-missing-in-nepal-capsizing.html | 86 Missing in Nepal Capsizing | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-screen-anticlock-abomb-cliche.html | The Screen: 'Anti-Clock'; A-Bomb Cliche | True | By Vincent Canby | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/rail-deregulation-passes-house.html | Rail Deregulation Passes House | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/dow-gains-after-profittaking-higher-trading-volume.html | Dow Gains After Profit-Taking; Higher Trading Volume | True | By Vartanig G. Vartan | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/concert-tom-hamilton.html | Concert: Tom Hamilton | True | Robert Palmer | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/trial-for-dueling-is-rejected.html | Trial for Dueling Is Rejected | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/bolden-is-stopped-by-rossman-in-10th-bolden-scores-early.html | Bolden Is Stopped By Rossman in 10th; Bolden Scores Early Kenty-Espana Rematched In Lightweight Title Bout Olympic Invitational Meet Quits Garden for Spectrum | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/chess-badbishop-position-weak-and-usually-to-be-avoided-routine.html | Chess; Bad-Bishop Position Weak And Usually to Be Avoided Routine Play Becomes Careless | True | By Robert Byrne | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/madison-avenue-advertises-its-fashions-madison-avenue-advertises.html | Madison Avenue Advertises Its Fashions; Madison Avenue Advertises Its Fashions | True | By Bernadine Morris | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/observer-those-prussian-wheels.html | OBSERVER; Those Prussian Wheels | True | By Russell Baker | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/chinas-legislators-long-a-docile-group-are-starting-to-ask-some.html | China's Legislators, Long a Docile Group, Are Starting to Ask Some Tough Questions; Deputies to Be Elected in Future Abolition of Posters Defended Zhao Formally Elected Premier | True | By Fox Butterfield Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/problems-judges-face.html | Problems Judges Face | True | By Bentley Kassal and Peter J. McQuillan | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/wheelabrators-driving-force-chairman-got-wide-support-in-pullman.html | Wheelabrator's Driving Force; Chairman Got Wide Support In Pullman Bid The Driving Force At Wheelabrator 'Like a Symphony Orchestra' Plant Becomes Profitable AT A GLANCE | True | By Agis Salpukas | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/damato-beats-javits-in-gop-race-rep-holtzman-democratic-victor.html | D'AMATO BEATS JAVITS IN G.O.P. RACE; REP. HOLTZMAN DEMOCRATIC VICTOR; BUCKLEY TRIUMPHS IN CONNECTICUT; AGE ISSUE IS FACTOR Senator Hurt in New York by Light Vote–Vows to Run as Liberal The Vote Tally Second G.O.P. State Primary D'Amato and Rep. Holtzman Win Senate Primaries 'Don't Have to Be a Man' Heavier Democratic Turnout Shift to Aggressive Tactics Similar Views on Issues | True | By Frank Lynn | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/remington-recalls-ammunition-that-it-says-may-damage-guns.html | Remington Recalls Ammunition That It Says May Damage Guns | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/senator-stone-faces-oct-7-runoff-13-states-have-primary-elections.html | Senator Stone Faces Oct. 7 Runoff; 13 States Have Primary Elections | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/around-the-nation-senator-eagletons-niece-indicted-in-extortion.html | Around the Nation; Senator Eagleton's Niece Indicted in Extortion Case 8 Antiwar Activists Held In Protest at Missile Plant 2 Videotapes Are Viewed At Klan-Nazi Murder Trial | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/att-trial-jan-15.html | A.T.&T. Trial Jan. 15 | True | By Edward Cowan Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/real-estate-close-look-at-zoning-in-midtown.html | Real Estate; Close Look At Zoning In Midtown | True | Alan S. Oser | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/entertainment-events-films-music-dance-cabaret.html | Entertainment Events; Films Music Dance Cabaret | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/victor-over-bozzuto-to-face-dodd-in-contest-for-seat-held-by.html | Victor Over Bozzuto to Face Dodd In Contest for Seat Held by Ribicoff; BUCKLEY IS WINNER IN SENATE PRIMARY Phillips Beats Party Choice Schaus to Face Moffett Buckley Changes Address | True | By Richard L. Madden Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/comex-raises-some-margins.html | Comex Raises Some Margins | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/drug-suspect-linked-to-plan-involving-billy-carter-drug-suspect.html | Drug Suspect Linked to Plan Involving Billy Carter; Drug Suspect Linked to Effort to Capitalize on Ties to Billy Carter Reply From President Testimony Before Senate Panel | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/2-held-in-gas-station-shooting.html | 2 Held in Gas Station Shooting | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/television.html | Television | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/commodities-cattle-futures-decline-in-anticipation-of-report-sugar.html | COMMODITIES; Cattle Futures Decline In Anticipation of Report Sugar Futures Advance Selling Pressure in Corn Coffee Rises Daily Limit | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/tv-the-folksy-style-comes-to-nbcs-today.html | TV: The Folksy Style Comes to NBC's 'Today' | True | By John J. O'Connor | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/best-buys-amid-high-food-prices-some-seasonal-bargains-noegg-carrot.html | Best Buys; Amid High Food Prices, Some Seasonal Bargains No-Egg Carrot Cake SHOPPER'S GUIDE | True | Florence Fabricant | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/general-motors-names-new-management-gm-picks-chairman-president-new.html | GENERAL MOTORS NAMES NEW MANAGEMENT.; G.M. Picks Chairman, President New Team Is Drawn From Company Ranks Developer of Diesel Program G.M. Picks Chairman, President No Speculation on Successors | True | By Reginald Stuart Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/company-news-belden-plans-merger-with-crousehinds-southam-thomson.html | COMPANY NEWS; Belden Plans Merger With Crouse-Hinds Southam, Thomson Targets of Inquiry A Dow Europe Unit Plans an Acquisition Hearings Opened On Caesars Casino Southern Pacific Cites Gold Holding Korvettes Closes To Take Inventory Exxon-Colombia Coal Venture Set Ford Cars to Rise Average of $286 | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/union-chiefs-denounce-liberals-over-anderson.html | Union Chiefs Denounce Liberals Over Anderson | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/kitchen-equipment-a-variety-of-food-tongs.html | Kitchen Equipment; A Variety of Food Tongs | True | Pierre Franey | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-defense-debate-such-as-it-is.html | The Defense Debate, Such As It Is | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/workers-at-whitney-picket-uaw-chosen-last-year-awaiting-court.html | Workers At Whitney Picket; U.A.W. Chosen Last Year Awaiting Court Decision | True | By C. Gerald Fraser | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/topics-seasongreetings-down-countdown-unwelcome.html | Topics; Season/Greetings Down Countdown Unwelcome | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/expos-beat-mets-to-stay-in-first-mets-lose-to-expos-30.html | Expos Beat Mets to Stay in First; Mets Lose to Expos, 3-0 | True | By Joseph Durso Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/canadian-talks-grow-bitter-as-provinces-seek-control-of-resources.html | Canadian Talks Grow Bitter as Provinces Seek Control of Resources | True | By Henry Giniger Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-region-2-purolator-guards-cleared-in-holdup-water-use-curbed-in.html | The Region; 2 Purolator Guards Cleared in Holdup Water Use Curbed In Parts of Jersey | True | | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/john-h-griffin-dead-white-novelist-wrote-book-black-like-me.html | John H. Griffin Dead; White Novelist Wrote Book 'Black Like Me' | True | By Joan Cook | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/kennecott-plans-transfer-of-units.html | Kennecott Plans Transfer of Units | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/mondale-and-chicago-mayor-close-democratic-rift-bush-campaigns-in.html | Mondale and Chicago Mayor Close Democratic Rift; Bush Campaigns in Midwest | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/2-senators-urge-inquiry-in-case-of-a-us-spy-exposed-in-soviet.html | 2 Senators Urge Inquiry in Case Of a U.S. Spy Exposed in Soviet; Account of a Conversation Russian Reported Recruited in 70's | True | By Charles Mohr Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/commodity-seat-340000.html | Commodity Seat $340,000 | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/6-more-haitian-refugees-drown-off-florida-coast-estimates-on.html | 6 More Haitian Refugees Drown Off Florida Coast; Estimates on Population 28 Others Rescued | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/rules-on-bank-giveaways-tightened-washington-tightening-rules-on.html | Rules on Bank Give-Aways Tightened; Washington Tightening Rules on Bank Premiums Panel's Long-Range Goal | True | By Jeff Gerth Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/2-workers-are-injured-in-explosion-on-jetliner.html | 2 Workers Are Injured In Explosion on Jetliner | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/reagan-offers-plan-to-cut-taxes-balance-budget-restore-defenses.html | Reagan Offers Plan to Cut Taxes, Balance Budget, 'Restore Defenses'; 'American Tragedy' Is Seen Reagan Offers a 5-Year Program to Balance U.S. Budget, Cut Taxes and 'Restore Defenses' Goal on Spending Reductions | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carter-seeks-senate-support-on-fuel-sale-to-india.html | Carter Seeks Senate Support on Fuel Sale to India | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/county-listing-of-gop-vote.html | County Listing Of G.O.P. Vote | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/weather-service-finds-it-erred-this-summer-wasnt-the-driest.html | Weather Service Finds It Erred: This Summer Wasn't the Driest | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/muskie-is-rebuffed-by-iranian-premier-rajai-in-sharp-response.html | MUSKIE IS REBUFFED BY IRANIAN PREMIER; Rajai, in Sharp Response, Rejects a Compromise on Hostages Iranian Urges U.S. to 'Repent' Sins The Response: 'It Is Too Late' Iran Premier Assails President | True | By Bernard Gwertzman Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/letters-behind-the-battle-over-jerusalem-connecticuts-bottle-law-at.html | Letters; Behind the Battle Over Jerusalem Connecticut's Bottle Law at Work How to Rescind The Marriage Tax A Bell for Every Bike Unique Special Interest Home for a Bench Stray Dogs, the Law and the A.S.P.C.A. On the Wrong Side of the 'Noble Cause' in Vietnam | True | ARNOLD FORSTERJOHN M. WALSHWILLIAM P. McMILLENRICHARD DILLMARK PAPAPIETRODONALD GRUNEWALDIRVING M. WITLINDAVID McCORKHILL | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/bigstore-sales-mixed-in-city-gains-at-herald-square.html | Big-Store Sales Mixed in City; Gains at Herald Square | True | By Isadore Barmash | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/carter-sets-out-plan-to-increase-exports-reasons-for-delay-review.html | Carter Sets Out Plan To Increase Exports; Reasons for Delay Review of Antibribery Statute | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/farmers-reap-mixed-harvest-farmers-reap-a-mixed-harvest-higher.html | Farmers Reap Mixed Harvest; Farmers Reap a Mixed Harvest Higher Prices in '81 Feared | True | By Seth S. King Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/book-cover-infringement.html | Book Cover Infringement | True | | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/indonesia-import-plans.html | Indonesia Import Plans | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/new-us-public-printer-named.html | New U.S. Public Printer Named | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/neeskens-disappears-again.html | Neeskens Disappears Again | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/begin-sees-tensions-in-syria-behind-assads-unity-talks-with-libya.html | Begin Sees Tensions in Syria Behind Assad's Unity Talks with Libya; Talks on Merger Under Way | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/more-centenarians-in-japan.html | More Centenarians in Japan | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/us-bars-exclusions-of-homosexual-aliens-in-most-circumstances.html | U.S. Bars Exclusions Of Homosexual Aliens In Most Circumstances; 'Important Political Victory' | True | By Robert Pear Special To The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/film-martialarts-epic-depression-gangsters.html | Film: Martial-Arts Epic; Depression Gangsters | True | By Janet Maslin | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/a-jewelry-store-guard-is-accused-of-receiving-stolen-state-checks.html | A Jewelry Store Guard Is Accused Of Receiving Stolen State Checks | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-classes-in-brooklyn-the-bronx-queens-and-staten-island-brooklyn.html | The Classes in Brooklyn, the Bronx, Queens and Staten Island; Brooklyn Bronx Queens Staten Island | True | By Florence Fabricant | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/wine-talk-a-tuscan-marriage-of-a-young-chianti-and-fresh-garlic.html | Wine Talk; A Tuscan marriage of a young Chianti and fresh garlic bread. | True | Terry Robards | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/indian-officials-put-the-death-toll-from-landslides-last-week-at-47.html | Indian Officials Put the Death Toll From Landslides Last Week at 47 | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/grievance-filed-in-jenkins-case.html | Grievance Filed In Jenkins Case | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/transit-police-award-their-medal-of-honor.html | Transit Police Award Their Medal of Honor | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/phils-beat-pirates-in-14th-5-to-4-brett-still-out.html | Phils Beat Pirates in 14th, 5 to 4; Brett Still Out | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/market-place-new-favorite-computer-chips.html | Market Place; New Favorite: Computer Chips | True | Robert Metz | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/coal-leasing-plans-criticized.html | Coal Leasing Plans Criticized | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/javits-vowing-fight-on-liberal-line-calls-first-loss-since-46-a.html | Javits, Vowing Fight on Liberal Line, Calls First Loss Since '46 a Healthy Experience; To Campaign 'Vigorously' 'Buoyed' Instead of Bitter 'Nobody Believed It' 'It's Kind of Sad' | True | By Clyde Haberman | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/victim-of-a-fatal-beating-may-be-missing-lawyer.html | Victim of a Fatal Beating May Be Missing Lawyer | True | By Barbara Basler | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/appeals-court-rejects-wine-pricing-measure.html | Appeals Court Rejects Wine Pricing Measure | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/mortgage-experts-expect-high-rates-july-house-sales-up-23.html | Mortgage Experts Expect High Rates; July House Sales Up 23% | True | Special to The New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/calandra-a-republican-is-nominated-by-both-democrats-and.html | Calandra, a Republican, Is Nominated By Both Democrats and Conservatives; 'Calandra and Koch' | True | By Richard J. Meislin | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/books-of-the-times-two-legendary-figures-a-try-for-profundity.html | Books of The Times; Two Legendary Figures A Try for Profundity | True | By John Leonard | 1980-09-15 0:00 | TX 546813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/opening-of-met-sept-22-postponed-indefinitely-turandot-the-opener.html | Opening of Met Sept. 22 'Postponed Indefinitely'; 'Turandot' the Opener Report to the Members Union Doubts Position | True | By John Rockwell | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/polish-aide-says-warsaw-didnt-fear-soviet-force-a-question-of.html | Polish Aide Says Warsaw Didn't Fear Soviet Force, A Question of Sharing Power | True | By Bernard D. Nossiter | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/hj-heinz-reports-152-drop-in-net.html | H.J. Heinz Reports 15.2% Drop in Net | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/missing-lebanese-cleric-called-a-captive-in-libya.html | Missing Lebanese Cleric Called a Captive in Libya | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/israels-foreign-minister-in-cairo-to-discuss-lagging-peace-effort.html | Israel's Foreign Minister in Cairo To Discuss Lagging Peace Effort; Sadat Meets With Rabin | True | | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-10 | 1980-09-10 | https://www.nytimes.com/1980/09/10/archives/studios-weigh-cutbacks-in-event-of-long-strike-no-option-ruled-out.html | Studios Weigh Cutbacks In Event of Long Strike; 'No Option' 'Ruled Out' Additional Payments at Issue Strikers Called Mistaken | True | By Aljean Harmetz Special To the New York Times | 1980-09-15 0:00 | TX 546813 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/company-news-3-savings-banks-planning-to-merge-gm-sets-recall-of.html | COMPANY NEWS; 3 Savings Banks Planning to Merge G.M. Sets Recall Of 1,000 at Lansing Lone Star Accepts Restraint on Profits ITT Unit Offering New Phone Service Could Deal Opposed Shopping Cart Case: Plea Is Not Guilty Alberta Unit Backs Shell Refinery Plan Royal Trustco Cool To Bid by Campeau 2 Companies Report Oil Find in Alaska I.B.M. Introduces Ribbon-Tape Plan Asbestos Layoffs | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/suspect-held-in-slaying-of-a-lawyer-in-brooklyn.html | Suspect Held in Slaying Of a Lawyer in Brooklyn | True | By Peter Kihss | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/senate-votes-to-deny-itself-a-raise.html | Senate Votes to Deny Itself a Raise | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/hers.html | Hers | True | Jane Adams | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/voting-results-from-tuesdays-primary-elections-new-york-senate.html | Voting Results From Tuesday's Primary Elections New York Senate Races by Area Other Contests Around the State | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sound.html | Sound | True | Hans Fantel | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/critics-notebook-novel-ways-to-get-a-book-reviewed.html | Critic's Notebook Novel Ways to Get A Book Reviewed | True | By John Leonard | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/currency-markets-gold-posts-strong-gain-dollar-falls-in-new-york.html | CURRENCY MARKETS Gold Posts Strong Gain; Dollar Falls in New York; Comes Gold Up $10 an Ounce Persistent Inflation Seen | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/market-place-buying-cattle-as-tax-benefit.html | Market Place; Buying Cattle As Tax Benefit | True | Robert Metz | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/belmont-drops-pick-six-bet.html | Belmont Drops Pick Six Bet | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/national-student-to-liquidate-selling-2-remaining-businesses-a.html | National Student to Liquidate; Selling 2 Remaining Businesses A 25-Company Conglomerate Landmark White & Case Suit | True | By Karen W. Arenson | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/myerson-defeat-called-evidence-of-limits-of-tv-highcost-campaign.html | Myerson Defeat Called Evidence Of Limits of TV; High-Cost Campaign May Have Helped Her Rivals Age Issue a Major Factor Myerson Strategy Explored Recognition Is Increased | True | By E.j. Dionne | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bessie-a-buchanan-exstate-aide-dies-rockefeller-appointment.html | BESSIE A. BUCHANAN, EX-STATE AIDE, DIES; Rockefeller Appointment Followed Service as First Black Woman to Win Legislative Seat Appeared in Silent Movies | True | By Joan Cook | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/ballet-coppelia-with-a-twist.html | Ballet: 'Coppelia' With a Twist | True | By Anna Kisselgoff | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/jerseys-full-and-empty-reservoirs-spotlight-water-system-imbalance.html | Jersey's Full and Empty Reservoirs Spotlight Water System Imbalance; No interconnecting Lines Another Utility With Problems | True | By Robert Hanley Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/at-your-service-choosing-a-fence-design.html | At Your Service: Choosing a Fence Design | True | By Michael Decoury Hinds | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/druggists-to-provide-data-on-use-of-10-common-drugs.html | Druggists to Provide Data on Use of 10 Common Drugs | True | By Karen de Witt Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/us-envoy-in-prague-picked-for-polish-post.html | U.S. Envoy in Prague Picked for Polish Post | True | Special to The New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/wrvrfms-change-in-format-protested.html | WRVR-FM's Change in Format Protested | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/cowboys-sign-solomon-defensive-back-from-utah.html | Cowboys Sign Solomon, Defensive Back From Utah | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/tv-hanging-on-visits-new-york-tugboatmen.html | TV: 'Hanging On' Visits New York Tugboatmen | True | By John J. O'Connor | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/exrep-william-colmer-dies-at-90-in-mississippi.html | Ex-Rep. William Colmer Dies at 90 in Mississippi | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/nerve-gas-project-gains-in-congress-house-authorizes-funds-for.html | NERVE GAS PROJECT GAINS IN CONGRESS; House Authorizes Funds for Plant in Arkansas--Senate Panel to Add an Admendment Chemicals Mix in Flight Decade-Old Debate Revived | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sports-of-the-times-earnest-gray-the-giant-passcatcher.html | Sports of The Times; Earnest Gray: The Giant Pass-Catcher | True | DAVE ANDERSON | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/radio-actors-last-scene-a-murder-body-found-by-janitor.html | Radio Actor's Last Scene a Murder; Body Found by Janitor | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/rep-holtzman-takes-trip-to-thank-upstate-backers-a-strategy-with.html | Rep. Holtzman Takes Trip To Thank Upstate Backers; A Strategy With 'Surprises' Calls of Congratulations | True | By Robert McG. Thomas Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/helpful-hardware.html | HELPFUL HARDWARE | True | Barbara L. Isenberg and Mary Smith | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/jets-coach-defends-his-handling-of-club-bills-are-next-on-sunday.html | Jets' Coach Defends His Handling of Club; Bills Are Next on Sunday Hit 'em Again, Harder Reporters Taken to Task | True | By Gerald Eskenazi Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/home-improvement-cracks-in-siding-are-easy-to-fix-if-done-in-time.html | Home Improvement; Cracks in siding are easy to fix if done in time. | True | Bernard Gladstone | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sharp-increase-in-unemployment-called-likely-in-the-netherlands.html | Sharp Increase in Unemployment Called Likely in the Netherlands | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/chiefs-receiver-fined-500-for-criticizing-strategy.html | Chiefs Receiver Fined $500 For Criticizing Strategy | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/how-gm-picks-managers-love-care-and-feeding-how-gm-selects-its.html | How G.M. Picks Managers; 'Love, Care and Feeding' How G.M. Selects Its Managers Bonus Reviews Also 732,000 Employees | True | By Thomas C. Hayes | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/abroad-at-home-the-anderson-difference.html | ABROAD AT HOME The Anderson Difference | True | By Anthony Lewis | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/paine-webber-duties-shuffled.html | Paine Webber Duties Shuffled | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/city-seeks-to-aid-loft-business-with-orderly-residential-conversion.html | City Seeks to Aid Loft Business With 'Orderly' Residential Conversion | True | By Ronald Smothers | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/wife-of-professor-kills-2-children-and-then-herself-with-a-shotgun.html | Wife of Professor Kills 2 Children And Then Herself With a Shotgun; Housekeeper Finds Bodies Time of Death Uncertain | True | By Leonard Buder | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/damato-says-javits-is-still-no-1-rival-javits-still-major-rival.html | D'Amato Says Javits Is Still No. 1 Rival; Javits Still Major Rival | True | By Robin Herman | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/around-the-nation-trial-under-way-in-tucson-in-killing-of-don.html | Around the Nation; Trial Under Way in Tucson In Killing of Don Bolles Parents Open School Again, Defying Desegregation Plan Lawyers in Oswald Case Urged to Settle Out of Court Trial Set for Eagleton Niece On Charge of Extortion | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/caesars-world-rejected-warning-on-mob-figure-allegations-in-book.html | Caesars World Rejected Warning on Mob Figure; Allegations in Book Rejected Memo Warned Against Malnik | True | By Donald Janson Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/excia-agent-believed-a-fugitive.html | Ex-C.I.A. Agent Believed a Fugitive | True | By Robert Pear Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/imf-admits-zimbabwe.html | I.M.F. Admits Zimbabwe | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/new-evangelism-center-mixes-history-and-folklore.html | New Evangelism Center Mixes History and Folklore | True | By Kenneth A. Briggs Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/stunned-senators-greet-javits-warmly-plaudit-after-plaudit-not.html | Stunned Senators Greet Javits Warmly; Plaudit After Plaudit Not Bitter, Not Shocked Stunned Colleagues In Senate Give Javits Very Warm Welcome Unprepared for a Loss | True | By Clyde Haberman Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/qa.html | Q&A | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/briefs.html | BRIEFS | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/arts/exterminator.html | EXTERMINATOR | False | By Tom Buckley | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/wife-of-abc-executive-throws-a-body-block-at-purse-snatcher.html | Wife of ABC Executive Throws A Body Block at Purse Snatcher | True | By Joseph B. Treaster | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bunker-sought-for-a-merger-talks-held-with-big-companies.html | Bunker Sought for A Merger; Talks Held With Big Companies | True | By Peter J. Schuyten | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/violinist-ilzins-offers-varied-works.html | Violinist: Ilzins Offers Varied Works | True | By Peter G. Davis | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/magazines-that-tap-the-over50-market.html | Magazines That Tap The Over-50 Market | True | By Ki Hackney | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/august-krugerrand-sales.html | August Krugerrand Sales | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/cosmos-beat-aztecs-birkenmeier-excels-goalie-makes-spectacular.html | Cosmos Beat Aztecs; Birkenmeier Excels; Goalie Makes Spectacular Saves Cosmos Subdue Aztecs by 2-1 Neeskens Still Missing | True | By Alex Yannis Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/the-city-state-prison-escapee-captured-in-queens-charges-dismissed.html | The City; State Prison Escapee Captured in Queens Charges Dismissed In police Scuffle 3 Indicted in a Death Linked to Drug Trial | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/fashion-tips-its-hat-to-fall.html | Fashion Tips Its Hat to Fall | True | By Bernadine Morris | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/business-people-murjanis-chief-aims-to-diversify-from-jeans-alta.html | BUSINESS PEOPLE; Murjani's Chief Aims To Diversify From Jeans Alta Technology Is Started By Former Head of Exxon Unit No to Going Private | True | Leonard Sloane | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/notes-on-people-poet-again-denied-commutation-of-murder-sentence.html | Notes on People; Poet Again Denied Commutation of Murder Sentence Stewart Back in Hospital Tribute to Dr. Bunche Bombshell of a Dedication A Story of Romance Miss Loren Is to Surrender | True | Judith Cummings Albin Krebs | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/money-targets-bill-is-backed.html | Money Targets Bill Is Backed | True | | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/the-greening-of-greenwich.html | The Greening of Greenwich | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/soviet-use-of-bullets-banned-by-pact-reported-again-in-afghanistan.html | Soviet Use of Bullets Banned by Pact Reported Again in Afghanistan | True | By Michael T. Kaufman Special to the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/off-to-college-a-lesson-in-luck-off-to-college-a-lesson-in-luck.html | Off to College: A Lesson in Luck; Off to College: A Lesson in Luck | True | By Mary Cantwell | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/stage-united-mine-workers-perform.html | Stage: United Mine Workers Perform | True | Jack Anderson | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/many-poles-defy-plea-on-strikes-warsaw-aides-in-soviet-for-help-a.html | Many Poles Defy Plea on strikes; Warsaw Aides in Soviet for Help; A Stress on Need to Work Many Poles Defy Leaders' Pleas to Return to Work | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sawhill-synthetic-fuel-chief-his-selection-by-carter-viewed-as.html | Sawhill Synthetic Fuel Chief; His Selection by Carter Viewed As Compromise Sawhill Confirmed Before Formidable Job Faced Sawhill Synthetic Fuel Chief | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/chile-votes-on-charter-that-tightens-pinochets-grip-student.html | Chile Votes on Charter That Tightens Pinochet's Grip; Student Protesters Arrested Counting Will Be Public 40,000 Attend Rally Civilians Run Economy Record on Rights Criticized Kennedy Calls Vote a Farce | True | By Edward Schumacher Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/home-beat-a-california-woodsman.html | Home Beat; A California Woodsman | True | Suzanne Slesin | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/tongue-de-sneaker.html | Tongue De Sneaker | True | By Robert Vare | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/reagn-charges-carter-misleads-us-on-threat-to-energy-security-.html | Reagan Charges Carter Misleads U.S. on Threat to Energy Security; Record on Blacks Cited Sees No Energy Shortage | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/us-promises-videotape-of-bribing-in-philadelphia-councilmens-trial.html | U.S. Promises Videotape of Bribing In Philadelphia Councilmen's Trial; The Agents Insisted Government's Account of Events Second Brooklyn Trial Postponed Jenrette Portrayed as Reluctant | True | By Ralph Blumenthal Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/dean-quits-says-chargers-wont-discuss-grievance.html | Dean Quits, Says Chargers Won't Discuss Grievance | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/soviet-aide-poses-a-ticklish-problem-for-waldheim-every-request.html | Soviet Aide Poses a Ticklish Problem for Waldheim; Every Request Rejected No Other Request Is Cited | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/japan-attempting-to-enhance-its-political-role-in-asia.html | Japan Attempting to Enhance Its Political Role in Asia | True | By Mike Tharp Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/gardening.html | GARDENING | True | By Stafford Bryant Jr. | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/jersey-is-told-to-refund-divorce-suit-filing-fees.html | Jersey Is Told to Refund Divorce Suit Filing Fees | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bomb-goes-off-at-madrid-office.html | Bomb Goes Off at Madrid Office | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/mondale-ending-2day-tour-is-pressed-to-defend-carters-stand-on.html | Mondale, Ending 2-Day Tour, Is Pressed to Defend Carter's Stand on Debates; Anderson an Alternative in Ohio | True | By Terence Smith Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/canadian-leaders-split-on-bill-of-rights-a-voice-for-citizens.html | Canadian Leaders Split on Bill of Rights; A Voice for Citizens | True | By Henry Giniger Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sharon-steel-wins-a-court-round.html | Sharon Steel Wins A Court Round | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/chinas-congress-ending-appoints-3-deputy-premiers-chinas-congress.html | China's Congress, Ending Appoints 3 Deputy Premiers; China's Congress, Ending, Appoints 3 Deputy Premiers Vote Count Is Rectified Twice | True | By Fox Butterfield Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/going-out-guide-police-museum-ethel-beatty-sings-off-off-broadway.html | GOING OUT Guide; POLICE MUSEUM ETHEL BEATTY SINGS OFF OFF BROADWAY | True | John Corry | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/television.html | Television | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/essay-the-new-plumbers.html | ESSAY The New Plumbers | True | By William Safire | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/disclosure-on-plane-assailed-anew-harm-to-security-alleged.html | Disclosure on Plane Assailed Anew; Harm to Security Alleged | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/transactions.html | Transactions | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/yankees-rally-in-7th-and-defeat-jays-76-lead-is-still-3-games-davis.html | Yankees Rally in 7th And Defeat Jays, 7-6; Lead Is Still 3 Games; Davis Relieves and Wins Yanks Get Five in 7th to Beat Blue Jays, 7-6 Underwood Struggles Script Is Familiar Mud Hens Defeat Clippers Orioles 8, Tigers 4 | True | By Parton Keese Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/expos-gullickson-fans-18-cubs-pirates-7-cardinals-6-astros-6.html | Expos' Gullickson Fans 18 Cubs; Pirates 7, Cardinals 6 Astros 6, Dodgers 5 Reds 3, Braves 0 Brett Misses Another Game | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/stagehand-registers-a-plea-of-not-guilty-in-met-slaying-crimmins-in.html | Stagehand Registers a Plea Of Not Guilty in Met Slaying Crimmins 'in Good Shape' | True | By Selwyn Raab | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/letters-when-americas-message-cant-be-heard-to-save-street-trees.html | Letters; When America's Message Can't Be Heard To Save Street Trees From Starvation A. Chinese Milestone Useful Spot Markets for Crude Oil Key to Affordable Mortgages Abscam-Style Integrity The Plains, Ga., Pool of Presidential Envoys | True | MAURY LISANNJOAN MUNDELDANIEL Q. POSINROBERT L. BRUNOALFRED GROSSJACOB S. HURWITZGORDON M. MESSING | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/a-warning-on-inflation-issued-fiscal-restraint-urged.html | A Warning on Inflation Issued; Fiscal Restraint Urged | True | By Agis Salpukas | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/oil-cutback-set-by-gulf-canada.html | Oil Cutback Set by Gulf Canada | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/china-to-supply-us-with-metals-for-making-planes-add-substance-to.html | China to Supply U.S. With Metals for Making Planes; 'Add Substance' to U.S. Policy Sale of Computer Approved Publicity on Glamor Weapons | True | Special to The New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/a-graduation-day-with-all-the-trappings-held-for-students-at-state.html | A Graduation Day With All the Trappings Held for Students at State Prison for Women | True | By Paul L. Montgomery | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/capital-spending-plans-drop-spending-rose-in-2d-quarter.html | Capital Spending Plans Drop; Spending Rose in 2d Quarter | True | | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/campaign-report-bush-in-iowa-visit-pins-gop-hopes-on-economy.html | Campaign Report; Bush, in Iowa Visit, Pins G.O.P. Hopes on Economy Pro-Reagan Group Sees 'Deception' by Carter Unit Packwood Offers Plan For Regional Primaries Nixon Says Reagan Needs One of 'Big Five' States | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/japanbritain-talks.html | Japan-Britain Talks | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/amoco-sohio-cut-gas-prices.html | Amoco, Sohio Cut Gas Prices | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bridge-a-multitude-of-conventions-includes-homemade-types.html | Bridge; A Multitude of Conventions Includes Homemade Types | True | By Alan Truscott | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/carson-clack-size-up-giants-giants-had-definite-goal-starter-on-2.html | Carson, Clack Size Up Giants; Giants Had Definite Goal Starter on 2 Bowl Teams | True | By Al Harvin Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/south-african-police-kill-one-black-demonstrator.html | South African Police Kill One Black Demonstrator | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/company-news-us-steel-drops-its-italy-case-unfair-subsidies-were.html | COMPANY NEWS U.S. Steel Drops Its Italy Case; Unfair Subsidies Were Charged Steel Case Is Largest Dropped | True | Special to The New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/hale-wooodruff-painterteacher-grew-up-in-nashville-his-work-in-many.html | Hale Wooodruff, Painter-Teacher; Grew Up in Nashville His Work in Many Museums | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/choices-made-and-still-to-come.html | Choices Made and Still to Come | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/books-of-the-times-interesting-travelers-age-of-travel-has-died.html | Books of The Times; 'Interesting Travelers' Age of Travel Has Died | True | By Christopher Lehmann-Haupt | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/couper-resigns-as-head-of-library.html | Couper Resigns as Head of Library | True | By C. Gerald Fraser | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/marijuana-pills-for-cancer-cleared.html | Marijuana Pills for Cancer Cleared | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/how-well-will-children-read-next-june.html | How Well Will Children Read Next June? | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/extra-beds-that-disappear-with-the-guests-the-extra-beds-that.html | Extra Beds That Disappear With the Guests; The Extra Beds That Disappear With the Guests | True | By Melanie Fleischmann | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/market-moves-up-moderately-precious-metals-lead-field-gainers-in.html | Market Moves Up Moderately; Precious Metals Lead Field; Gainers in Silver Category | True | By Aleander R. Hammer | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/two-panels-vote-to-overrule-carter-and-bar-atomic-fuel-sale-to.html | Two Panels Vote to Overrule Carter And Bar Atomic Fuel Sale to India; Problems for Pakistan Now Likely to Block Sale Panels Vote to Overrule Carter on Sale of Fuel to India | True | By Bernard Gwertzman Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/miller-indicates-hell-back-new-york-loan-guarantees.html | Miller Indicates He'll Back New York Loan Guarantees | True | By Irvin Molotsky Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sports-today.html | Sports Today | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/shrinking-size-without-shrinking-sound.html | Shrinking Size Without Shrinking Sound | True | By Hans Fantel | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/screen-exterminator-vigilante-justice.html | Screen: 'Exterminator'; Vigilante Justice | True | Tom Buckley | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/rail-merger-policy.html | Rail Merger Policy | True | | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/carter-is-defended-on-brothers-case-cutler-finds-presidents-talk.html | CARTER IS DEFENDED ON BROTHER'S CASE; Cutler Finds President's Talk With Billy Carter in Interest of U.S. Political Rebuke for Carter Carter's Action on Brother Termed In Interest of Nation and His Office Inquiry Began Last Year 'In Interest of Presidency' Rodino Supported Motion Congress 'Nervous as a Cat' | True | By David E. Rosenbaum Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/france-with-an-eye-on-election-offers-carefully-devised-budget.html | France, With an Eye on Election, Offers Carefully Devised Budget; Opposition in Disarray Spending to Be Controlled Five-Year Tax Cut Program | True | By Paul Lewis Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/conference-warns-of-organized-crime-public-awareness-is-goal-use-of.html | Conference Warns of Organized Crime; Public Awareness Is Goal Use of Civil Regulatory Agencies | True | By Ben A. Franklin Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/technology-perils-in-buying-a-computer.html | Technology; Perils in Buying A Computer | True | Peter J. Schuyten | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/indian-town-put-under-a-curfew-after-5-are-killed-in-new-clashes.html | Indian Town Put Under a Curfew After 5 Are Killed in New Clashes | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bold-n-determined-outduels-genuine-risk-game-drive-by-genuine-risk.html | Bold 'N Determined Outduels Genuine Risk; Game Drive by Genuine Risk Vasquez: 'No Excuses' | True | By James Tuite | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/company-news-jordache-ad-jingle-draws-damage-suits-personality.html | COMPANY NEWS; Jordache Ad Jingle Draws Damage Suits Personality Conflict Carrying the Copyright Around | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/in-the-year-of-picasso-homage-to-braque-exposure-to-impressionism.html | In the Year of Picasso, Homage to Braque; Exposure to Impressionism Fauvism Was Not His Way Inherited a Huge Cupboard Reading as Objects in Depth Devised New Solutions | True | By Pierre Schneider | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/politics-unpalatable-in-workers-diner-go-broke-or-go-to-war-loyalty.html | Politics Unpalatable in Workers' Diner; 'Go Broke or Go to War' Loyalty to Democratic Leader Comments by Security Men 'We know What's Happening' | True | By Bernard Weinraub Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/greece-faces-wider-deficit.html | Greece Faces Wider Deficit | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/buckley-pleads-for-gop-unity-in-contest-against-dodd-dodd-joins-the.html | Buckley Pleads for G.O.P. Unity in Contest Against Dodd; Dodd Joins the Fray Giaimo Leaving Office Bozzuto Pledges Support | True | By Richard L. Madden Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/about-politics-downtoearth-campaigning.html | About Politics; Down-to-Earth Campaigning | True | By Francis X. Clines Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/police-chief-indicted-on-gambling.html | Police Chief Indicted on Gambling | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/2-senators-renominated-floridian-faces-a-runoff.html | 2 Senators Renominated; Floridian Faces a Runoff | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/dennis-s-francis-is-dead-at-38-architectural-historian-author.html | Dennis S. Francis Is Dead at 38; Architectural Historian, Author | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/sadat-meets-israeli-aide-in-preparation-for-new-talks-speeding-pace.html | Sadat Meets Israeli Aide in Preparation for New Talks; Speeding Pace of Normalization Begin Cautions on Autonomy Talks | True | Special to The New York Times | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/8-labor-leaders-held-in-philippines-as-unrest-grows-increase-in.html | 8 Labor Leaders Held in Philippines as Unrest Grows; Increase in Minimum Wage | True | Special to The New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/top-pop-records.html | TOP POP RECORDS | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/2-senators-propose-study-on-spys-fate-moynihan-and-wallop-stress.html | 2 SENATORS PROPOSE STUDY ON SPY'S FATE; Moynihan and Wallop Stress Loss of High U.S. Agent in Soviet Slip at Diplomatic Reception | True | By Philip Taubman Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/libya-and-syria-sign-merger-agreement-hardline-arab-countries.html | LIBYA AND SYRIA SIGN MERGER AGREEMENT; Hard-Line Arab Countries Appeal to Others to Join in One More of Many Unity Endeavors One Executive Authority Earlier Mergers Fell Through 'Nucleus' of Arab Unity | True | By John Kifner Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/president-rejects-two-new-proposals-for-3man-debates-both-reagan.html | PRESIDENT REJECTS TWO NEW PROPOSALS FOR 3-MAN DEBATES; Both Reagan and Anderson Assail Carter Move--Proceed With Plans to Face Each Other Reagan Presses Attack Compromise Proposals Carter Camp Rejects 2 New Compromise Plans for Presidential Debates | True | By Hedrick Smith Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/dividends.html | Dividends | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/volcker-opposes-tax-cut-plans-citing-election-and-budgets-size.html | Volcker Opposes Tax Cut Plans, Citing Election and Budget's Size; Budget Committee Testimony Volcker Opposes Tax Cut Proposals | True | By Steven Rattner Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/president-says-reagan-distorts-administrations-energy-record.html | President Says Reagan Distorts Administration's Energy Record; Stumping From the White House Production Figures Cited | True | By Steven R. Weisman Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/bache-profits-rise-by-30-in-quarter.html | Bache Profits Rise By 30% in Quarter | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/howto-courses-for-homebodies-abound.html | 'How-To' Courses for Homebodies Abound | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/a-crisis-manager-john-crittenden-sawhill-man-in-the-news-the-right.html | A Crisis Manager; John Crittenden Sawhill Man in the News The Right Credentials Recruited by Carter | True | By Edward Cowan Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/packers-name-line-coach.html | Packers Name Line Coach | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/imf-may-tap-capital-markets-more-flexibility-predicted-imf-may.html | I.M.F. May Tap Capital Markets; 'More Flexibility' Predicted I.M.F. May Enter Capital Markets World Bank Borrows Privately | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/mets-suffer-11th-straight-loss.html | Mets Suffer 11th Straight Loss | True | By Michael Strauss | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/gypsum-in-europe.html | Gypsum in Europe | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/calendar-jersey-mansion-and-a-flatbush-frolic.html | Calendar; Jersey Mansion And a Flatbush Frolic | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/commodities-precious-metals-climb-sugar-futures-retreat.html | COMMODITIES Precious Metals Climb; Sugar Futures Retreat | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/renovation-revives-noel-cowards-style-renovation-of-house-recalls.html | Renovation Revives Noel Coward's Style; Renovation of House Recalls the Glittering Days of Noel Coward | True | By William Borders | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/jewish-holidays-recalled.html | Jewish Holidays Recalled | True | By Esther Cohen | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/burlington-to-fill-a-rock-island-gap.html | Burlington to Fill A Rock Island Gap | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/koch-opposes-payroll-checkoffs-by-city-for-union-political-funds.html | Koch Opposes Payroll Checkoffs By City for Union Political Funds | True | By Glenn Fowler | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/senators-letter-seeking-inquiry-into-spys-fate.html | Senators' Letter Seeking Inquiry Into Spy's Fate | True | Special to The New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/an-empty-chair.html | An Empty Chair | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/corrections.html | CORRECTIONS | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/advertising-hispanic-population-pinpointed-amc-to-introduce-ads-for.html | Advertising; Hispanic Population Pinpointed A.M.C. to Introduce Ads For 1981 Line on Tuesday $1 Million Ad Program Set On Chinese-American Fair American Express Gains Food and Wine Magazine Accounts People | True | Philip H. Dougherty | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/aldo-beckman-is-dead-chicago-tribune-editor.html | Aldo Beckman Is Dead; Chicago Tribune Editor | True | Special to The New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/school-guards-find-crossings-a-beat-to-like-surrogate-parents.html | School Guards Find Crossings A Beat to Like; 'Surrogate Parents' Crossing Guards Hoping to Stay | True | By David Bird | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/credit-markets-prices-off-on-retail-sales-news-2year-notes-yielding.html | CREDIT MARKETS; Prices Off on Retail Sales News 2-Year Notes Yielding 11.10% $29 Billion Deficit Seen Treasury Notes Yielding 11.10% | True | By Michael Quint | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/business-digest-the-economy-energy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Energy Companies Markets Today's Columns | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/virginia-kirkus-started-reviews-of-new-books-to-help-stores-86.html | Virginia Kirkus, Started Reviews Of New Books to Help Stores, 86; Began as a Teacher | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/freighters-rate-war-hurting-us-exporters-disparity-in-charges.html | Freighters' Rate War Hurting U.S. Exporters; Disparity in Charges Freighter Rate War | True | By Eric Pace | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/un-to-honor-ralph-bunche.html | U.N. to Honor Ralph Bunche | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/august-retail-sales-up-in-3d-consecutive-gain-retail-sales-show.html | August Retail Sales Up In 3d Consecutive Gain; Retail Sales Show Gain For August Closely Watched Report | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/javits-now-seeking-a-middle-coalition-in-wake-of-defeat-holds-only.html | JAVITS NOW SEEKING A 'MIDDLE COALITION' IN WAKE OF DEFEAT; HOLDS ONLY THE LIBERAL LINE Senator Wants to Maintain Center, With D'Amato on Right and Rep. Holtzman on Left Independent Group Planned Badly Beaten in G.O.P. Primary, Javits Seeks a 'Coalition of the Middle Murphy Renominated Heavy Turnout in Liberal Areas Javits Backer Promises Aid | True | By Maurice Carroll | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/new-rinker-dance-to-open-workshop.html | New Rinker Dance To Open Workshop | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/new-york-city-voters-surveyed-on-anderson.html | New York City Voters Surveyed on Anderson | True | | 1980-09-15 0:00 | TX 546810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/the-region-jersey-unit-affirms-jascalevich-charges-white-plains.html | The Region; Jersey Unit Affirms Jascalevich Charges White Plains Bank Gets a Bomb Scare 2 in Carting Concern Accused of Bribery | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/polish-leaders-in-moscow-to-seek-help-in-covering-cost-of-strike.html | Polish Leaders in Moscow to Seek Help in Covering Cost of Strike Accord; Second Largest Trade Partner | True | By Craig R. Whitney Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/connecticut-voters-really-eager.html | Connecticut Voters Really Eager | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/navy-grounds-all-fa18-hornets.html | Navy Grounds All FA-18 Hornets | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/toolmakers-challenge-imports-bid-to-retain-sales-share-at-chicago.html | Toolmakers Challenge Imports; Bid to Retain Sales Share at Chicago Show 100,000 Visitors Toolmakers Challenge Imports With New Wares in Chicago Smiling Hostesses | True | By Winston Williams Special To the New York Times | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/herald-tribune-for-asia-is-set.html | Herald Tribune For Asia Is Set | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/dance-philadanco-troupe-in-central-park-festival.html | Dance: Philadanco Troupe in Central Park Festival | True | By Jack Anderson | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/around-the-world-battle-over-procedures-hinted-at-madrid-talks.html | Around the World; Battle Over Procedures Hinted at Madrid Talks Church in Bolivia Accuses Regime of Rights Abuses Zimbabwe Militants Ask Closing of Major Newspaper Two-Thirds of Iran Cabinet Is Approved by Parliament | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/cyanamid-opens-toxicology-lab.html | Cyanamid Opens Toxicology Lab | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/radio-station-in-keys-jams-tv-then-fire-stills-its-transmitter-the.html | Radio Station in Keys 'Jams' TV; Then Fire Stills Its Transmitter; The Little Old Lady's Threat Filters Called the Answer | True | By Laurie Johnston | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/3d-honorary-oscar-to-salute-technology.html | 3d Honorary Oscar to Salute Technology | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/for-elderly-jews-cheer-at-holidays-dorot-visits-the-elderly.html | For Elderly Jews, Cheer at Holidays; Dorot Visits the Elderly | True | By Josh Barbanel | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/us-auto-output.html | U.S. Auto Output | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/campbell-soup-net-climbs-189.html | Campbell Soup Net Climbs 18.9% | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/royal-doulton-plans-to-close-5-plants.html | Royal Doulton Plans To Close 5 Plants | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-11 | 1980-09-11 | https://www.nytimes.com/1980/09/11/archives/few-solar-homes-are-being-built.html | Few Solar Homes Are Being Built | True | | 1980-09-15 0:00 | TX 546810 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/city-opera-donizettis-anna-bolena-the-cast.html | City Opera: Donizetti's 'Anna Bolena'; The Cast | True | By Donal Henahan | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/us-study-declines-to-link-auto-woes-solely-to-imports-report-by.html | U.S STUDY DECLINES TO LINK AUTO WOES SOLELY TO IMPORTS; Report by Trade Panel Staff Cites Demand for Small Cars--Will Be Factor in Quota Case Injury Decision Is Key Car Imports Termed Just One Blow To Detroit Government Responsibility Cited | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/verdict-expected-soon-in-seoul-trial-of-dissident-defense-attorneys.html | Verdict Expected Soon In Seoul Trial of Dissident; Defense Attorneys Sum Up | True | By Henry Scott Stokes Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/lance-asks-banks-to-repay-him-13-million-for-expenses-at-trial-a.html | Lance Asks Banks to Repay Him $1.3 Million for Expenses at Trial; 'A Shame and a Disgrace' | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/auctions-a-dual-opening-for-phillips.html | Auctions; A dual opening for Phillips. | True | Rita Reif | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/nonsexist-mission-rewrites-its-worship-service-bishop-moores.html | Nonsexist Mission Rewrites Its Worship Service; Bishop Moore's Position God in Nongender Words | True | By Georgia Dullea | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-city-woman-22-accused-of-defrauding-aliens-2-ambulance-aides.html | The City; Woman, 22, Accused Of Defrauding Aliens 2 Ambulance Aides Accused of Assault Single Shot Kills Boy And Hits Brother | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/independent-candidate-encounters-some-difficulty-selling-the.html | Independent candidate Encounters Some Difficulty Selling 'The Anderson Difference;' 'Bitten by the Bug?' | True | By Leslie Bennietts Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/a-new-barbara-cook-returns-to-carnegie-hall-has-added-rhythm-songs.html | A New Barbara Cook Returns to Carnegie Hall; Has Added Rhythm Songs | True | By John S. Wilson | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/grand-old-festa-of-mulberry-st-is-on.html | Grand Old Festa of Mulberry St. Is On | True | By Ari L. Goldman | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/thrift-units-win-access-to-fannie-mae-market.html | Thrift Units Win Access To Fannie Mae Market | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/tonka-stock-rise-after-dana-pact.html | Tonka Stock Rise After Dana Pact | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/lets-penalize-nonvoters.html | Let's Penalize Nonvoters | True | By Tom Ewing | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/an-episcopal-bishop-in-attack-on-vatican-ends-ecumenical-talk.html | An Episcopal Bishop, In Attack on Vatican, Ends Ecumenical Talk | True | By Kenneth A. Briggs | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/european-oil-imports.html | European Oil Imports | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/weyerhaeuser-buys-assets-of-2-concerns.html | Weyerhaeuser Buys Assets of 2 Concerns | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/knight-signs-knicks-pact.html | Knight Sign's Knicks' Pact | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/at-the-movies-dyan-cannon-gets-to-sing-and-rewrite.html | At the Movies; Dyan Cannon gets to sing--and rewrite. | True | Judy Klemesrud | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/television.html | Television | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/exaide-says-us-lacks-military-might-in-mideast-remarkable-parallels.html | Ex-Aide Says U.S. Lacks Military Might in Mideast; 'Remarkable Parallels' to Munich | True | By Juan de Onis Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/sports-today-baseball-bowling-boxing-football-harness-racing-soccer.html | Sports Today; BASEBALL BOWLING BOXING FOOTBALL HARNESS RACING SOCCER THOROUGHBRED RACING | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/business-people-into-the-thick-of-it-at-kaiser-steel-plant-state.html | BUSINESS PEOPLE; Into the Thick of It At Kaiser Steel Plant State Business Council: Big Group, Big Officers | True | Agis Salpukas | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/jazz-at-the-public-has-a-new-name-and-variations-on-its-theme.html | Jazz at the Public Has a New Name and variations on Its Theme; Search for Support Sextet With Violins | True | By Robert Palmer | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/cowboys-broncos-heads-pro-menu-local-teams-american-conference.html | Cowboys-Broncos Heads Pro Menu; Local Teams American Conference National Conference Interconference MONDAY NIGHT Renault Drivers Retained | True | By William N. Wallace | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/edith-r-stern-85-philanthropist-and-founder-of-stern-fund-dies.html | Edith R. Stern, 85, Philanthropist And Founder of Stern Fund, Dies; Helped Found University | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/el-als-bid-to-correct-its-course-israels-carrier-seeks-profit-via.html | El Al's Bid to Correct Its Course; Israel's Carrier Seeks Profit via Streamlining Short-Notice Dismissals El Al's Bid to Correct Its Course Secret Mission, Disguised Planes Effects of Oil Price Rises Threat to Shut the Airline Down | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/rubber-workers-slow-to-back-carter-never-this-bad-before-factories.html | Rubber Workers Slow to Back Carter; 'Never This Bad Before' Factories Are Haunted Houses Blunders by Reagan Cited | True | By Steven V.roberts Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-60cent-fare-on-the-ropes.html | The 60-Cent Fare, on the Ropes | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/western-union-asks-to-cancel-service.html | Western Union Asks To Cancel Service | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/decision-expected-in-trustco-tender.html | Decision Expected in Trustco Tender | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/music-elaine-comparone.html | Music: Elaine Comparone | True | Edward Rothstein | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/white-supremacist-loses-plea.html | White Supremacist Loses Plea | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/severe-drought-withers-us-crops-in-blow-to-farmers-and-consumers.html | Severe Drought Withers U.S. Crops In Blow to Farmers and Consumers; Arkansas Farmers Hurt Devastating Drought Grips Broad Area Vast, Jagged Arc Across East Iowa Escapes Losses Eight Bushels an Acre | True | By William Robbins Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/liberty-park-festival-is-on-this-weekend.html | Liberty Park Festival Is On This Weekend | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/in-the-morning-it-was-fall-at-lunchtime-summer-had-returned.html | In the Morning It Was Fall, at Lunchtime Summer Had Returned | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/credit-markets-shortterm-rates-increase-federal-funds-average-1047.html | CREDIT MARKETS Short-Term Rates Increase; Federal Funds Average 10.47 Lincoln, Neb., Issue Sells Well | True | By Michael Quint | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/letters-a-lopsided-uschinese-exchange-program-request-to-survive.html | Letters; A Lopsided U.S.-Chinese Exchange Program Request to Survive Where the Maps Are The Worth of a Federal Judge What Public Transit Needs Is Money Religious Suppression In the Name of Liberty Flawed Arguments of a Fusion-Research Critic Governor Grey's Burden in Nursing-Home Abuses | True | RENSSELAER W.LEE 3DCARL BARUSDAVID BERSHADDAVID RUBENSTEINROBERT N. RICKLES(Rev.) VINCENT BUTLER, S.J.R.N. SUDANCYNTHIA RUDDER | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/texaco-to-cut-gas-deliveries.html | Texaco To Cut Gas Deliveries | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/petrofina-stock-up-on-rumors-of-a-bid.html | Petrofina Stock Up On Rumors of a Bid | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/replaying-iran.html | Replaying Iran | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/abijah-upson-fox-investment-banker-executive-had-served-eight-years.html | ABIJAH UPSON FOX, INVESTMENT BANKER; Executive Had Served Eight Years as Republican Representative in Connecticut Assembly | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/critics-notebook-theater-bits-for-better-or-worse.html | Critic's Notebook Theater Bits, for Better or Worse | True | By Walter Kerr | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/unitedcarrier-suit-settlement-proposed.html | United-Carrier Suit: Settlement Proposed | True | | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/max-r-morgenthaler-dies-at-80-swiss-developed-nescafe-coffee.html | Max R. Morgenthaler Dies at 80; Swiss Developed Nescafe Coffee | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/brown-telling-of-100fold-growth-for-the-antiradar-stealth-program.html | Brown Telling of 100-Fold Growth For the Antiradar Stealth Program; Criticism From Reagan Desired Period of Secrecy | True | By Charles Mohr Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/international-ventures-rise.html | International Ventures Rise | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/money.html | Money | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/palace-hotel-a-landmark-opening-an-appraisal-the-towers-a-boring.html | Palace Hotel: A Landmark Opening An Appraisal The Tower's a Boring Brown Box Landmark Opening for Palace Hotel Is Due Monday Whimsical Elevators $20 Million Restoration Drinks in the Drawing Room The Heart of the Problem | True | By Paul Goldberger | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/reagan-presses-carter-on-charge-of-misleading-nation-on-energy.html | Reagan Presses Carter on Charge Of Misleading Nation on Energy; Reagan Twits Carter Statistics on Coal Cited | True | By Douglas E. Kneeland Special To The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/sperry-to-purchase-rcas-avionics-unit.html | Sperry to Purchase RCA's Avionics Unit | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/chicago-board-seat.html | Chicago Board Seat | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/economic-scene-reagans-fiscal-plans.html | Economic Scene; Reagan's Fiscal Plans | True | Leonard Silk | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/stage-sharing-life-in-act-of-kindness-baring-of-two-souls.html | Stage: Sharing Life In 'Act of Kindness'; Baring of Two Souls | True | By Frank Rich | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/eh-crump-to-sell-mortgage-services.html | E.H. Crump to Sell Mortgage Services | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/cuban-attache-at-un-is-slain-from-ambush-on-queens-road-cuban.html | Cuban Attache at U.N. Is Slain From Ambush on Queens Road; Cuban Diplomat at U.N. Slain From Ambush on Queens Roadway Type of Weapon Uncertain | True | By Robert D. McFadden | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/opel-amid-sales-slump-omits-dividend-for-gm-opel-omits-dividend-for.html | Opel, Amid Sales Slump, Omits Dividend for G.M.; Opel Omits Dividend For G.M. | True | By John Tagliabue Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/138-vietnamese-refugees-arrive-in-singapore-after-a-sea-rescue.html | 138 Vietnamese Refugees Arrive In Singapore After a Sea Rescue | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/fair-sunday-on-64th-st.html | Fair Sunday on 64th St. | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/art-fivegallery-realist-show.html | Art: Five-Gallery Realist Show | True | By Hilton Kramer | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/rule-by-military-backed-heavily-in-chilean-vote-victory-for.html | Rule by Military Backed Heavily In Chilean Vote; Victory for Pinochet Seen -- Country Is Peaceful | True | By Edward Schumacher Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/white-house-will-battle-proxmire-on-loans-curb-moynihan-praises.html | White House Will Battle Proxmire on Loans Curb; Moynihan Praises Carter Issue Called National | True | By Irvin Molotsky Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/coalfired-power-plant-in-jersey.html | Coal-Fired Power Plant in Jersey | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/pan-am-starts-new-service.html | Pan Am Starts New Service | True | | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/outlook-for-nets-is-needy-at-center-lucas-a-candidate-top-draftees.html | Outlook For Nets Is Needy At Center; Lucas a Candidate Top Draftees Slow to Sign Nets' Outlook Needy at Center Untested Performers Rookie, Arrested, Still a Celtic | True | By Carrie Seidman Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/publishing-herbert-klein-on-the-years-with-nixon.html | Publishing Herbert Klein On the Years With Nixon | True | By Herbert Mitgang | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/india-reacts-calmly-to-setback-in-us-on-atom-fuel-indians-stress.html | India Reacts calmly to Setback in U.S. on Atom Fuel; Indians Stress 1963 Agreement India Has Plutonium Facility | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/around-the-world-australians-are-to-vote-in-a-general-election.html | Around the World; Australians Are to Vote in a General Election Booby Traps Are Set In Turkey by Communists Pope, a President and a King Nominated for Nobel Prize Violence in Indian Town Brings Troopers to Streets | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/market-place-sony-riding-video-wave.html | Market Place; Sony Riding Video Wave | True | Robert Metz | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/corrections.html | CORRECTIONS | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/companion-during-labor-aids-mother-a-rule-no-labor-alone.html | Companion During Labor Aids Mother; A Rule: No Labor Alone | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/city-is-rebuffed-on-move-to-bar-oneperson-cars.html | City Is Rebuffed On Move to Bar One-Person Cars | True | By Lee A. Daniels | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/tv-weekend-crackpot-comedy-series-and-a-film-maker-in-israel.html | TV Weekend Crackpot comedy Series and a Film Maker in Israel | True | By John J. O'Connor | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/bridge-a-wellplayed-hand-merits-several-trips-across-ocean-one-test.html | Bridge; A Well-Played Hand Merits Several Trips Across Ocean One Test, Then Another | True | By Alan Truscott | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/a-return-of-springtime-with-primavera-quartet-tying-the-strings.html | A Return of Springtime With Primavera Quartet; Tying the Strings Gershwin in the Chamber | True | By Raymond Ericson | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/charles-collins-72-union-officer-and-teacher-in-the-virgin-islands.html | Charles Collins, 72, Union Officer And Teacher in the Virgin Islands | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/business-digest-international-economy-markets-companies-todays.html | BUSINESS Digest; International Economy Markets Companies Today's Columns | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/concerned-cosmos-ban-missing-neeskens-not-at-home-nothing-new-to.html | concerned Cosmos Ban Missing Neeskens; Not at Home Nothing New to Michels | True | By Alex Yannis | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/unrelenting-terrorism-set-the-stage-for-the-turkish-coup-fierce.html | Unrelenting Terrorism Set the Stage for the Turkish Coup; Fierce, Unrelenting Terrorism Pro-Western Prime Minister Warning From General | True | By Barbara Basler | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-sage-at-100.html | The Sage at 100 | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/disney-rides-again.html | DISNEY RIDES AGAIN | True | By Janet Maslin | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/silver-threads-but-no-gold-may-be.html | Silver Threads, but No Gold, May be | True | By Anne Swardson | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/official-is-shown-on-abscam-tape-taking-25000-trials-have-been.html | Official Is Shown on Abscam Tape Taking $25,000; Trials Have Been Delayed Agent Used Jewish Alias Shipping Company for Sale Action Likely on Williams | True | By Ralph Blumenthal Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/woman-in-carter-campaign-ad-is-backing-reagan-meeting-termed-a.html | Woman in Carter Campaign Ad Is Backing Reagan; Meeting Termed a Disaster | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/impact-of-the-javits-defeat-politicians-think-a-good-showing-by-the.html | Impact of the Javits Defeat; Politicians Think a Good Showing by the Senator On Liberal Line Will Only Help to Elect D'Amato News Analysis Queens and Brooklyn Called Keys Javits in the Middle | True | By Frank Lynn | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/kuwait-cuts-gas-price.html | Kuwait Cuts Gas Price | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/briefs.html | BRIEFS | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/kennedy-agrees-to-stump-for-carter-kennedy-campaign-appearances-for.html | Kennedy Agrees to Stump for Carter; Kennedy Campaign Appearances for Carter Mapped Early Signal of Support | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/times-names-nicholas-horrock-new-deputy-metropolitan-editor.html | Times Names Nicholas Horrock New Deputy Metropolitan Editor | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/audit-report-revision-urged.html | Audit Report Revision Urged | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/crop-yields-seen-lower-agency-further-lowers-its-1980-crop.html | Crop Yields Seen Lower; Agency Further Lowers Its 1980 Crop Estimates | True | By Seth S. King Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/weekender-guide-irish-rebel-theater-4-corners-of-asian-dance-elton.html | WEEKENDER GUIDE; IRISH REBEL THEATER 4 CORNERS OF ASIAN DANCE ELTON JOHN IN THE PARK SUBURBAN FAIR TIME QUOTH THE RAVEN: "84TH" WEEKENDER GUIDE DEBUT OF MIME-PLUS SIMON PLAYS BEETHOVEN J.R. DAY AT BELMONT | True | C. Gerald Fraser | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/inventories-cut-in-julys-sales-surge-improvement-may-augur-end-to.html | Inventories Cut in July's Sales Surge; Improvement May Augur End To Recession | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/in-the-nation-carters-empty-chair.html | IN THE NATION Carter's Empty Chair | True | By Tom Wicker | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/gemutlich-albany-a-flight-of-fancy-one-touch-of-vienna.html | Gemutlich Albany: A Flight of Fancy; One Touch of Vienna | True | By Clyde Haberman | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/foreign-affairs-the-nsc-needs-paring.html | FOREIGN AFFAIRS The N.S.C Needs Paring | True | By Flora Lewis | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/muskie-informed-soviet-of-unions-plan-to-help-poles-freedom-of.html | Muskie Informed Soviet of Unions' Plan to Help Poles; Freedom of Expression Carter Agrees to Polish Plea Moscow Credited With Restraint | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/money-fund-level-declines-in-week.html | Money Fund Level Declines in Week | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/ronan-named-to-car-study.html | Ronan Named To Car Study | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/mortimer-j-kroll-dies-exeditor-for-times-80.html | Mortimer J. Kroll Dies; Ex-Editor for Times, 80 | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/books-of-the-times-incandescent-splendor-a-change-in-perception.html | Books of The Times; 'Incandescent Splendor' A Change in Perception | True | By Christopher Lehmann-Haupt | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/advertising-jwts-brouillard-division-ef-hutton-ad-budget-to.html | Advertising J.W.T.'s Brouillard Division E.F. Hutton Ad Budget To Increase by 50% New Faces at Creamer, New York Magazine 'K' Car Print Advertising In Debut in Sunday Papers Harvard Business Review Issues Advertising Digest | True | Philip H. Dougherty | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/3-held-in-killing-of-an-associate-of-a-drug-dealer-death-linked-to.html | 3 Held in Killing Of an Associate Of a Drug Dealer; Death Linked to Narcotics Trial in Connecticut Body Is Found in East River Three Arrested in New York | True | By Glenn Fowler | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/report-criticizes-sec-on-national-market-plan-house-unit-assails.html | Report Criticizes S.E.C. On National Market Plan; House Unit Assails S.E.C. Improvement Acknowledged | True | By Jeff Gerth Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/film-disney-rides-again-young-pickpocket.html | Film: Disney Rides Again; Young Pickpocket | True | By Janet Maslin | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/notes-on-people-hesburgh-on-cambodia-bujones-threatens-to-quit.html | Notes on People; Hesburgh on Cambodia Bujones Threatens to Quit Ballet Company Inflation Fighter Toots the Horn of a Foreign Car Convict Fined Cost of Extended Prison Stay China Institute Chairman A Kennedy Is Engaged | True | Judith Cummings Albin Krebs | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/guide-to-whats-new-in-outdoor-sculpture-a-peripatetic-guide-to.html | Guide to What's New In Outdoor Sculpture; A Peripatetic Guide to What's New in Outdoor Sculpture All Around the City Hammarskjold Plaza Central Park Upper East Side 'Art Across the Park' El Museo del Barrio Creedmoor Sculpture Park Wards Island Roosevelt Island Wave Hill | True | By Grace Glueck | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/rising-uncertainty-in-mahwah-many-exford-workers-face-starting-over.html | Rising Uncertainty in Mahwah; Many Ex-Ford Workers Face Starting Over Rising Uncertainty in Mahwah Under a Doctor's Care | True | By Steve Lohr Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/campaign-report-brock-charges-illegal-use-of-powers-of-the.html | Campaign Report; Brock Charges Illegal Use Of Powers of the Presidency Lucey Demands Carter Retract Anderson Comment Libertarians to Be Listed On Ballot in Connecticut Democrats Press Efforts To Show Anderson Impact President to Campaign In Connecticut This Fall | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/labor-unions-reflect-old-and-new-poland-we-are-the-real-workers-one.html | Labor Unions Reflect Old and New Poland; 'We Are the Real Workers' One Working Class in Poland' New Trade Union Law Awaited | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/galloway-leading-bigbands-tribute-at-town-hall-enjoyed-1940s-radio.html | Galloway Leading Big-Bands Tribute at Town Hall; Enjoyed '1940's Radio Hour' | True | By Joseph F. Sullivan | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/nationhood-in-84-doesnt-excite-booming-sultanate-reserves-of-4.html | Nationhood in '84 Doesn't Excite Booming Sultanate; Reserves of $4 Billion An Emphasis on Islam | True | By Henry Kamm Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/railroads-to-seek-freight-rate-rise.html | Railroads to Seek Freight Rate Rise | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/currency-markets-gold-and-silver-climb-dollar-prices-are-mixed.html | CURRENCY MARKETS Gold and silver Climb; Dollar Prices Are Mixed | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/recession-squeezes-detroits-orchestra-other-economic-problems.html | Recession Squeezes Detroit's Orchestra; Other Economic Problems Orchestra Called Affordable Three Years as Orchestra Leader | True | By Iver Peterson Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/us-to-airlift-1400-troops-to-egypt-for-maneuvers-us-to-airlift-1400.html | U.S. to Airlift 1,400 Troops to Egypt for Maneuvers; U.S. to Airlift 1,400 Soldiers to Egypt for Maneuvers Move May Generate Protests | True | By Richard Halloran Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/watson-socks-slam-then-doubles-in-10th-to-beat-red-sox-85-wind-is-a.html | Watson Socks Slam, Then Doubles in 10Th To Beat Red Sox, 8-5; Wind Is a Factor Yankees Win on Watson's Hits Watson's 13th Grand Slam Nettles '80 Return in Doubt Orioles 6, Blue Jays 1 | True | By Parton Keese Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/auto-layoffs-mixed-picture.html | Auto Layoffs: Mixed Picture | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/for-children-steam-trainriverboat-energy-display-central-park-walks.html | For Children; Steam Train-Riverboat Energy Display Central Park Walks Historic Village Biblical Garden Music and Dance Plays Stories and Magic | True | Phyllis A. Ehrlich | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-indian-economy-an-idiosyncratic-mixture-of-buccaneers-and.html | The Indian Economy: An Idiosyncratic Mixture of Buccaneers and Bureaucrats; Final Approval Is Parliament's Reflects Vision of Nehru Steady Rise in Growth Rates High Marks for Self-Reliance Time and Cost Overruns Discrepancies in Profits | True | By Michael T. Kaufman Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/letter-on-coal-taxes-the-energy-industry-must-pay-its-share.html | Letter: On Coal Taxes; The Energy Industry Must Pay Its Share | True | DAVID ALBERSWERTH | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/an-elevator-man-and-a-doorman-are-fatally-shot-2-are-slain-at.html | An Elevator Man And a Doorman Are Fatally Shot; 2 Are Slain at Apartment Buildings on West Side Still Had Money in Pockets 'The Only One Who Cared' 2 Apartment House Workers Slain Brother Also a Doorman | True | By Peter Kihss | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/new-face-kurt-russell-exinfielder-now-stars-on-used-cars-lot-made.html | New Face: Kurt Russell Ex-Infielder Now Stars On 'Used Cars' Lot; Made 10 Films for Disney Something of a College Trilogy Author of Two Screenplays | True | By Alex Ward | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/1vote-edge-reported-in-a-brooklyn-primary.html | 1-Vote Edge Reported In a Brooklyn Primary | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/big-board-forges-ahead-amex-index-at-record-industrial-index-moves.html | Big Board Forges Ahead; Amex Index at Record; Industrial Index Moves Up | True | By Vartanig G. Vartan | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/a-guide-to-theater-tickets.html | A Guide to Theater Tickets | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/bernard-king-dealt-by-jazz-to-warriors-drug-charge-is-pending-bucks.html | Bernard King Dealt By Jazz to Warriors; Drug Charge Is Pending Bucks Acquire Mickey Johnson Eddie Johnson Ready for Camp | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/article-1-no-title-military-coup-in-turkey-reported.html | Article 1 -- No Title; Military Coup in Turkey Reported | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/met-loss-string-at-12-as-phillies-win-51-frustrating-situation.html | Met Loss String at 12 As Phillies Win, 5-1; Frustrating Situation Phils Extend Met Losing String Expos 6, Cubs 5 Pirates 2, Cardinals 1 | True | By Thomas Rogers | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/brett-out-again-royals-win.html | Brett Out Again; Royals Win | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/newfoundland-refinery-wins-75-million-in-suit-bid-to-reopen-oil.html | Newfoundland Refinery Wins $75 Million in Suit; Bid to Reopen Oil Refinery Jury Found Effort to Defraud | True | By Arnold H. Lubasch | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/restaurants-discotheque-steps-to-a-prixfixe-beat-ala-carte.html | Restaurants; Discotheque steps to a prix-fixe beat. Ala Carte | True | Moira Hodgson | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/bucs-top-rams-109-on-lastminute-tally-tough-defense-williams-paces.html | Bucs Top Rams, 10-9, on Last-Minute Tally; Tough Defense Williams Paces Bucs Past Rams More Dramatics | True | | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/beethoven-festival-comes-to-li-li-beethoven-festival-its-own.html | Beethoven Festival Comes to L.I.; L.I. Beethoven Festival 'Its own Ecological Niche' | True | By Edward Rothstein | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/about-real-estate-metamorphosis-of-a-college-point-site-on-the.html | About Real Estate Metamorphosis of a College Point Site on the Waterfront | True | By Alan S. Oser | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/navy-discloses-delays-in-completing-7-subs.html | Navy Discloses Delays In Completing 7 Subs | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/canada-safeway-few-places-to-grow-latecomer-to-rich-ontario-market.html | Canada Safeway: Few Places to Grow; Latecomer to Rich Ontario Market Expansion Plans on Hold | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/marines-courtmartial-delayed.html | Marine's Court-Martial Delayed | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/javits-says-loss-causes-problem-on-unions-aid-admits-heads-are.html | Javits Says Loss Causes Problem On Unions' Aid; Admits Heads Are Taking Second Look at Support The Holtzman Question Javits Voices Doubts Javits Says Defeat Is Prompting Labor to Reconsider Its Support Anderson's Comment | True | By Maurice Carroll | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/military-in-turkey-ousts-government-of-premier-demirel-the.html | MILITARY IN TURKEY OUSTS GOVERNMENT OF PREMIER DEMIREL; THE PARLIAMENT IS DISSOLVED Officers Picked to Run Ankara and Provinces—Washington Sees No Danger to Americans Coup Reportedly Bloodless Military Coup in Turkey Reported; No sign of Violence Political Parties Criticized Major Ally of U.S. | True | Special to The New York TimesBy Bernard Gwertzman Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/us-seizes-2-in-london-gem-theft-scotland-yard-requested-arrests.html | U.S. Seizes 2 in London Gem Theft; Scotland Yard Requested Arrests | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/lively-loudly-and-at-long-distances-the-reagancarter-debate-has.html | Lively, Loudly and at Long Distances: The Reagan-Carter Debate Has Begun; News Analysis The Thrills of a Visit Of Policy and Rhetoric | True | By Adam Clymer Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/muskie-sees-evidence-of-restraint-by-us-and-soviet-to-maintain-ties.html | Muskie Sees Evidence of Restraint By U.S. and Soviet to Maintain Ties; Afghan Force 'Leveled Off' 'No Problem' With Brzezinski Discusses Department Morale | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/commodities-grains-increase-slightly-on-forecast-of-bad-crops-spot.html | COMMODITIES Grains Increase Slightly On Forecast of Bad Crops; Spot Commodity Index | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-region-witness-is-sought-after-kidnapping-strike-by-teachers.html | The Region; Witness Is Sought After Kidnapping Strike by Teachers Ends in Rochester Jersey Officer Shoots Suspect in Burglary Record Inmate Total At Westchester Jail | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/khomeini-asks-iran-aides-to-end-their-bickering-for-sake-of-nation.html | Khomeini Asks Iran Aides to End Their Bickering for Sake of Nation; Bani-Sadr Repeats Attack Appeal by Iranian Leaders | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/leadership-in-america-to-be-subject-of-now-meeting.html | Leadership in America to Be Subject of NOW Meeting | True | By Enid Nemy | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/cabaret-bobbi-rogers.html | Cabaret: Bobbi Rogers | True | John S. Wilson | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/whats-in-store-ricci-and-chanel.html | What's in Store?; Ricci and Chanel | True | By Bernadine Morris | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/broadway-from-a-tony-award-role-to-a-neil-simon-for-john-rubinstein.html | Broadway; From a Tony Award role to a Neil Simon for John Rubinstein. | True | Carol Lawson | 1980-09-15 0:00 | TX 546816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/design-management-is-changed-at-ford-castings-plant-being-phased.html | Design Management Is Changed at Ford; Castings Plant Being Phased Out In Charge for 14 Years | True | By Reginald Stuart Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/sports-of-the-times-small-becomes-big-when-losing-ends.html | Sports of The Times; Small Becomes Big When Losing Ends | True | MALCOLM MORAN | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/william-newell-97-exengineer-and-insurance-industry-official.html | William Newell, 97, Ex-Engineer And Insurance Industry Official | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/mcdermott-sues-on-pullman-accords-mcdermott-cites-violations.html | McDermott Sues On Pullman Accords; McDermott Cites Violations | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/faa-plans-jet-crash-in-experiment-on-fuels.html | F.A.A. Plans Jet Crash In Experiment on Fuels | True | Special to The New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/walking-tour-tomorrow-of-northern-roosevelt-i.html | Walking Tour Tomorrow Of Northern Roosevelt I. | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/china-raises-curtain-on-exhibit-and-trade-drive-in-us-internal.html | China Raises Curtain on Exhibit and Trade Drive in U.S.; Internal Modernization Process Antiquities Also on Display Altered Situation Predicted | True | By Wayne King Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/books-novelists-in-brief-a-modern-intimacy-feast-to-a-diet.html | Books: Novelists in Brief; A Modern Intimacy Feast to a Diet | True | By Anatole Broyard | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/a-federal-savings-bank.html | A Federal Savings Bank | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/haynes-of-giants-keeps-poise-perkins-had-high-hopes-secondary-still.html | Haynes of Giants Keeps Poise; Perkins Had High Hopes Secondary Still Shaky Redskins Sign Hammond | True | By Malcolm Moran Special To the New York Times | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/moscow-agrees-to-increase-its-aid-in-food-and-other-goods-to-poles.html | Moscow agrees to Increase Its Aid In Food and Other Goods to Poles; Soviet to Send More Aid to Poland | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/around-the-nation-estudent-said-to-admit-killing-of-drama-coach.html | Around the Nation; Ex-Student Said to Admit Killing of Drama Coach Coercion by Judge Denied In Oswald Exhumation Case Roosevelt's Yacht Seized In Coast Marijuana Case Sioux Lose Court Round In Their Bid for Black Hills Denver Newspaper Editor Says Scripps Ousted Him | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/mrs-carter-comments-on-appeal-for-libyan-help-to-free-hostages.html | Mrs. Carter Comments on Appeal For Libyan Help to Free Hostages | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/phelps-dodge-cuts-copper-shipments.html | Phelps Dodge Cuts Copper Shipments | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/dividends.html | Dividends | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-12 | 1980-09-12 | https://www.nytimes.com/1980/09/12/archives/events-and-openings-music-dance-theater-music-dance-theater-music.html | Events and Openings; Music Dance Theater Music Dance Theater Music Cabaret Dance | True | | 1980-09-15 0:00 | TX 546816 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/table-of-environmental-agencys-mileage-ratings-for-1981-model.html | Table of Environmental Agency's Mileage Ratings for 1981 Model Automobiles; MINICOMPACT SUBCOMPACT COMPACTS MIDSIZE LARGE CARS SMALL STATION WAGONS MID-SIZE WAGONS LARGE WAGONS SMALL PICKUP TRUCKS STANDARD PICKUPS VANS SPECIAL PURPOSE VEHICLES | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-17 0:00 | TX 549286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/currency-markets-gold-falls-in-new-york-dollar-displays-strength.html | CURRENCY MARKETS Gold Falls in New York; Dollar Displays Strength; Comex Gold at $682.50 an Ounce | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/alexis-white-bank-aide-married-to-mark-bilker.html | Alexis White, Bank Aide, Married to Mark Bilker | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/richard-is-out-of-hospital.html | Richard Is Out of Hospital | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/harlem-hospital-nurses-walk-out-to-protest-appalling-conditions.html | Harlem Hospital Nurses Walk Out To Protest 'Appalling Conditions' | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/odds-said-to-improve-on-anderson-chances.html | Odds Said to Improve On Anderson Chances | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/patents-recording-disk-stores-much-data-protected-24hour-banking.html | Patents; Recording Disk Stores Much Data Protected, 24-Hour Banking System Synthetic Seaweed Inhibits Coastal Erosion Dental Instructional Kit for Children Caracas Oil Revenue Up Japan Trade Report | True | Stacy V. Jones | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/chemicals-add-to-disease-burden-for-nation-surgeon-general-says.html | Chemicals Add to 'Disease Burden' For Nation, Surgeon General Says; Hearings Open on Waste Fund | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/2-men-indicted-in-sale-of-pentype-handguns.html | 2 Men Indicted in Sale Of Pen-Type Handguns | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/car-crash-kills-robert-linkletter.html | Car Crash Kills Robert Linkletter | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/opera-olivia-stapp-a-anna-bolena-the-cast.html | Opera; Olivia Stapp a 'Anna Bolena'; The Cast | True | By Donal Henahan | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/sports-today.html | Sports Today | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/proxmire-assails-carter-stand-on-loan-guarantees-supports.html | Proxmire Assails Carter Stand on Loan Guarantees; Supports Re-election of Carter | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/parade-today.html | PARADE TODAY | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/turks-gave-assurances-before-coup.html | Turks Gave Assurances Before Coup | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | Linda Amster | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/gas-blast-kills-6-in-argentina.html | Gas Blast Kills 6 in Argentina | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/waldheim-in-his-annual-report-modifies-wording-on-palestinians.html | Waldheim, in His Annual Report, Modifies Wording on Palestinians; 'Ominous' Development Noted | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/reagan-tv-ads-aim-at-independents-and-democrats-microscope-of-the.html | Reagan TV Ads Aim at Independents and Democrats; 'Microscope of the Soul' Yearning for Peace Stressed | True | By Bernard Weinraub Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/former-manager-sees-risk-in-reagan-debate-strategy-early-debates.html | Former Manager Sees Risk in Reagan Debate Strategy; Early Debates More Influential | True | By Hedrick Smith Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/yankees-defeat-red-sox-by-42-jackson-emerging-from-slump-yanks-top.html | Yankees Defeat Red Sox by 4-2; Jackson Emerging From Slump Yanks Top Red Sox Watson Comes Through Again Clippers Win Title Again | True | By Parton Keese Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/going-out-guide-the-city-on-foot-godot-at-the-boat-basin-terri.html | GOING OUT Guide; THE CITY ON FOOT 'GODOT' AT THE BOAT BASIN TERRI WHITE DOWNTOWN VOICES FOR ST. PAT'S Radio City Cutting Costs At Expense of Showboat Movies of the Samurai At Japan House | True | John Corry | 1980-09-17 0:00 | TX 549286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/quake-hits-rumania-and-russia.html | Quake Hits Rumania and Russia | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/books-of-the-times-alaskan-obsession-a-place-unkind-to-humans.html | Books of The Times Alaskan obsession; A Place Unkind to Humans Vicariously Will Win Out | True | By Anatole Broyard | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/blue-jays-7-orioles-5.html | Blue Jays 7, Orioles 5 | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/world-gold.html | World Gold | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/bridge-a-sure-trick-hand-can-be-intriguing-in-practical-play.html | Bridge; A 'Sure Trick' Hand Can Be Intriguing in Practical Play Diamond Loser a Throw-In | True | By Alan Truscott | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/greeks-hopeful-that-coup-will-improve-turkish-ties-change-produces.html | Greeks Hopeful That Coup Will Improve Turkish Ties; Change Produces Optimism New Leader Called Reasonable | True | By Nicholas Gage Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/us-judge-orders-census-bureau-to-turn-over-its-lists-to-new-york.html | U.S. Judge Orders Census Bureau to Turn Over Its Lists to New York City and State; City Leads Campaign Similar Order in Jersey | True | By Robert McG. Thomas Jr. | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/correction.html | CORRECTION | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/loans-likely-to-keep-anderson-in-the-race-financial-and-political.html | Loans Likely to Keep Anderson in the Race; Financial and Political Suicide Formal Certificate Denied | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/smuckers-recipe-paying-off-quality-image-gains-sales-for-top-jam.html | Smucker's Recipe Paying Off; Quality Image Gains Sales for Top Jam Maker Smucker's Recipe Paying Off Secret Cooking Process 'Friendly' Acquisitions | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/6-reported-named-to-new-fuel-board.html | 6 Reported Named To New Fuel Board | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/rochester-census-victory-adds-to-spirit-of-renewal-firemen-helped.html | Rochester Census Victory Adds to Spirit of Renewal; Firemen Helped Make Count Bounty Aids Rochester's Census Drive 'Rather Be in Rochester' Eastman Influence Persists Privacy Protected | True | By James Barron Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/skaters-rolling-past-disco-fad.html | Skaters Rolling Past Disco Fad | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/examine-wins-long-battle.html | Ex-Marine Wins Long Battle | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/jobs-now-for-teenagers.html | Jobs Now for Teen-Agers | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/observer-the-botching-of-the-exorcism.html | OBSERVER The Botching of the Exorcism | True | By Russell Baker | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/around-the-nation-rehnquist-refuses-to-block-busing-plan-for-los.html | Around the Nation; Rehnquist Refuses to Block Busing Plan for Los Angeles Mass Transit Fare to Rise To 75 Cents in Pittsburgh Judge Offers Way to Settle U.S. Suit Against Ex-Agent Black Family Files Suit In Fatal Beating by Police | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/23-repudiate-confessions-in-sedition-trial-in-seoul-sentencing.html | 23 Repudiate Confessions in Sedition Trial in Seoul; Sentencing Likely Next Week | True | By Henry Scott Stokes Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/television.html | Television | True | | 1980-09-17 0:00 | TX 549286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mets-bow-13th-time-in-a-row-oberry-delivers-mets-lose-13th-straight.html | Mets Bow 13th Time In a Row; O'Berry Delivers Mets Lose 13th Straight Game | True | By Thomas Rogers | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/dow-falls-478-points-to-93652-but-oil-broker-stocks-are-up.html | Dow Falls 4.78 Points To 936.52; But Oil, Broker Stocks Are Up Energy-Related Gainers Commodore International Gains | True | By Vartanig G. Vartan | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/87000-hair-dryers-recalled.html | 87,000 Hair Dryers Recalled | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/knicks-showing-pep-hope-for-new-season-barry-retires-at-36-kenon.html | Knicks Showing Pep; Hope for New Season Barry Retires at 36 Kenon Signs With Bulls | True | By Sam Goldaper Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/prime-rises-to-12-12-certificate-cost-cited-prime-is-raised-to-12.html | Prime Rises To 12 % 12% Certificate Cost Cited Prime Is Raised to 12 % Continued Sluggishness Expected | True | By Robert A. Bennett | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/canadians-resume-powersharing-talks-but-in-private-interests.html | Canadians Resume Power-Sharing Talks, but in Private; Interests Protected Jealously Leave to Subscribe at Will Adamant About Fisheries | True | By Henry Giniger Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/anderson-attacks-rivals-on-economics-speech-assails-carters.html | ANDERSON ATTACKS RIVALS ON ECONOMICS; Speech Assails Carter's Policies but Harshest Criticism Falls on Reagan's Proposals Harsh Words for Reagan Plans 'Surplus' Could Become 'Deficit' | True | By Leslie Bennetts Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/friend-to-the-west-foe-of-turkish-terrorists-kenan-evren-man-in-the.html | Friend to the West, Foe of Turkish Terrorists; Kenan Evren Man in the News Commander in Korean War Daughters Attend University Prospects for Cyprus Talks | True | By Drew Middleton | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/security-for-un-diplomats.html | Security for U.N. Diplomats | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/trustco-congests-campeau-stock-deal-offer-expiring-sept-19-fixed.html | Trustco Congests Campeau Stock Deal; Offer Expiring Sept. 19 Fixed Exchange Price A Directors' Circular | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/american-killed-in-manila-bombing.html | American Killed in Manila Bombing | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/federal-reserve.html | Federal Reserve | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mcdermott-denied-expedited-suit.html | McDermott Denied Expedited Suit | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/autotrain-plans-schedule-increase.html | Auto-Train Plans Schedule Increase | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/film-mountain-men-western-about-2-hearty-fur-trappers-hyde-park.html | Film: 'Mountain Men,' Western About 2 Hearty Fur Trappers; Hyde Park Benefit The Cast | True | By Janet Maslin | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/turkey-at-a-glance-history-government-land-and-people-economy.html | Turkey AT A GLANCE; History Government Land and People Economy | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/radio.html | Radio | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/british-zones-to-spur-business-britain-to-try-zones-with-business.html | British Zones to Spur Business; Britain to Try Zones With Business Incentives Appropriations Bill Is Due Needs of Local Citizens | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/juliette-mcginnis-wed-to-dr-rinico-c-nelson-internist.html | Juliette McGinnis Wed to Dr. Rinico C. Nelson, Internist | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/article-2-no-title-dual-purpose-funds.html | Article 2 -- No Title; Dual Purpose Funds | True | | 1980-09-17 0:00 | TX 549286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/congress-releases-aid-to-nicaraguans-lawmakers-free-75-million.html | CONGRESS RELEASES AID TO NICARAGUANS; Lawmakers Free $75 Million After Getting Carter's Assurances on Managua's Intentions Allegations of Arms Transfers | True | By Juan de Onis Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/7-die-in-crashes-of-small-planes-one-near-apartments-in-florida.html | 7 Die in Crashes of Small Planes, One Near Apartments in Florida | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/layoffs.html | LAYOFFS | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/2-of-top-bendix-executives-resign-2-bendix-officers-resign.html | 2 Of Top Bendix Executives Resign; 2 Bendix Officers Resign | True | By Thomas C. Hayes | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/a-magazine-lets-history-come-alive-poems-and-plays.html | A Magazine Lets History Come Alive; Poems and Plays | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/bush-strives-to-draw-attention-to-reagans-policies-not-to-himself.html | Bush Strives to Draw Attention to Reagan's Policies, Not to Himself; 'Not Going to Make News Anymore' Foreign Policy Sometimes an Issue The 'Low Road' Theme | True | By Philip Shabecoff Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/the-boot-drops-in-turkey.html | The Boot Drops in Turkey | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/militarys-motives-in-turkey-ankaras-new-rulers-long-reluctant-to.html | Military's Motives in Turkey; Ankara's New Rulers, Long Reluctant to Step In, Pledge to Restore Democracy, but Obstacles Exist News Analysis Appeals Addressed to Politicians Motives of New Military Rulers in Ankara A Limited Agreement | True | By Marvine Howe | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/commodities-cotton-rises-daily-limit-on-lower-crop-estimate.html | COMMODITIES; Cotton Rises Daily Limit On Lower Crop Estimate Positions Trimmed in Gold Corn Estimate Cu | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/rochester-at-a-glance-geography-population-history-economy.html | Rochester AT A GLANCE; Geography Population History Economy Government Services | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/around-the-world-two-arraigned-in-chicago-on-london-robbery-charge.html | Around The World; Two Arraigned in Chicago On London Robbery Charge Afghan Refugees in India Preparing to Come to U.S. Morocco Bars African Plan For Western Sahara Peace | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mime-bob-berky-offers-destruction-and-clowns.html | Mime: Bob Berky Offers Destruction and Clowns | True | By Anna Kisselgoff | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/senator-is-cleared-of-charges.html | Senator Is Cleared of Charges | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/firestone-may-sell-its-plastics-division.html | Firestone May Sell Its Plastics Division | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/dorothy-k-mccaffery-63-dies-agricultural-aide-in-connecticut.html | Dorothy K. McCaffery, 63, Dies; Agricultural Aide in Connecticut | True | By Joan Cook | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/dividends.html | Dividends | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/scm-candidates.html | SCM Candidates | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/marine-faces-a-molestation-trial-after-courtmartial-for-desertion.html | Marine Faces a Molestation Trial After Court-Martial for Desertion | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/arts/mountain-men-western-about-2-hearty-fur-trappers.html | 'MOUNTAIN MEN,' WESTERN ABOUT 2 HEARTY FUR TRAPPERS | False | By Janet Maslin | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/negotiations-to-resume-at-california-wineries.html | Negotiations to Resume At California Wineries | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/malone-hyde-bid.html | Malone & Hyde Bid | True | | 1980-09-17 0:00 | TX 549286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/three-us-cars-score-30-mpg-but-volkswagens-diesel-rabbit-is-first.html | Three U.S. Cars Score 30 M.P.G.; But Volkswagen's Diesel Rabbit Is First Again Three U.S. Cars Record 30 M.P.G. in Federal Testing | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/orchestras-greek-tour-strikes-a-political-chord-koch-was-at-final.html | Orchestra's Greek Tour Strikes a Political Chord; Koch Was at Final Rehearsal Criticism From Theodorakis Conductor's Rapport | True | By Nicholas Gage Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/energy-tax-credit-results.html | Energy Tax Credit Results | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/sports-of-the-times-the-quarterback-majored-in-persistence.html | Sports of The Times; The Quarterback Majored in Persistence | True | GEORGE VECSEY | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/carter-lauds-entire-polish-nation-and-grants-670-million-for-grain.html | Carter Lauds 'Entire Polish Nation' And Grants $670 Million for Grain; Grants to Communists Forbidden Carter Praises 'Polish Nation' and Grants $670 Million in Grain Credits | True | By Steven R. Weisman Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/sun-completes-bid-for-seagram-unit.html | Sun Completes Bid For Seagram Unit | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/key-us-economist-declares-recession-came-to-end-in-july-official-of.html | KEY U.S. ECONOMIST DECLARES RECESSION CAME TO END IN JULY; Official of Commerce Dept. Issues Surprise Forecast for Growth in This Quarter's G.N.P. No Worsened Inflation Outlook U.S. Aide Calls Slump At an End Led by Consumers | True | By Steven Rattner Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/fear-voiced-by-doormen-along-west-end-avenue-we-might-still-be.html | Fear Voiced by Doormen Along West End Avenue; 'We Might Still Be Killed' 'I Feel 100% Safe' 'I Wouldn't Work at Night | True | By E.r. Shipp | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/thurmond-after-trial-testimony-says-jenrette-lied-failed-to-keep.html | Thurmond, After Trial Testimony, Says Jenrette Lied; Failed to Keep Appointment | True | By Richard D. Lyons Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/shahs-assets-abroad-are-hard-to-find-us-companies-lodge-claims.html | Shah's Assets Abroad Are Hard to Find; U.S. Companies Lodge Claims | True | By Ann Crittenden | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/infant-death-and-parental-grief-debunking-the-old-notions-length-of.html | Infant Death and Parental Grief: Debunking the Old Notions; Length of Life Not a Factor People's Raised Expectation 'Pictures Recall Reality' | True | By Margot Slade | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/demand-for-us-apology-omitted-in-khomeini-message-on-hostages-but-4.html | Demand for U.S. Apology Omitted In Khomeini Message on Hostages; But 4 Conditions Are Set Khomeini Message Omits Demand U.S. Has Rejected Demands Message Is Read by Announcer Washington Is Cautious U.S. Responds Cautiously to Khomeini's Demands Premier Demanded Repentance | True | By Bernard Gwertzman Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/dr-jeanne-safer-married-to-editor.html | Dr. Jeanne Safer Married to Editor | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/10-us-banks-agree-to-new-terms-on-172-million-bolivia-debt-banks.html | 10 U.S. Banks Agree to New Terms on $172 Million Bolivia Debt; Banks Postpone Loan Payments | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/biologist-in-cloning-controversy-resigns-from-coast-university.html | Biologist in Cloning Controversy Resigns From Coast University; Resignation Called a Surprise Cloning Halted on July 23 | True | Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/abscam-tapes-implicate-philadelphia-councilman-three-councilmen.html | Abscam Tapes Implicate Philadelphia Councilman; Three Councilmen Involved Introduced by a Judge Meeting Restricted to Three | True | By Ralph Blumenthal Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/new-substance-seen-as-aid-in-treating-plutonium-contamination-cases.html | New Substance Seen as Aid in Treating Plutonium Contamination Cases; Of Mice and Beagles | True | By Richard Severo | 1980-09-17 0:00 | TX 549286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/iu-gold-find-tops-a-million-ounces.html | IU Gold Find Tops A Million Ounces | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/charles-collins-72-union-officer-and-teacher-in-the-virgin-islands.html | Charles Collins, 72, Union Officer And Teacher in the Virgin Islands | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/simon-b-zelnick-86-architect-designed-buildings-in-riverdale.html | Simon B. Zelnick, 86, Architect Designed Buildings in Riverdale | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/new-riggins-dispute-arises-dispute-on-riggins-redskins-pick-up.html | New Riggins Dispute Arises; Dispute on Riggins Redskins Pick Up Tight End | True | By Malcolm Moran | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/why-nobody-loves-a-politician.html | Why Nobody Loves a Politician | True | By H.l. Mencken | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/jersey-restricts-some-water-use-in-88-localities-byrne-acts-after-a.html | Jersey Restricts Some Water Use In 88 Localities; Byrne Acts After Appeals to Conserve Are Ignored 'There Is a Water Shortage' Water Use Restricted in 88 Municipalities in Jersey Some Shortages in Connecticut | True | By Joseph F. Sullivan Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/letter-on-automobile-air-bags-there-is-no-room-for-compromise.html | Letter: On Automobile Air Bags; 'There Is No Room for Compromise' | True | ALBERT B. LEWIS | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/the-region-berwid-hurts-guard-at-jail-in-nassau-1979-tax-return.html | The Region; Berwid Hurts Guard At Jail in Nassau 1979 Tax Return Released by Dodd Oil Depot Fire Laid To Truck's Ignition Proposal for Prison Rejected by Camden | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/watching-all-the-persons-go-by.html | Watching All the Persons Go By | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/money-supply-up-15-billion-growth-exceeds-targets-set-by-federal.html | Money Supply Up $1.5 Billion; Growth Exceeds Targets Set by Federal Reserve 15% Growth Rate in Quarter M-1B has grown at a 15 percent rate over the last quarter and, according to economists at Commercial Credit Corporation, the average level for September must be $3.1 billion below August if... Money Supply Up $1.5 Billion | True | By Michael Quint | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/western-union-cited-by-us-court.html | Western Union Cited by U.S. Court | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/blocked-on-unions-more-poles-strike-leaders-pleas-have-little.html | Blocked on Unions, More Poles Strike; Leader's Pleas Have Little Effect 'Interest of Society' Stressed | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/campaign-report-libertarian-sees-mx-missile-as-raising-a-war-threat.html | Campaign Report; Libertarian Sees MX Missile As Raising a War Threat Reagan Campaign Assails Carter Airtime Request Hospital Employees Back Carter Against Reagan Reagan to Join Salute To Mexican Independence Carter Adds South Carolina To Itinerary for Next Week Libertarian Party Qualifies For the Ballot in Missouri | True | | 1980-09-17 0:00 | TX 549286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/expo-5hitter-beats-pirates-10-sanderson-gets-3d-shutout-dodgers-5.html | Expo 5-Hitter Beats Pirates, 1-0; Sanderson Gets 3d Shutout Dodgers 5, Reds 2 Cardinals 7, Phillies 4 Cardinals 5, Phillies 0 Astros 5, Giants 3 | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/college-football-player-is-shot-to-death-in-texas.html | College Football Player Is Shot to Death in Texas | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/an-end-to-the-polish-cycle-of-reform-repression-protest-toppled.html | An End to the Polish Cycle of Reform, Repression, Protest, Toppled Chiefs? | True | By Donald R. Shanor | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/bergland-finds-carter-gaining-farmer-support-record-exports-and.html | Bergland Finds Carter Gaining Farmer Support; Record Exports and Loans Said to Offset Embargo 'Super' Rating From Some Reminder on High Prices | True | By Seth S. King Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/letters-what-labor-has-done-for-america-a-womans-right-our-friend.html | Letters; What Labor Has Done for America A Woman's Right Our Friend Somalia's Forgotten Offense Justice for Hoffman Library Extravagance Not-So-Fast Ball Why Smoking on Airliners Should Be Totally Banned | True | HYMAN BOOKBINDERDEBORAH REICHDANIEL PATRICK MOYNIHANDAVID SCHIFFERARTHUR KAHNBURTON L. APPLETONRICHARD SINSHEIMER | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/briefs.html | BRIEFS | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/internorth-in-offer-for-crousehinds-bid-for-belden-a-factor.html | Internorth in Offer For Crouse-Hinds; Bid for Belden a Factor | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/notes-on-people-stunt-jump-thwarted-actors-studio-awards-its-an-old.html | Notes on People; Stunt Jump Thwarted Actors Studio Awards It's an Old Story Ron Reagan (the Dancer) Holds News Conference Ex-Senator Ervin Has 'a Little Bit of Cancer' | True | Albin Krebs | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/chilean-leader-winner-of-vote-attacks-the-us-pinochet-says.html | Chilean Leader, Winner of Vote, Attacks the U.S.; Pinochet Says Americans Should 'Leave Us Alone' 'They Beat on Us' | True | By Edward Schumacher Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/unions-helping-javits-seek-2d-line-on-november-ballot.html | Unions Helping Javits Seek 2d Line on November Ballot | True | By Maurice Carroll | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/a-riptide-of-a-red-tide-disrupts-maine-shellfish-industry-14.html | A Riptide of a Red Tide Disrupts Maine Shellfish Industry; 14 Persons Poisoned There Isn't Anything Else Many Accept Food Stamps | True | By Michael Knight Special to the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/marvis-frazier-wins-pro-debut-football-player-decked.html | Marvis Frazier Wins Pro Debut; Football Player Decked | True | By Michael Katz | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/the-mayors-task-in-foster-care.html | The Mayor's Task in Foster Care | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/money.html | Money | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/information-is-sought-in-slaying-of-attache.html | Information Is Sought In Slaying of Attache | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/turkish-coup-chiefs-make-vow-to-bring-stability-to-nation-100.html | TURKISH COUP CHIEFS MAKE VOW TO BRING STABILITY TO NATION; 100 LEGISLATORS ROUNDED UP Military Leaders Say They Will End Political Violence--Pledge to Continue Ties to West Politicians Held in Custody Constitution Is Abolished Leaders of Coup in Turkey Vow to Restore Stability | True | By John Kifner Special to The New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/actors-and-studios-to-resume-contract-negotiations-monday-at.html | Actors and Studios to Resume Contract Negotiations Monday; At Request of Mediator | True | By Aljean Harmetz Special to the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/ghanaian-gives-africa-a-new-perspective-on-art-a-fresh-perspective.html | Ghanaian Gives Africa a New Perspective on Art; 'A Fresh Perspective' African Art for Africans 'An African on the Run' | True | By Pranay B. Gupte Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/no-pressure-on-temple-coach-says-crowd-of-20000-expected-syracuse.html | No Pressure On Temple, Coach Says; Crowd of 20,000 Expected Syracuse Faces Ohio State | True | By Gordon S. White Jr. | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/fbi-says-cuban-aides-murder-may-mark-shift-by-terror-group-fbi-says.html | F.B.I. Says Cuban Aide's Murder May Mark Shift by Terror Group; F.B.I. Says Slaying of Cuban Aide May Mark Shift in Terrorists' Tactics 'No Strong Leads' Co-Worker Describes Victim The Investigative Force | True | By Selwyn Raab | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/brinks-guard-indicted-in-theft.html | Brink's Guard Indicted in Theft | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/southern-pacific-merger-with-santa-fe-called-off-rail-talks-called-off.html | Southern Pacific Merger With Santa Fe Called Off; Rail Talks Called Off 'Meetings Going On' | True | By Eric Pace | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/ge-and-intersil-sign-merger-accord.html | G.E. and Intersil Sign Merger Accord | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mounted-rangers-begin-patrol-of-parks.html | Mounted Rangers Begin Patrol of Parks | True | By George Goodman Jr. | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/a-us-sting-operation-leads-to-the-arrest-of-5-as-cigarette.html | A U.S. 'Sting' Operation Leads to the Arrest of 5 as Cigarette Bootleggers | True | By Edith Evans Asbury | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/itt-german-unit-shifts-on-electronics-losses-cut-in-half-few-import.html | I.T.T. German Unit Shifts on Electronics; Losses Cut in Half Few Import Barriers in Germany Extensive Automation a Key | True | By John Tagliabue | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/your-money-payment-errors-in-medicare.html | Your Money; Payment Errors In Medicare | True | Deborah Rankin | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/gminski-nets-agree-on-terms.html | Gminski, Nets Agree on Terms | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/mchenry-terms-slaying-a-stain-on-united-states-an-insulated-life.html | McHenry Terms Slaying A 'Stain on United States'; An Insulated Life | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/the-city-parking-fines-rising-by-10-a-violation-13-yearold-held-in.html | The City; Parking Fines Rising By $10 a Violation 13 Year-Old Held In Shooting of 2 Gun Amnesty Result | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/for-cosmos-neeskens-return-rejection-leaves-in-shape-ignoring-the.html | For Cosmos' Neeskens: Return, Rejection; Leaves in Shape Ignoring the Matter | True | By Alex Yannis Special To the New York Times | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-13 | 1980-09-13 | https://www.nytimes.com/1980/09/13/archives/omega-7-suspected-of-plotting-new-killings-jersey-base-suspected.html | Omega 7 Suspected of Plotting New Killings; Jersey Base Suspected | True | | 1980-09-17 0:00 | TX 549286 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/orville-freeman-businessman.html | Orville Freeman, Businessman | True | EDWIN McDOWELL | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-for-him-calamity-is-a-routine-matter-long.html | For Him, Calamity Is a Routine Matter; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/callas-as-violetta-and-other-highlights-on-disks-callas-as-violetta.html | Callas as Violetta And Other Highlights; On Disks: Callas as Violetta | True | By Peter G. Davis | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/habash-reported-ailing-in-beirut-given-only-a-slight-chance.html | Habash Reported Ailing in Beirut; Given Only a Slight Chance | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/bills-test-jets-today-with-shotgun-offense.html | Bills Test Jets Today With Shotgun Offense | True | By Gerald Eskenazi Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/us-court-suspends-massachusetts-abortion-law-provision-for.html | U.S. Court Suspends Massachusetts Abortion Law; Provision for Teen-Agers Attacked | True | By Michael Knight Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/television-this-week-of-special-interest.html | Television This Week OF SPECIAL INTEREST | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/chess-on-the-strategy-of-using-the-exchange-sacrifice.html | CHESS; On the Strategy of Using the Exchange Sacrifice | True | ROBERT BYRne | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/webster-healthy-again-seeks-to-earn-a-spot-in-knick-lineup.html | Webster, Healthy Again, Seeks To Earn a Spot in Knick Lineup; Cartwright Is No. 1 Cartwright Comments | True | By Sam Goldaper Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/tap-shoes-3-takes-futurity-dash-o-pleasure-runs-second-the-signs-of.html | Tap Shoes, $3, Takes Futurity; Dash o' Pleasure Runs Second; The Signs of a Champion Trainer Is Exultant | True | By James Tuite | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/candidates-statistics-dont-add-up.html | Candidates' Statistics Don't Add Up | True | By Steven Rattner | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/in-the-nation-jimmy-carters-chickens.html | IN THE NATION Jimmy Carter's Chickens | True | By Tom Wicker | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/this-week-in-sports-baseball-boxing-croquet-harness-racing-hockey.html | THIS WEEK IN SPORTS; BASEBALL BOXING CROQUET HARNESS RACING HOCKEY JAI-ALAI SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/outlook-rosy-for-new-york-apple-crop-2d-largest-apple-state.html | Outlook Rosy for New York Apple Crop; 2d Largest Apple State | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/others-tread-on-nasas-piece-of-sky.html | Others Tread on NASA's Piece of Sky | True | By John Noble Wilford | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/scots-recapture-a-bear-after-highlands-terror.html | Scots Recapture a Bear After Highlands Terror | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-lowells-and-sitwells-questions-of-gender-the-wrong-theroux.html | LETTERS; Lowells and Sitwells Questions of Gender The Wrong Theroux Cats | True | BARBARA BOEHMCHARLIE REILLYALEXANDER THEROUXARTHUR HINES | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-new-music-director-comes-to-the-avantgarde-kitchen.html | A New Music Director Comes To the Avant-Garde Kitchen | True | By John Rockwell | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/fanny-hanna-moore-philanthropist-95-also-known-as-breeder-of-horse.html | FANNY HANNA MOORE, PHILANTHROPIST, 95; Also Known as Breeder of Horse --Recipient of Many Honors Member of D.A.R. | True | By Alfred E. Clark | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-connecticut-housing-new-construction-becoming-a.html | CONNECTICUT HOUSING New Construction Becoming a Rarity | True | By Andree Brooks | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/byrd-confirms-that-congress-will-hold-session-in-november.html | Byrd Confirms That Congress Will Hold Session in November | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/us-aides-say-they-are-uncertain-about-meaning-of-iranian-message.html | U.S. Aides Say They Are Uncertain About Meaning of Iranian Message; Focus Is Islam, Not Hostages U.S. Aides Say They Are Uncertain About Meaning of Iranian Message A Position in the Middle Ties to Egypt Are Criticized Praise for the Militants Torturing of Students Is Alleged Debate on Release Is Expected Iranians Reportedly Will Add Conditions on Hostages Iraq Reports 3 Killed | True | By Bernard Gwertzman Special To The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-abcs-of-professional-football.html | The ABC's of Professional Football | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/beth-mclane-to-be-a-bride.html | Beth McLane To Be a Bride | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/rock-concert-elton-john-in-central-park.html | Rock Concert: Elton John in Central Park | True | By Robert Palmer | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/peter-schaufuss-his-international-career-takes-a-new-turn-peter.html | Peter Schaufuss---- His International; Career Takes A New Turn Peter Schaufuss Takes Flight | True | By John Gruen | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/yes-va-there-was-a-civil-war.html | Yes, Va., There Was A Civil War | True | By Eric Foner | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/minneapoliss-2-papers-are-struck-as-talks-fail.html | Minneapolis's 2 Papers Are Struck as Talks Fail | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/on-the-farms-the-highest-yield-is-the-discontent.html | On the Farms, The Highest Yield Is the Discontent | True | By R.w. Apple Jr. | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-lessons-for-cities.html | Letters; Lessons for Cities | True | NORMAN ROSENFELD | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/senate-panel-nears-approval-of-waste-cleanup-bill-opposed-by.html | Senate Panel Nears Approval of Waste Cleanup Bill; Opposed by Industry Health Report Cited Testimony Against Bill | True | By Irvin Molotsky Special To The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/grambling-tops-morgan-state-a-family-school-penalty-hurts-stanford.html | Grambling Tops Morgan State; A Family School Penalty Hurts Stanford 19, Tulane 14 | True | By Al Harvin | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/aa-clifton-weds-catherine-roberts.html | A.A. Clifton Weds Catherine Roberts | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/parrots-theyre-in-legally-or-illegally-a-nationwide-industry.html | Parrots: They're In, Legally Or Illegally; A Nationwide Industry Watches Protected List | True | By Fred Ferretti | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/music-notes-a-fresh-team-for-the-new-orleans-philharmonic-old-piano.html | MUSIC NOTES; A Fresh Team For The New Orleans Philharmonic Old Piano Contending Compositions Music Notes: A Soviet Emigre Pianist The Other Berman | True | RAYMOND ERICSON | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/forest-firefighters-brace-for-dry-season-in-south.html | Forest Firefighters Brace For Dry Season in South | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/angela-lansbury-on-the-trail-of-agatha-christies-miss-marple-angela.html | Angela Lansbury on the Trail of Agtha Christie's Miss Marple; Angela Lansbury | True | By Michael Billington | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-us-finds-high-prices-on-east-africas-bargain-bases.html | The U.S. Finds High Prices on East Africa's Bargain Bases | True | By Gregory Jaynes | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-wins-a-seventh-term-in-louisiana-primary-last-close-race-was.html | Long Wins a Seventh Term in Louisiana Primary; Last Close Race Was in '48 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ideas-trends-in-summary-the-fcc-moves-to-make-a-bigger-television.html | Ideas & Trends; In Summary The F.C.C. Moves To Make a Bigger Television Dial Homosexual Wins Air Force Case Cyanamid Upheld On Lead Issue Deer Become Their Own Worst Enemy Some Helpful Hints To Catholic Bishops | True | Margot Slade and Tom Ferrell | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/maligning-black-veterans.html | Maligning Black Veterans | True | By Lee Sloan | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/campaign-report-byrd-supports-carter-in-refusal-to-join-debate.html | Campaign Report; Byrd Supports Carter In Refusal To Join Debate Three States Will Hold Primaries on Tuesday Rev. Jackson Urges Blacks To Help Re-elect Carter | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-atlantic-city-eyed-for-railroad-service.html | Atlantic City Eyed For Railroad Service | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-art-abstractions-lure.html | ART; Abstractions Lure | True | By Vivian Raynor | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/neeskens-cosmos-knew-whereabouts-training-for-soccer-bowl.html | Neeskens: Cosmos Knew Whereabouts; Training for Soccer Bowl | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-turkish-rulers-give-ministry-aides-broad-civil-powers-tanks.html | NEW TURKISH RULERS GIVE MINISTRY AIDES BROAD CIVIL POWERS; TANKS ORDERED BACK TO BASE Capital Appears Calm as Soldiers Take Posts- -No Major Acts of Violence Are Reported Situation Generally Quiet Booby-Trapped Political Banners Turkey's New Rulers Give Leading Ministry Officials Broad Civil Powers | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/rutgers-defeats-temple-213-fieldgoal-attempt-fails.html | Rutgers Defeats Temple, 21-3; Field-Goal Attempt Fails | True | By Deane McGowen Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/greeks-lead-western-europe-in-highway-deaths.html | Greeks Lead Western Europe in Highway Deaths | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/buyers-get-deal-on-rates-home-buyers-get-deal-on-mortgage-rates.html | Buyers Get Deal on Rates; Home Buyers Get Deal on Mortgage Rates | True | By Carter B. Horsley | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/strikers-beat-sockers.html | Strikers Beat Sockers | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/diplomatic-advice-yost-authors-query.html | Diplomatic Advice; Yost Author's Query | True | By Harry Schwartz | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/notes-a-variety-of-tours-for-travelers-to-africa-more-samaritans.html | Notes; A Variety of Tours for Travelers to Africa More Samaritans 1850's Fall Festival Differing Decor 162 M.P.H. by Train San Francisco Fete Here and There | True | By John Brannon Albright | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/barbara-riddell-thatcher-bank-officer-is-fiancee-of-alan-p.html | Barbara Riddell Thatcher, Bank Officer, Is Fiancee of Alan P. Donaldson, Lawyer | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-art-photographs-by-two-experts.html | ART Photographs by Two Experts | True | By Vivien Raynor | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-westchester-guide-sleuthing-in-mount-vernon-how.html | WESTCHESTER GUIDE; SLEUTHING IN MOUNT VERNON HOW SWEET IS NATURE HANDMADE-PAPER SHOW | True | Eleanor Charles | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/behind-the-best-sellers-irving-stone.html | BEHIND THE BEST SELLERS; Irving Stone | True | By Edwin McDowell | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/sports-of-the-times-the-many-stories-of-ben-hogan.html | Sports of The Times; The Many Stories of Ben Hogan | True | DAVE ANDERSON | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-great-classreunion-bazaar.html | THE GREAT CLASS-REUNION BAZAAR | True | By Paul Theroux | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/battle-is-reported-in-an-afghan-valley-casualties-are-said-to-be.html | BATTLE IS REPORTED IN AN AFGHAN VALLEY; Casualties Are Said to Be Heavy as Russians and Afghan Soldiers Fight Moslem Guerrillas Column's Retreat Cut Off Historic City in Rebel Hands | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/regina-a-murray-married-to-lawyer.html | Regina A. Murray Married to Lawyer | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-bargains-in-recitals-on-states-campuses-music.html | Bargains in Recitals On State's Campuses; MUSIC | True | By Robert Sherman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-outlook-for-colleges-in-the-1980s-is-grim.html | Outlook for Colleges In the 1980's Is Grim; Outlook for Colleges in the 1980's Is Grim | True | By Gary Kriss | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/screwworm-experts-experts.html | Screwworm Experts; Experts | True | By John Herbers | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-connecticut-journal-chinese-visit-mr-barnums.html | CONNECTICUT JOURNAL; Chinese Visit ... Mr. Barnum's Ferry | True | Robert E. Tomasson | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-antiques-a-familys-hardships-during-revolution.html | ANTIQUES A Family's Hardships During Revolution | True | By Frances Phipps | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/atlanta-opening-new-air-terminal.html | Atlanta Opening New Air Terminal | True | By Wendell Rawls Jr. | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-reality-tempers-dream-anniversary-on-the-east.html | Reality Tempers Dream Anniversary On the East End; POLITICS | True | By Dena Kleiman | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/tern-is-victor-on-old-course.html | Tern Is Victor On Old Course | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-county-officials-plan-strategy-to-contest-early.html | County Officials Plan Strategy to Contest Early Census Data; County Officials Plan Strategy on Census | True | By James Feron | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/bebe-foxen-banker-is-married.html | Bebe Foxen, Banker, Is Married | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-letters-to-the-long-island-editor-long-island.html | LETTERS TO THE LONG ISLAND EDITOR; Long Island Water: No Liquid Assets Answering the 'Myths' On Suffolk Farm Program Recycling Center Open in Amityville | | VIVIAN SCHIFFMAIDA SPERLINGARTHUR E. LOWENMERVIN H. FIRST | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/gp-hallock-weds-margaret-norwood.html | G.P. Hallock Weds Margaret Norwood | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-a-lesson-in-notsoimmutable-communism-white-house-years.html | Letters; A Lesson in Not-So-Immutable Communism White House Years Fabian von Schlabrendorff's Courage To Aid the Unemployed In Lieu of Comics Bus Talk Senators Intent on Depriving the U.S. of a Huge Oil Potential | True | ABRAHAM BRUMBERGCHARLES O'NEILLJOHN J. McCLOYWILBUR J. COHENSTEVEN STYCOSPIERO WEISSLUKE W. FINLAY | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/7-sisters-opec-still-an-item-but-with-separate-boardrooms-national.html | 7 Sisters, OPEC Still an Item But With Separate Boardrooms; National Firms Bolder Hegemony Clipped Back | True | By Youssef M. Ibrahim | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/lyle-36-traded-to-philadelphia.html | Lyle, 36, Traded To Philadelphia | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-fire-this-time-for-the-british-britain.html | THE FIRE THIS TIME FOR THE BRITISH; BRITAIN | True | By William Borders | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/something-to-chew-and-chew-and-chew-on.html | Something to Chew and Chew and Chew on | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/some-jobless-workers-in-new-york-may-get-extension-in-benefits.html | Some Jobless Workers In New York May Get Extension in Benefits | True | By Damon Stetson | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/milk-cooperative-makes-life-sweeter-for-indian-villagers-well-above.html | Milk Cooperative Makes Life Sweeter for Indian Villagers; Well Above the Poverty Line Credit Given to Farmer An Effort to Expand Market | True | By Michael T. Kaufman Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/missing-plane-hunted-in-africa.html | Missing Plane Hunted in Africa | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/looking-at-america-mcginniss-authors-queries-terkel.html | Looking At America; McGinniss Authors' Queries Terkel | True | By Paul Therouxby Robert Sherrill | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/margaret-mcquade-to-be-bride-in-fall.html | Margaret McQuade To Be Bride in Fall | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/lillian-gisha-tribute-to-a-trouper-the-lillian-gish-retrospective.html | Lillian Gish--A Tribute to a Trouper; The Lillian Gish Retrospective | True | By Anita Loos | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-carter-trout-stream-gets-a-few-extra-fish.html | A Carter Trout Stream Gets 'a Few' Extra Fish | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/parachutist-jumps-off-world-trade-center-tower-just-another.html | Parachutist Jumps Off World Trade Center Tower; Just Another Backpacker | True | By Robert D. McFadden | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/josephine-hoffa-dead-in-detroit-wife-of-missing-teamsters-chief-two.html | Josephine Hoffa Dead in Detroit; Wife of Missing Teamsters' Chief; Two Children at Bedside | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/store-tenants-find-cold-cruel-world-store-tenants-find-cold-cruel.html | Store Tenants Find 'Cold, Cruel World'; Store Tenants Find 'Cold, Cruel World' | True | By Janice Maruca | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/judge-in-westchester-rules-for-pet-goat-in-a-zoning-law-dispute.html | Judge in Westchester Rules for Pet Goat in a Zoning Law Dispute; Goat or Hound 'Drastic' Precedent Feared | True | By Charlotte Evans Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/five-power-points-power-points-authors-query.html | Five Power Points; Power Points Author's Query | True | By James Fallows | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/whats-doing-in-fort-worth.html | What's Doing in FORT WORTH | True | By Peter Applebome | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-diet-fads-multiply-hazards-of-a-hostess.html | Diet Fads Multiply Hazards of a Hostess | True | By Betty Russell | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/for-parker-a-season-of-insult-and-injury-asked-for-trade-for.html | For Parker, a Season Of Insult and Injury; Asked for Trade For Pirates' Dave Parker, a Season of Insult and Injury Always Wants to Play Leads by Screaming Can't Compare Roses | True | By Jane Gross | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-waterlevel-look-at-upstate-life-taking-a-waterlevel-look-at.html | A Waterlevel Look at Upstate Life; Taking a Waterlevel Look at Upstate Life If You Go | True | By Lucinda Franks | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/numismatics-prices-are-starting-to-slide-in-the-rare-coin-market.html | NUMISMATICS; Prices Are starting to Slide in the Rare Coin Market 1980 Mint Sets Medal Sale Literature Sale | True | ED REITER | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/hurricane-heading-west.html | Hurricane Heading West | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-iccs-liontamer.html | The I.C.C.'s Lion-Tamer | True | By Sandra S. Friedland | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-everyday-things-displayed-as-art.html | 'Everyday Things' Displayed as Art | True | By Barbara Delatiner | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/president-announces-andruss-plan-to-quit-as-interior-secretary.html | President Announces Andrus's Plan to Quit As Interior Secretary | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/sports-of-the-times-doubleday-hopes-for-better-sequel.html | Sports of The Times; Doubleday Hopes For Better Sequel | True | JOSEPH DURSO | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-westchester-housing-moderateincome-housing-as.html | WESTCHESTER HOUSING Moderate-Income Housing as 'Bonus' | True | By Betsy Brown | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/two-films-opening-this-week.html | Two Films Opening This Week | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/nbcs-12million-gamble-on-shogun-nbcs-12million-gamble-on-shogun-thc.html | NBC's $12-Million Gamble on 'Shogun'; NBC's $12-Million Gamble on 'Shogun,' the Novel of Old Japan | True | By Neil A. Martin | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/miss-lippincott-betrothed-to-len-crase.html | Miss Lippincott Betrothed to Len Crase | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/arms-cache-is-found-in-ireland.html | Arms Cache Is Found in Ireland | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/votes-in-congress-senate-house.html | Votes in Congress; Senate House | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/sports-today.html | SPORTS TODAY | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/roberta-wilson-is-married-to-gandolfo-diblasi-lawyer.html | Roberta Wilson Is Married To Gandolfo DiBlasi, Lawyer | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-antiques-the-allure-of-decorative-glassware.html | ANTIQUES The Allure of Decorative Glassware | True | By Carolyn Darrow | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/shipregistration-issue-unsettled-at-un-parley.html | Ship-Registration Issue Unsettled at U.N. Parley | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/late-tv-listings.html | Late TV Listings | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/three-for-the-seesaw-javits-upset-rings-bells-but-the-echoes-could.html | Three for The Seesaw; Javits Upset Rings Bells But The Echoes Could Be Deceptive | True | By Frank Lynn | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/art-view-the-neumann-collection-art-view-the-neumann-collection.html | ART VIEW; The Neumann Collection ART VIEW The Neumann Collection | True | HILTON KRAMER | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-theater-chapter-two-in-nanuet-identity-crisis.html | THEATER 'Chapter Two' in Nanuet: Identity Crisis | True | By Haskel Frankel | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/families-smaller-housing-adjusts-families-shrink-so-do-homes.html | Families Smaller, Housing Adjusts; Families Shrink, So Do Homes | True | By Andree Brooks | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/emily-fritche-perina-is-bride-of-dr-bruce-jeffrey-katz.html | Emily Fritche Perina Is Bride of Dr. Bruce Jeffrey Katz | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/oil-installations-in-northern-iraq-are-said-to-be-sabotage-targets.html | Oil Installations in Northern Iraq Are Said to Be Sabotage Targets | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/travels-in-the-desert-desert-authors-query.html | Travels in the Desert; Desert Author's Query | True | By Paul Zweig | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/karin-barbara-kracht-bride-of-john-t-halpin.html | Karin Barbara Kracht Bride of John T. Halpin | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/views.html | Views | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/jj-winegar-weds-laurie-r-merrick.html | J.J. Winegar Weds Laurie R. Merrick | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-the-careful-shopper-discount-prices-on.html | The Careful Shopper; Discount Prices On Wallcoverings Sale on Lights And Ceiling Fans | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/bridge-international-reliance-on-relays.html | BRIDGE; International Reliance on 'Relays' | True | ALAN TRUSCOTT | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-world-in-summary-all-else-failing-turkeys-military-takes-over.html | The World; In Summary All Else Failing, Turkey's Military Takes Over Again Congress Rejects Atom Fuel for India Hope for Hostages From Murky Iran Nine More Years for Chile's Pinochet Rumbles From the Back Rows in China | True | Barbara Slavin, Don Wycliff and Milt Freudenheim | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-opera-fledermaus.html | The Opera: 'Fledermaus' | True | By Edward Rothstein | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-letter-from-washington-balance-of-payments-tips.html | LETTER FROM WASHINGTON Balance of Payments' Tips in State's Favor | True | By Edward C. Burk | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/slippery-business.html | Slippery Business | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/mr-reagans-metoo-economics.html | Mr. Reagan's Me-Too Economics | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/debris-from-a-navy-plane-lands-on-the-lawn-of-a-funeral-home.html | Debris From a Navy Plane Lands On the Lawn of a Funeral Home | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-gardening-an-attractive-southerner-moves-north.html | GARDENING An Attractive Southerner Moves North | True | By Carl Totemeier | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/major-news-in-summary-reagan-plants-his-economic-flag-in-moderate.html | Major News; In Summary Reagan Plants His Economic Flag in Moderate Territory Ottawa's Charter Impasse Unbroken Poles Still Ponder The Balance Sheet New York Seat Goes Up for Grabs | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/vienna-treats-opec-to-total-security-austrian-capital-its-image.html | VIENNA TREATS OPEC TO 'TOTAL SECURITY'; Austrian Capital, Its Image Dulled by 1975 Raid, Is Guarding Oil Parley Closely This Time Extensive Police Mobilization City is OPEC's Headquarters Main Hotel Heavily Guarded One Network Allowed to Film | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-dining-out-ridgewoods-neighborhood-spot.html | DINING OUT Ridgewood's 'Neighborhood Spot' | True | By Valerie Sinclair | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/us-produces-catalogue-of-priorities-on-fighting-whitecollar-crime.html | U.S. Produces Catalogue of Priorities on Fighting White-Collar Crime | True | | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/dance-view-eliot-felds-new-direction-dance-view-eliot-felds-new.html | DANCE VIEW; Eliot Feld's New Direction DANCE VIEW Eliot Feld's New Direction | True | ANNA KISSELGOFF | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/on-language-taking-a-whack-at-wacko-out-of-pocket-now-is-now.html | On Language; Taking a Whack At Wacko Out of Pocket Now Is Now | True | By William Safire | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/alcohol-sales-banned-in-bogota-on-anniversary-of-general-strike.html | Alcohol Sales Banned in Bogota On Anniversary of General Strike | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/antiques-a-connoisseur-of-tiny-oriental-treasures.html | ANTIQUES; A Connoisseur Of Tiny Oriental Treasures | True | RITA REIF | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/miss-sweetser-wed-to-robert-theis-jr-of-the-sony-corp.html | Miss Sweetser Wed To Robert Theis Jr. Of the Sony Corp. | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ronda-billig-married-in-washington-to-philip-m-boffey.html | Ronda Billig Married in Washington to Philip M. Boffey | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/dodds-money-buckleys-name-and-vice-versa.html | Dodd's Money, Buckley's Name and Vice Versa | True | By Richard L. Madden | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-campaign-is-entering-last-round-news-analysis.html | Campaign Is Entering Last Round; NEWS ANALYSIS Phillips Is Facing An Uphill Fight | True | By Richard L. Madden | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/marx-and-mosque-are-less-compatible-than-ever.html | Marx and Mosque are Less Compatible Than Ever | True | By John Kifner | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/radio.html | Radio | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/council-lists-meetings-planned-for-this-week.html | Council Lists Meetings Planned for This Week | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ivy-league-seen-more-balanced-with-6-clubs-given-shot-at-title.html | Ivy League Seen More Balanced With 6 Clubs Given Shot at Title; Lions Out for Blood Winemaster Back for Penn Half the Secondary Is Gone Centennial Season for Dartmouth Many Yale Veterans Back | True | By Deane McGowen | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/didi-yunling-sunn-architect-is-married.html | Didi Yun-Ling Sunn, Architect, Is Married | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-moorish-flavor-of-malaga-the-moorish-flavor-of-malaga-if-you-go.html | The Moorish Flavor of Malaga; The Moorish Flavor of Malaga If You Go ... | True | By Mary Carpenter | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/bruns-grayson-jr-to-wed-perrin-moorhead.html | Bruns Grayson Jr. to Wed Perrin Moorhead | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/spanish-medical-officer-is-killed.html | Spanish Medical Officer Is Killed | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-home-clinic-giving-gutters-a-checkup-for.html | HOME CLINIC Giving Gutters a Checkup for Efficiency; Answering the Mail | True | By Bernard Gladstone | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/usc-wins-2017-ucla-56-colorado-14-washington-50-air-force-7.html | U.S.C. Wins, 20-17; U.C.L.A. 56, Colorado 14 Washington 50, Air Force 7 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/police-query-5-who-noted-commotion-where-cuban-aide-was-slain-no.html | Police Query 5 Who Noted 'Commotion' Where Cuban Aide Was Slain; No Powder Burns on Body Police Seek Public's Help | True | By Joseph B. Treaster | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/followup-on-the-news-slave-labor-united-by-death-trapping-dispute.html | Follow-Up on the News; Slave Labor United by Death Trapping Dispute Stew Over Rattler | True | Richard Haitch | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/art-mailbag-science-in-the-museum-world.html | ART MAILBAG; Science in the Museum World | True | JAMES D. BRICKENRIDGERICARDO D. BARRETOVICTOR J. BORTOLOT, Ph.D. | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/producer-to-keep-jobless-funds.html | Producer to Keep Jobless Funds | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/181-graces-mrs-a-first-in-division-of-sire-stakes.html | 18-1 Grace's Mrs. A First In Division of Sire Stakes | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/diana-b-potts-and-tj-beck-are-married.html | Diana B. Potts and T.J. Beck Are Married | True | | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/barbara-janet-krumsick-is-wed-to-stephen-j-gigante.html | Barbara Janet Krumsick Is Wed to Stephen J. Gigante | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/an-upstate-supreme-court-judge-sues-to-block-his-reassignment-to-li.html | An Upstate Supreme Court Judge Sues to Block His Reassignment to L.I.; A Question of Procedure Some Allege a Scheme | True | By Harold Faber Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/amy-wang-to-be-bride-oct-18.html | Amy Wang to Be Bride Oct. 18 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/tv-view-the-womens-room-devastatingly-on-target.html | TV VIEW; 'The Women's Room'--Devastatingly on Target | True | JOHN J. O'CONNOR | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/crowd-of-400000-sets-record-for-park-excitement-during-the-night.html | Crowd of 400,000 Sets Record for Park; Excitement During the Night' Mounted Rangers Debut An Orderly Crowd | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/markets-calls-take-the-spotlight.html | MARKETS Calls Take the Spotlight | True | By Vartanig G. Vartan | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-speaking-personally-teachers-nights-of-dread.html | SPEAKING PERSONALLY Teacher's Nights of Dread Gone at Last | True | By Barbara Stretton | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/pirates-shut-out-expos-phillies-2-cardinals-1-dodgers-3-cincinnati.html | Pirates Shut Out Expos; Phillies 2, Cardinals 1 Dodgers 3, Cincinnati 2 Astros 3, Giants 2 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/miss-luther-editor-is-wed.html | Miss Luther, Editor, Is Wed | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/uncle-saud-wants-you.html | Uncle Saud Wants You | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/police-have-suspect-in-west-side-deaths-official-tells-angry.html | POLICE HAVE SUSPECT IN WEST SIDE DEATHS; Official Tells Angry Neighbors That He Believes Arrest of Killer of Two Workers Is Imminent Neighbors Protest Protesters Are Criticized | True | By George Goodman Jr. | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-dining-out-an-understated-charm-in-tuckahoe.html | DINING OUT An Understated Charm in Tuckahoe; Salerno's | True | By M.h. Reed | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-dining-out-where-the-vegetarian-taste-reigns.html | DINING OUT Where the Vegetarian Taste Reigns | True | By Florence Fabricant | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/3d-councilman-in-philadelphia-linked-to-payoff-abscam-trial-tape.html | 3d Councilman In Philadelphia Linked to Payoff; Abscam Trial Tape Shows He Was Given $10,000 Entrapment Argument Expected 'We Won't Discuss It' | True | By Ralph Blumenthal Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/turning-natures-sprawl-into-literature.html | Turning Nature's Sprawl Into Literature | True | By H. Jack Geiger | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/amid-war-ruins-lebanese-man-gun-postsand-wait-shelter-of-sandbags-a.html | Amid War Ruins, Lebanese Man Gun Posts--and Wait; Shelter of Sandbags and Debris Lebanon's Hostile Factions and Their Gunmen Wait Tensely Amid War Ruins 13 Centuries of Animosity Main Elements in the Uneasiness Shiites Fight Iraqi-Backed Units Maronites Feel Menaced President Seeks a Solution | True | By John Kifner Special to the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-great-theater-duel-and-how-itaffects-broadway-how-the-theater.html | The Great Theater Duel and How It/Affects Broadway; How the Theater Duel Affects Broadway | True | By Michiko Kakutani | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/angry-cubans-vow-to-live-normal-lives-security-intensified-bombing.html | Angry Cubans Vow to Live Normal' Lives; Security Intensified Bombing Attempt Failed A Picture of an Assassin | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/questionsanswers-woodroses.html | Questions/Answers; WOODROSES | True | | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-woes-in-a-new-nba-season-college-choices-unsigned-owners-felt.html | New Woes in a New N.B.A. Season; College Choices Unsigned Owners Felt the Bite Why Pick Only on Players? | True | By Phil Jackson | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-someone-else-fix-it-thanks-ill-eat-it.html | Someone Else Fix It, Thanks, I'll Eat It | True | By Lynn David Goldenberg | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/julia-vahey-and-martin-shea-bankers-wed.html | Julia Vahey and Martin Shea, Bankers, Wed | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/susan-m-sheperd-wed-to-tp-storrs.html | Susan M. Sheperd Wed to T.P. Storrs | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/reagan-says-us-should-meet-3-of-khomeinis-4-demands-on-hostages.html | Reagan Says U.S. Should Meet 3 of Khomeini's 4 Demands on Hostages; Carter Praises Italian-Americans | True | By Douglas E. Kneeland Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-march-by-blacks-in-mississippi-aimed-at-registering-voters.html | New March by Blacks In Mississippi Aimed At Registering Voters | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/oil-and-money.html | Oil and Money | True | By Peter A. Iseman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-natural-foods-filling-the-pot-of-island-cooking.html | Natural Foods Filling the Pot of Island Cooking Classes; Nassau County BALDWIN FRANKLIN SQUARE FREEPORT GARDEN CITY GLEN COVE GREAT NECK GREAT NECK HICKSVILLE LIDO BEACH MANHASSET PLAINVIEW SEA CLIFF SYOSSET WESTBURY WOODMERE Suffolk County BRIDGEHAMPTON COMMACK HUNTINGTON PATCHOGUE RIVERHEAD ST. JAMES SMITHTOWN ADULT EDUCATION Nassau Suffolk | True | By Florence Fabricant | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/randolph-helps-yanks-win-43-he-goes-against-odds-randolph-helps.html | Randolph Helps Yanks Win, 4-3; He Goes Against Odds Randolph Helps Yanks Win, 4-3 Guidry to Start Against Jays Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/investing-a-time-to-buy-stock-in-detroit.html | INVESTING; A Time to Buy Stock in Detroit? | True | By Reginald Stuart | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/hawaiian-wedding-song-hits-a-sour-note-the-wrath-of-taufaahau.html | Hawaiian Wedding Song Hits a Sour Note; The Wrath of Taufaahau Application for Residence She's Not 'a Nothing' | True | By Robert Trumbull Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-region-in-summary-westway-may-gain-as-epa-loses-in-new-formula.html | The Region; In Summary Westway May Gain As E.P.A. Loses In New Formula No Immunity From Omega 7 County Fight Over Minors' Abortions Prozanine Slips In A Jab at New York Connecticut Takes On Career Crime | True | Dorothy Gaiter and Alvin Davis | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/shakespeare-makes-a-comeback-in-shanghai-the-bard-in-china.html | Shakespeare Makes a Comeback In Shanghai; The Bard in China | True | By Susan Harris Smith | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/carter-designates-veterans-day.html | Carter Designates Veterans Day | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-week-in-business-new-for-81-general-motors-unveils-roger-smith.html | THE WEEK IN BUSINESS New for '81: General Motors Unveils Roger Smith | True | DANIEL F. CUFF | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/perkins-provided-a-spark-for-simms-with-sharp-barbs-a-change-of.html | Perkins Provided A Spark for Simms With Sharp Barbs; A Change of Attitude Perkins Had Questions They Get Along | True | By Malcolm Moran | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/carter-clouds-the-issue-so-whos-on-first.html | Carter Clouds The Issue, So Who's on First? | True | By Hedrick Smith | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/staff-quietly-plans-for-a-reagan-presidency-treasury-funds-to.html | Staff Quietly Plans for a Reagan Presidency; Treasury Funds to Victor Heritage Foundation Aid | True | By Adam Clymer Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-as-farmers-give-up-developers-till-soil.html | As Farmers Give Up, Developers Till Soil | True | By Rona Kavee | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-gish-films-at-the-modern.html | The Gish Films at The Modern | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/about-cars-on-first-birthday-skylark-gets-a-pat-on-the-hood.html | ABOUT CARS; On First Birthday, Skylark Gets a Pat on the Hood | True | Marshall Schuon | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/maguire-faces-rerun-of-tight-78-race-rhodes-visits-the-district.html | Maguire Faces Rerun of Tight '78 Race; Rhodes Visits the District Pictured as a'Fighter' Complaint on Lack of Debates Energy Stand Detailed Welcomes Anderson Race | True | By Joseph F. Sullivan Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/running-against-the-television-party.html | Running Against the Television Party | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-states-cooking-schools-offer-courses-designed.html | State's Cooking Schools Offer Courses; Designed for Apprentices and Experts COS COB EAST NORWALK FARMINGTON GREENWICH MANCHESTER NEW CANAAN NEW FAIRFIELD NEW MILFORD OLD GREENWICH OLD LYME WESTPORT WILTON | True | By Patricia Brooks | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/begin-insists-on-a-united-jerusalem.html | Begin Insists on a United Jerusalem | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/pole-scorns-censorship-and-isnt-censored-support-from-airline.html | Pole Scorns Censorship, and Isn't Censored; Support From Airline Employees 'Right to Honest Information' | True | By John Darnton Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/anthony-helfet-weds-marjorie-mcmahon.html | Anthony Helfet Weds Marjorie McMahon | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/sunday-observer-plumbing-the-heights.html | Sunday Observer; Plumbing the Heights | True | By Russell Baker | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-housing-the-truth-in-housing.html | NEW JERSEY HOUSING The Truth in Housing Classified Ads | True | By Ellen Rand | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/william-philo-clark-lawyer-and-exmayor-of-lincoln-park-nj-a-borough.html | William Philo Clark, Lawyer and Ex-Mayor Of Lincoln Park, N.J.; A Borough Planner | True | By Josh Barbanel | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-beyond-downtown-a-troubled-hartford-no.html | Beyond Downtown, a Troubled Hartford; No Turnaround in Sight for Housing Decay | True | By Matthew L. Wald | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/stamps-a-tribute-to-continuing-education-in-america-us-changes.html | STAMPS; A Tribute to Continuing Education in America U.S. Changes Stamp Festival | True | SAMUEL A. TOWER | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/exus-official-on-probation.html | Ex-U.S. Official on Probation | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/reagn-given-an-edge-in-big-9-battleground-states-vital-once-again.html | Reagn Given an Edge in 'Big 9' Battleground States; Vital, Once Again The Anderson Factor | True | By Hedrick Smith Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/orioles-outlast-toronto-as-mcgregor-wins-18th-brett-out-again-as.html | Orioles Outlast Toronto As McGregor Wins 18th; Brett Out Again as Royals Lose | True | | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-connecticut-guide-changes-at-ivoryton-playhouse.html | CONNECTICUT GUIDE; CHANGES AT IVORYTON PLAYHOUSE NESBITT AT THE ALDRICH FAIR FOR L.I. SOUND 'ZAPATA' AT GOODSPEED | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/mystery-fever-kills-40-in-india.html | Mystery Fever Kills 40 in India | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-music-county-orchestra-gets-a-new-name.html | MUSIC County Orchestra Gets a New Name | True | By Robert Sherman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/cancer-victim-bringing-unity-to-canadians-an-outpouring-of-emotion.html | Cancer Victim Bringing Unity To Canadians; An Outpouring of Emotion New Efforts Every Day | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/reality-is-a-magnet-in-wilmington-nc-wilmington-nc-where-reality-is.html | Reality Is a Magnet In Wilmington, N.C.; Wilmington, N.C., Where Reality Is a Magnet for Visitors If You Go ... | True | By Steven V. Roberts | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-damato-victory-increases-stature-of-island-in.html | D'Amato Victory Increases Stature Of Island in G.O.P.; Primary Gives Island Bigger Role in G.O.P. | True | By Frank Lynn | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/no-one-hurt-as-device-explodes-in-mail-area.html | No One Hurt as Device Explodes in Mail Area | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/rebecca-griswold-bride-of-kevin-michael-rung.html | Rebecca Griswold Bride Of Kevin Michael Rung | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-nation-in-summary-this-weeks-cast-in-billy-show-to-include.html | The Nation; In Summary This Week's Cast In Billy Show to Include In Brzezinski Williams Is Still An Abscam 'Maybe' An Army That's Prepared for Peace Cash Doesn't Carry For Primary Losers | True | Michael Wright and Caroline Rand Herron | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/information-is-sought-in-slaying-of-attache.html | Information Is Sought In Slaying of Attache | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/correspondence-school-ordered-to-curb-its-advertising-claims.html | Correspondence School Ordered To Curb Its Advertising Claims | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/shaky-pitt-holds-off-boston-college-146-pitt-shaky-in-beating.html | Shaky Pitt Holds Off Boston College, 14-6; Pitt Shaky in Beating Boston College, 14-6 | True | By Gordon S. White Jr. Special to the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/mariners-bow-420-in-boston-auburn-10-tcu-7.html | Mariners Bow, 42-0, In Boston; Auburn 10, T.C.U. 7 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-school.html | LETTERS TO THE NEW JERSEY EDITOR; School Librarian Termed Instructional Professional | True | FLORENCE W. SPANIER | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/events-today.html | Events Today | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/florida-routs-california-4113-georgia-42-texas-am-0-north-carolina.html | Florida Routs California, 41-13; Georgia 42, Texas A&M 0 North Carolina 9, Texas Tech 3 Richmond 21, Villanova 7 Clemson 19, Rice 3 Mississippi 61, Memphis State 7 Iowa State 42, NE La. 7 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-a-guide-to-fall-cooking-classes-armonk-hartsdale.html | A Guide to Fall Cooking Classes; ARMONK HARTSDALE MOUNT VERNON NEW ROCHELLE PLEASANTVILLE PORT CHESTER RYE SCARSDALE WHITE PLAINS YORKTOWN HEIGHTS | True | By Patricia Brooks | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/computer-sleuthery-matches-prints-with-perpetrators-pronto.html | Computer Sleuthery Matches Prints With Perpetrators Pronto | True | By Josh Barbanel | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-minute-mauricetown-is-doing-it-up-big.html | Minute Mauricetown; Is Doing It Up Big | True | By Carlo M. Sardella | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-art-a-gallery-of-artists-turn-brushes-on.html | ART A Gallery of Artists Turn Brushes On Themselves in a Picture of Candor | True | By Helen A. Harrison | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/french-flyer-starts-in-1981.html | French Flyer Starts in 1981 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/camera-photographing-birds-without-a-telephoto-lens-camera-using-a.html | CAMERA; Photographing Birds Without a Telephoto' Lens CAMERA Using a 'Standard' Lens For Photographing Birds | True | ROBERT S. WINKLER | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/realty-news-34th-street-move-uptown-executives-named.html | Realty News; 34th Street Move Uptown Executives Named | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Natalie Babbittby Georgess McHargue | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/methyl-alcohol-devices-termed-health-hazard.html | Methyl Alcohol Devices Termed Health Hazard | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/body-and-soul-darwin.html | Body And Soul; Darwin | True | By Webster Schott | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/death-of-34-feared-on-a-casino-flight-plane-on-floridatobahamas.html | DEATH OF 34 FEARED ON A 'CASINO FLIGHT'; Plane on Florida-to-Bahamas Trip Falls Into Atlantic-- Possible Sabotage Is Investigated Problems in Finding Bodies | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-to-the-editor-the-art-of-quote-catching-creative-biking.html | Letters TO THE EDITOR; The Art of Quote Catching Creative Biking Executive Beauty Tips Investment And the Economy | True | EDMUND R. ROSENKRANTZEMIL GREENBERGTHOMAS W. FOXESTHER HARRIOTTMICHAEL CARVERMORTON GARCHIKJUDITH LAYNE SARAMAETHEL WEISSIANE DEWEYSARAH FRANZHEIMWILLIAM C. FREUND | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-the-agony-of-pain-and-the-new-steps-being-taken.html | The Agony of Pain and the New Steps Being Taken to Ease It; New Steps to Relieve Pain | True | By Linda Lynwander | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ballet-petit-presents-marcel-proust.html | Ballet: Petit Presents 'Marcel Proust' | True | By Anna Kisselgoff | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/two-painters-painters.html | Two Painters; Painters | True | By John Russell | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/gallery-view-the-british-enterprise-at-yale-gallery-view-at-yale.html | GALLERY VIEW; The British Enterprise at Yale GALLERY VIEW At Yale | True | JOHN RUSSELL | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/west-virginia-makes-a-movie-to-eradicate-the-hillbilly-stereotype.html | West Virginia Makes a Movie to Eradicate the Hillbilly Stereotype | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ohio-state-beats-syracuse-3121-syracuse-takes-lead-purdue-12.html | Ohio State Beats Syracuse, 31-21; Syracuse Takes Lead Purdue 12, Wisconsin 6 Michigan 17, Northwestern 10 Iowa 16, Indiana 7 Illinois 20, Michigan State 17 Minnesota 38, Ohio U. 14 Nebraska 55, Utah 9 Oklahoma 29, Kentucky 7 Missouri 47, New Mexico 16 W. Texas State 20, Okla. State 19 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/body-found-in-bronx-identified-as-a-mamaroneck-woman-21.html | Body Found in Bronx Identified As a Mamaroneck Woman, 21 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/future-events-underwriting-charity-a-new-setting-back-to-the-lunch.html | Future Events; Underwriting Charity A New Setting Back to the Lunch Table Polo Anyone? Waltzing on the Stage | True | By Ruth Robinson | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/dispute-in-connecticut-race-unresolved-by-recount-hearing-on.html | Dispute in Connecticut Race Unresolved by Recount; Hearing on Tuesday | True | By Robert E. Tomasson Special To The New York Times | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/kansas-city-paper-marking-100-years-500page-issue-of-star-will.html | KANSAS CITY PAPER MARKING 100 YEARS; 500-Page Issue of Star Will Recall Century That Began at Time of Personal Journalism Crusaded for Parks Hemingway in the Newsroom Won National Recognition Sold to Conglomorate | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/urban-league-chief-pushes-expansion-vernon-jordan-back-on-job-says.html | URBAN LEAGUE CHIEF PUSHES EXPANSION; Vernon Jordan, Back on Job, Says Plan for Group Didn't Change Because He Was Shot Recuperation Took Physical Toll 'Mrs. Coleman Is Not an Issue' Criticized on P.L.O. Stand Happy Years in South Recalled | True | By Thomas A. Johnson | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/oglala-sioux-to-file-appeal-in-suit-for-return-of-sacred-black.html | Oglala Sioux to File Appeal in Suit for Return of 'Sacred' Black Hills | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/photography-view-unintentional-works-of-art.html | PHOTOGRAPHY VIEW; Unintentional Works of Art | True | GENE THORNTON | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/cold-canvassers-live-a-trudging-life-cold-canvassers-trudge-on.html | 'Cold Canvassers' Live a Trudging Life; 'Cold Canvassers' Trudge On | True | By Larry Miller | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/from-paris-to-gdansk-revolution.html | From Paris to Gdansk; Revolution | True | By Marshall Berman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-cooking-schools-are-in-full-swing-bay-head.html | Cooking Schools Are in Full Swing BAY HEAD BERKELEY HEIGHTS CINNAMINSON EMERSON HILLSDALE MADISON MAPLEWOOD MONTCLAIR Schools Cover a Wide Range NORTH BERGEN ORADELL PARAMUS PARK RIDGE PLAINFIELD PRINCETON TEANECK TENAFLY WEST ORANGE | True | By Valerie Sinclair and Anne Semmes | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/arts-and-leisure-guide-theater-dance-film-music-art-of-special.html | Arts and Leisure Guide; Theater Dance Film Music Art Of Special Interest Workshop Underway NYU News Portraits Arts and Leisure Guide Photography Miscellany | True | Edited by Ann Barry | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/alice-haynsworth-becomes-a-bride.html | Alice Haynsworth Becomes a Bride | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/sanchez-keeps-title-in-dispute.html | Sanchez Keeps Title In Dispute | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/miami-johnson-david-wirtz-lawyer-wed.html | Miami Johnson, David Wirtz, Lawyer, Wed | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-gardening-an-attractive-southerner-moves-north.html | GARDENING An Attractive Southerner Moves North | True | By Carl Totemeier | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/special-discounts-for-older-people-practical-traveler.html | Special Discounts For Older People; Practical Traveler | True | By Paul Grimes | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/food-pies-filled-with-falls-harvest-tarte-cote-dazur-a-ratatouille.html | Food; PIES FILLED WITH FALL'S HARVEST Tarte Cote d'Azur (A ratatouille pie) Pie pastry Alison Boteler's tarte aux epinards (A spinach pie) FOOD Mayonnaise | True | By Craig Claiborne With Pierre Franey | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-gardening-an-attractive-southerner-moves-north.html | GARDENING An Attractive Southerner Moves North | True | By Carl Totemeier | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/yachtsmen-propose-rules-to-define-pros-the-effect-on-factory-teams.html | Yachtsmen Propose Rules to Define Pros; The Effect on Factory Teams Five Levels of Racing | True | By Joanne A. Fishman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/in-buffalo-the-worst-of-times.html | In Buffalo, the Worst of Times | True | By Michael Desmond | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/some-poles-suggest-honorary-post-for-deposed-gierek-two-months-of.html | Some Poles Suggest Honorary Post for Deposed Gierek; Two Months of Labor Unrest | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/virginia-m-pellerano-bride-of-michael-b-french-actor.html | Virginia M. Pellerano Bride Of Michael B. French, Actor | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/rubin-carter-seeks-to-upset-2d-conviction-for-murder.html | Rubin Carter Seeks to Upset 2d Conviction for Murder | True | By Joseph F. Sullivan Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-will-another-ferry-be-a-sound-idea-new-ferry.html | Will Another Ferry Be a Sound Idea?; New Ferry Studied Savings by ferry | True | By Ellen Mitchell | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/article-3-no-title-the-avantgarde-kitchen-gets-a-new-music-director.html | Article 3 -- No Title; The Avant-Garde Kitchen Gets a New Music Director | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/detroit-strikes-back-detroit-detroit.html | DETROIT STRIKES; BACK DETROIT DETROIT | True | By William Serrin | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/taking-the-waters-that-give-hot-springs-ark-its-name-if-you-go-.html | Taking the Waters That Give Hot Springs, Ark., Its Name; If You Go ... | True | By John Brannon Albright | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-peekskill-tries-to-take-the-cake-as-guinness.html | Peekskill Tries to Take the Cake as Guinness Watches | True | By Martin Gansberg | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/republicans-fight-carters-nominees-senate-strategy-aimed-at.html | REPUBLICANS FIGHT CARTER'S NOMINEES; Senate Strategy Aimed at Officials Whose Terms Would Overlap That of a New President 'Trying to Be Responsible' Rush Held Patently Political Plan to Block Renomination | True | By Martin Tolchin Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/manila-needing-water-ponders-cleaning-a-lake.html | Manila, Needing Water, Ponders Cleaning a Lake | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/learning-to-play-tennis-despite-lessons-lessons-in-etiquette.html | Learning to Play Tennis, Despite Lessons; Lessons in Etiquette | True | By Barbara Lewis Solow | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Denis Boyles | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-ecologists-concerns-rise-with-diesel-use.html | Ecologists' Concerns Rise With Diesel Use; Ecologists' Concerns Rise With Diesel Use | True | By Diane Greenberg | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/milwaukee-thrives-fair-winds-or-foul.html | Milwaukee Thrives, Fair Winds or Foul | True | By K.s. Kinney | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ottawa-conference-on-a-constitution-adjourns-in-failure-trudeau.html | OTTAWA CONFERENCE ON A CONSTITUTION ADJOURNS IN FAILURE; Trudeau Indicates He Will Move to Devise His Own Document-- Bitter Words Exchanged Only Britain Can Amend It Canadians Fail to Agree on Changing Constitution | True | By Henry Giniger Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/miss-greaves-wed-to-william-grout-bankers-are-wed.html | Miss Greaves Wed To William Grout, Bankers, Are Wed | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/drought-in-south-dakota-brings-big-increase-in-disaster-claims.html | Drought in South Dakota Brings Big Increase in Disaster Claims | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/gminski-in-net-fold-may-fill-center-gap.html | Gminski, in Net Fold, May Fill Center Gap | True | By Carrie Seidman Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-the-backyard-litterly-lovely-to-a-jaded-eye.html | The Backyard: Litterly Lovely To a Jaded Eye; SPEAKING PERSONALLY | True | By Deborah O'Keefe | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-letters-to-the-connecticut-editor-appeal-for.html | LETTERS TO THE CONNECTICUT EDITOR; Appeal for Realism On Oil Tax Question How to Obtain Home Resource Guide Mouth Also Checked By Headache Center | True | FRANK K. HEFNER Old LymeSUSAN GREENBERG LYNN LAITMAN StamfordALAN M. RAPOPORT, M.D. FRED D. SHEFTELL, M.D. Directors, The New England Center for Headache Cos Cob | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-campaign-to-lower-utility-rates-flagging.html | Campaign to Lower Utility Rates Flagging | True | By Paul Feiner | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/talking-with-joe-mcginniss.html | Talking With Joe McGinniss | True | By Jesse Kornbluth | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-campaign-issues-for-the-last-lap-politics.html | Campaign Issues For the Last Lap; POLITICS | True | By Richard L. Madden | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-selftaught-craftsman-building-shaker-furniture.html | Self-Taught Craftsman Building Shaker Furniture | True | By Laurie A. O'Neill | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/mary-e-griffin-married-to-william-b-hamilton.html | Mary E. Griffin Married To William B. Hamilton | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/hot-seats.html | Hot Seats | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/dissident-in-seoul-makes-a-final-plea-at-end-of-trial-kim-dae-jung.html | DISSIDENT IN SEOUL MAKES A FINAL PLEA; At End of Trial, Kim Dae Jung Says He Did Not Seek to Overthrow South Korea Government Demonstration Held by Relatives 'Moral Responsibility' Accepted Details of Interrogation Given | True | By Henry Scott Stokes Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-current-state-of-the-jazz-market-the-current-state-of-the-jazz.html | The Current State Of the Jazz Market; The Current State of the Jazz Market | True | By Ed Levine | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/burglars-pierce-a-wall-and-steal-70-books-of-stamps-from-dealer.html | Burglars Pierce a Wall and Steal 70 Books of Stamps From Dealer | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/headliners-in-his-own-good-time-gia-unfair-to-spies-office-politics.html | Headliners; In His Own Good Time G.I.A. Unfair to Spies? Office Politics, Global-Style Back on the Job | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/yacht-match-race-resembles-nautical-chess-in-use-of-tactics.html | Yacht Match Race Resembles Nautical Chess in Use of Tactics; Blocking Tactic Important | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/geraldine-carmelich-is-married-to-richard-sheridan-jaffe.html | Geraldine Carmelich Is Married to Richard Sheridan Jaffe | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-theater-feels-necessitys-sharp-pinch-theater-at.html | Theater Feels 'Necessity's Sharp Pinch'; Theater at Stratford Bardless Till Spring | True | By Alvin Klein | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-opinion-trip-mother-has-group-will-travel.html | Trip Mother: Has Group, Will Travel | True | By Joan Spellman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-on-the-isle-weekend-farmers-vanderbilt-yacht.html | ON THE ISLE; WEEKEND FARMERS VANDERBILT YACHT CLAM FESTIVAL | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/cosmos-win-31-gain-soccer-bowl-cosmos-on-top-31-reach-soccer-bowl.html | Cosmos Win, 3-1, Gain Soccer Bowl; Cosmos on Top, 3-1, Reach Soccer Bowl Durgan Rookie of Year | True | By Alex Yannis Special to the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/around-the-world-australia-rebuffs-russians-over-us-base-request.html | Around the World; Australia Rebuffs Russians Over U.S. Base Request Cambodia Accuses Thailand Of Air and Land Incursions Explosion in Jerusalem Kills Suspected Terrorist | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/nevada-brothel-is-purchased-for-nearly-20-million-a-temporary.html | Nevada Brothel Is Purchased for Nearly $20 Million; A Temporary License | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/film-secaucus-seven.html | Film 'Secaucus Seven' | True | Vincent Canby | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/outdoors-youths-optimism-undaunted.html | OUTDOORS; Youth's Optimism Undaunted | True | Nelson Bryant | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/planting-a-bog-garden-in-swampy-ground.html | Planting a 'Bog' Garden in Swampy Ground | True | By Margaret A. Hensel | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-find-another-use-for-pilgrim-state.html | Find Another Use for Pilgrim State | True | By Michael Dorman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/freighter-picks-up-35-haitians.html | Freighter Picks Up 35 Haitians | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/an-experts-advice-on-landscaping-with-flowering-bulbs-an-experts.html | An Expert's Advice on Landscaping With Flowering Bulbs; An Expert's Advice on Landscaping With Bulbs | True | By Susan H. Gilbert | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-state-program-helping-bring-new-factories-to.html | State Program Helping Bring New Factories to Cities | True | By John S. Rosenberg | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-to-the-editor-pro-and-con-on-the-qe2-sunday-sailors-mexico.html | Letters to the Editor; Pro and Con on the QE2 Sunday Sailors Mexico Remembered Schlossing in Austria Hawaiian Volcanoes Swiss Railroad Stations Redress From Airlines Babylon Defended | True | GEORGE M. POINTS. AUSTIN BREWERNEST R. BARRAW.N. STELTZER JR.MARGUERITE A. KEESHANROBERT SPODICKLEE LEYDICMAURICE B. ROSALSKYNATHAN WEISWALTER H. FERBERMARY ELLEN SULLIVAN | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/baltimore-holds-an-ombibulous-party-for-its-sage-40-years-of.html | Baltimore Holds an 'Ombibulous' Party for Its Sage; 40 Years of Writing A New Mencken Artifact | True | By Ben A. Franklin Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/an-honorable-heroine-adams-authors-query.html | An Honorable Heroine; Adams Author's Query | True | By Anne Tyler | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/jane-eastman-wed-to-william-britton.html | Jane Eastman Wed To William Britton | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/longdelayed-trial-over-fbi-breakins-to-start-in-capital-tomorrow.html | Long-Delayed Trial Over F.B.I. Break-Ins to Start in Capital Tomorrow; Break-ins Linked to Gray Bear May Leave His Cage | True | By Robert Pear Special to the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-westchesterthis-week-theater-dance-art-lectures.html | Westchester/This Week; THEATER DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM IN CONNECTICUT | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/2-men-are-executed-in-soviet.html | 2 Men Are Executed in Soviet | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/soviets-additional-help-to-poland-expected-to-tighten-economic-link.html | Soviet's Additional Help to Poland Expected to Tighten Economic Link; Soviet Aid to Poles Expected to Tighten Economic Link | True | By Craig R. Whitney Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/other-worlds-worlds.html | Other Worlds; Worlds | True | By Gerald Jonas | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-scuba-diving-safety-first-is-foremost-rule-of.html | Scuba Diving 'Safety First' Is Foremost Rule of Sport | True | By Anthony S. Policastro | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-gardening-an-attractive-southerner-moves-north.html | GARDENING An Attractive Southerner Moves North | True | By Carl Totemeier | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-dining-out-where-pasta-is-fun-also-delicious.html | DINING OUT Where Pasta Is Fun, Also Delicious; ** DeLuca's Pasta | True | By Patricia Brooks | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-stakes-are-high-for-caesars-stakes-are-high-for.html | Stakes Are High for Caesars; Stakes Are High For Caesars World | True | By Donald Janson | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/construction-update-libya-house-work-set.html | CONSTRUCTION UPDATE; Libya House Work Set | True | William G. Blair | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-weekly-treasures-at-pequot.html | Treasures at Pequot | True | By Eleanor Charles | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-a-sour-view-of-home-sweet-home.html | A Sour View of Home, Sweet Home | True | By Steven L. Stern | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-the-careful-shopper-convivial-cluster-in-new.html | THE CAREFUL SHOPPER; Convivial Cluster In New Rochelle Back to School And Back to Byram | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/adrianne-allgeier-artist-married-to-william-o-brewer.html | Adrianne Allgeier, Artist, Married to William O. Brewer | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-arena-tries-to-meet-test-of-night-music-theater.html | Arena Tries to Meet Test of 'Night Music'; THEATER IN REVIEW | True | By Alvin Klein | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/bt-bristol-weds-susannah-woolley.html | B.T. Bristol Weds Susannah Woolley | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-debate-decision-put-polls-and-pollsters-on-the-firing-line.html | The Debate Decision Put Polls And Pollsters on the Firing Line | True | By E.j. Dionne Jr. | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/topics-terror-and-time-mental-case-an-end-to-all-omegas-the.html | Topics Terror and Time; Mental Case An End to All Omegas The Clockmaker Royal Flush | True | | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-right-to-life-victory-is-less-than-sweet.html | Right to Life Victory Is Less Than Sweet | True | By Charlotte Evans | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-home-clinic-giving-gutters-a-checkup-for.html | HOME CLINIC Giving Gutters a Checkup for Efficiency; Answering the Mail | True | By Bernard Gladstone | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/charlotte-merrill-smart-an-engineer-married-to-kevin-joseph-rogan.html | Charlotte Merrill Smart, an Engineer, Married to Kevin Joseph Rogan, Lawyer | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/hancocks-4under-67-for-205-leads-by-shot-mrs-young-leads-at.html | Hancock's 4-Under 67 for 205 Leads by Shot; Mrs. Young Leads at Portsmouth | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-opinion-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-debate-on-the-holocaust-has-the-popularization-of-this-tragedy.html | NEW DEBATE ON THE HOLOCAUST; Has the popularization of this tragedy diluted its meaning and diminished other aspects of Judaism? HOLOCAUST HOLOCAUST | True | By Paula E. Hyman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/justice-dept-reviewing-usauto-industry-panel.html | Justice Dept. Reviewing U.S.-Auto Industry Panel | True | By Reginald Stuart Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/8-injured-and-9-arrested-at-rally-of-kkk-in-rural-connecticut-400.html | 8 Injured and 9 Arrested at Rally Of K.K.K. in Rural Connecticut; 400 Anti-Klan Demonstrators | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ellen-birrell-david-e-bunn-have-nuptials.html | Ellen Birrell, David E. Bunn Have Nuptials | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/cp-haar-to-marry-nancy-boatwright.html | C.P. Haar to Marry Nancy Boatwright | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/piano-recitalists-this-week.html | Piano Recitalists This Week | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-yankee-pamela-rossner.html | A Yankee Pamela; Rossner | True | By Julian Moynahan | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/connecticut-opinion-a-reluctant-transfer-to-carter-camp.html | A Reluctant Transfer to Carter Camp | True | By Nora Engel | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/kuwait-endows-chair-at-georgetown-center-with-a-1-million-gift.html | Kuwait Endows Chair At Georgetown Center With a $1 Million Gift | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-lack-of-rain-is-putting-pressure-on-water.html | Lack of Rain Is Putting Pressure On Water Companies and Consumers; State Water Supply At Dangerous Level | True | By Martin Gansberg | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-the-proxarb-may-be-what-the-cities-need.html | The 'Proxarb' May Be What The Cities Need | True | By Morton Goldfein | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/panel-finds-flaws-in-immigration-law-civil-rights-commission.html | PANEL FINDS FLAWS IN IMMIGRATION LAW; Civil Rights Commission Asserts Current Statute Still Leads to Discriminatory Practices Warning on Penalizing Employers Panel's Recommendations Report Is Due Monday | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/army-passes-beat-holy-cross-28-to-7-running-game-benefits-virginia.html | Army Passes Beat Holy Cross, 28 to 7; Running Game Benefits Virginia 6, Navy 3 L.S.U. 21, Kansas State 0 B.Y.U. 35, San Diego State 11 | True | By Parton Keese Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-ragtime-filming-at-4-sites-recalls-another-era.html | 'Ragtime' Filming At 4 Sites Recalls Another Era; 'Ragtime' Filming at 4 Sites in County Recalls Another Era | True | By Suzanne Dechillo | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/mailbox-the-orioles-home-is-fine-where-it-is-us-open-fans-deserve.html | Mailbox; The Orioles' Home Is Fine Where It Is U.S. Open Fans Deserve Better The Single Serve: A Short History A Purist's View Of a TV Gimmick Never Trust 'Em' In a Poker Game | True | JEFFREY M. LANDAWBURTON M. STRAUSS SRDICK REYNOLDSROBERT LEISSHARRY RONIS | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/theater-mailbag-british-actors-naming-theaters.html | THEATER MAILBAG; British Actors Naming Theaters | True | ELIZABETH I. McCANNTHOMAS G. MORGANSEN | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/patricia-herring-law-alumna-is-wed-to-ronald-parisi.html | Patricia Herring, Law Alumna, Is Wed to Ronald Parisi | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/rock-concert-bob-seger.html | Rock Concert: Bob Seger | True | By Robert Palmer | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/28-states-seek-jerseys-guidance-on-starting-auto-emissions-testing.html | 28 States Seek Jersey's Guidance on Starting Auto Emissions Testing; Connecticut to Buy Equipment | True | By John T. McQuiston Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/terry-lynn-michel-is-married-to-richard-william-gumz.html | Terry Lynn Michel Is Married to Richard William Gumz | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/book-ends-the-china-trade-chinese-magic-carpet-thumbing-it-pope-and.html | BOOK ENDS; The China Trade Chinese Magic Carpet Thumbing It Pope and Halsband | True | By Herbert Mitgang | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/letters-pension-funds-using-coal-cogeneration-tax-cuts.html | LETTERS; Pension Funds Using Coal Cogeneration Tax Cuts | True | JEROME W. ANDERSONLARRY YOUNGCHARLES A. ZIELINSKISHARYE ANNE SKINNER | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/medicine-criminology-america-has-plenty-of-doctors-but-many-america.html | Medicine Criminology; America Has Plenty of Doctors, But Many Americans Do Not Doctors Bring More Than Medicine Market Incentives Are Debatable | True | By Robert Reinhold | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/with-mallets-aforethought-croquet-comes-back-croquet.html | WITH MALLETS AFORETHOUGHT, CROQUET COMES BACK; CROQUET | True | By Jesse Kornbluth | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/around-the-garden-this-week-anemones-cherry-tree-borer-tree-peony.html | AROUND THE Garden; This Week: Anemones CHERRY TREE BORER TREE PEONY BIRCH TREE TRUNK ELM TREES | True | JOAN LEE FAUST | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/exports-the-decline-of-the-american-manager.html | Exports: The Decline of the American Manager | True | By Herb Altschull | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/gator-raid-a-storekeepers-skirmish-with-izod-jg.html | Gator Raid: A Storekeeper's Skirmish; With Izod j.g. | True | By Dean Randall | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/atlantabound-plane-hijacked-earlier-attempt-foiled-by-passengers.html | Atlanta-Bound Plane Hijacked; Earlier Attempt Foiled by Passengers | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-guide-books-and-more-books-running.html | NEW JERSEY GUIDE; BOOKS AND MORE BOOKS RUNNING THROUGH EDISON HOLLYWOOD OF THE EAST CLUES TO TREES COMMEMORATING 1780 | True | Martha G. Wilson | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-new-hotels-6000-rms-56170-dbl-occ-new-yorks-flock-of-new-hotels.html | The New Hotels: 6,000 Rms., $56-$170 Dbl. Occ.; New York's Flock of New Hotels New York's New Hotels | True | By Edwin McDowell | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/government-crackdown-follows-manila-bombings-american-died-in-a.html | Government Crackdown Follows Manila Bombings; American Died in a Store | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-legal-bridle-on-loft-housing-the-lure-of-residential-use.html | A Legal Bridle on Loft Housing; The Lure of Residential Use | True | By Ronald Smothers | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-is-the-state-heading-for-a-jailscam.html | Is the State Heading for a 'Jailscam'? | True | By David A. Mintz | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/john-jay-new-era-same-result-darien-beats-stamford-catholic.html | John Jay: New Era, Same Result; Darien Beats Stamford Catholic Clarkstown South Triumphs | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/us-treasurys-backdoor-bank-backdoor-bank.html | U.S. Treasury's 'Back-Door' Bank; 'Back-Door' Bank | True | By Edward Cowan | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/rita-ciolli-and-peter-gianotti-newsday-reporters-married.html | Rita Ciolli and Peter Gianotti, Newsday Reporters, Married | True | | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/jailing-of-a-professor-heightens-fears-for-campus-independence.html | Jailing of a Professor Heightens Fears for Campus Independence; Courts Cloud Issue of Academic Tenure Academic Principles Involved Six Depositions Sought Fraternity Blackball System Tradition of Secret Ballots 500 Letters of Support | True | By Edward B. Fiske Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/best-sellers-correction-footnote.html | Best Sellers; CORRECTION FOOTNOTE | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/military-exercises-on-sovietbloc-tv-warsaw-pact-maneuvers-showed.html | MILITARY EXERCISES ON SOVIET-BLOC TV; Warsaw Pact Maneuvers Showed Air-Cushion Landing Craft and Backfire Plane in Action Backfire Bomber Seen in Action Implied Warning on Unrest Seen | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/miss-adams-wed-to-sc-butler-jr.html | Miss Adams Wed To S.C. Butler Jr. | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/inquiry-set-on-alleged-drug-use-by-kraft-carter-campaign-aide.html | Inquiry Set on Alleged Drug Use By Kraft, Carter Campaign Aide; INQUIRY IS PLANNED ON COCAINE CHARGE Information in Nonpublic Report No Justice Dept. Comment | True | By Edward T. Pound Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-theater-pungent-production-in-new-brunswick.html | THEATER 'Pungent' Production In New Brunswick | True | By Joseph Catinella | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-weekly-democrats-fear-light-voter-turnout.html | Democrats Fear Light Voter Turnout | True | By Joseph F. Sullivan | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/ringling-museums-50th-anniversary-celebration.html | Ringling Museum's 50th Anniversary Celebration | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/revised-australia-seeks-upset-in-americas-cup-final-us-12meter.html | Revised Australia Seeks Upset in America's Cup Final; U.S. 12-Meter, Freedom, Is the Heavy Favorite A Bold Decision Ready for a Fight America's Cup Glossary | True | By William N. Wallace Special To the New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/5-us-boxers-win-gold-in-gold-cup-tournament.html | 5 U.S. Boxers Win Gold In Gold Cup Tournament | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/around-the-nation-police-departments-warned-brutality-may-peril-us.html | Around the Nation; Police Departments Warned Brutality May Peril U.S. Aid Racial Complaints at School Bring Call for More Guards Children of Illegal Aliens Starting Texas School Year Navy Shifts Two Women Found Guilty of Lesbianism Court Orders Busing Begun Tuesday in Los Angeles | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/mets-halt-slide-at-13-by-downing-cubs-42-jackson-excels-in-relief.html | Mets Halt Slide at 13 by Downing Cubs, 4-2; Jackson Excels in Relief Robbery in the Infield Mets Box Score | True | By Thomas Rogers | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/fbi-reports-a-4-percent-rise-in-bombings-in-first-half-of-1980.html | F.B.I. Reports a 4 Percent Rise In Bombings in First Half of 1980 | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-home-clinic-giving-gutters-a-checkup-for.html | HOME CLINIC Giving Gutters a Checkup for Efficiency; Answering the Mail | True | By Bernard Gladstone | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/the-view-from-tokyo.html | THE VIEW FROM TOKYO | True | By Mike Tharp | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/point-of-view-of-computers-and-the-law.html | POINT OF VIEW Of Computers and the Law | True | By Richard Raysman | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/liberals-name-anderson.html | Liberals Name Anderson | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/westchester-weekly-abstractions-lure-a-money-manager-art.html | Abstractions Lure, a Money Manager ART | True | By Vivien Raynor | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/kidnapper-of-pupils-in-coast-bus-is-denied-parole-at-san-quentin.html | Kidnapper of Pupils in Coast Bus Is Denied Parole at San Quentin | True | | 1980-09-19 0:00 | TX 550872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/two-top-new-york-auction-houses-spruce-up-for-new-season-smarter.html | Two Top New York Auction Houses Spruce Up for New Season; Smarter, Not Harder' Interest Is Booming Sunday Openings Planned | True | By Rita Reif | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/editors-choice.html | Editors' Choice | True | | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/liberals-follow-leadership-and-back-anderson-ticket-not-just-a-line.html | Liberals Follow Leadership and Back Anderson Ticket; 'Not Just a Line' | True | By Maurice Carroll | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/washington-carters-electoral-votes.html | WASHINGTON Carter's Electoral Votes | True | By James Reston | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/three-women-who-started-from-scratch-women-in-business-three-who.html | Three Women Who Started From Scratch; Women in Business: Three Who Started Out From Scratch | True | Patricia M. Goffette General contractor, Seattle | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/newest-us-park-seeking-a-plan-to-balance-use-and-preservation.html | Newest U.S. Park Seeking a Plan To Balance Use and Preservation | True | Special to The New York Times | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/home-clinic-giving-gutters-a-checkup-for.html | HOME CLINIC Giving Gutters a Checkup for Efficiency; Answering the Mail | True | By Bernard Gladstone | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/a-vision-of-style.html | A VISION OF STYLE | True | FRANCESCA STANFILL | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/long-island-weekly-a-big-familys-little-business-renovating-homes.html | A Big Family's Little Business: Renovating Homes | True | By Phyllis Bernstein | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/new-jersey-opinion-unmasking-some-female-branches-on-a-family-tree.html | Unmasking Some Female Branches on a Family Tree | True | By Suzanne Messing | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-14 | 1980-09-14 | https://www.nytimes.com/1980/09/14/archives/music-view-the-question-of-subsidy.html | MUSIC VIEW; The Question Of Subsidy | True | DONAL HENAHAN | 1980-09-19 0:00 | TX 550872 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/1980-presidential-seesaw-carter-and-reagan-trace-usual-ups-and.html | 1980 Presidential See-Saw; Carter and Reagan Trace Usual Ups and Downs With Only Anderson to Jar Predictable Rhythms News Analysis Company on the Liberal Line Plenty of Heat The Iran Factor | True | By Adam Clymer Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/inquiry-started-in-copter-crash.html | Inquiry Started in Copter Crash | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/reporters-notebook-reagan-gropes-for-old-magic-to-reawaken-crowds.html | Reporter's Notebook; Reagan Gropes For Old 'Magic' to Reawaken Crowds | True | By Howell Raines Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/new-turkish-regime-takes-into-custody-a-rightist-leader-surrender.html | NEW TURKISH REGIME TAKES INTO CUSTODY A RIGHTIST LEADER; SURRENDER ORDER IS OBEYED Ankara Stays Calm, but Leftists in Adana Kill an Army Captain in First Challenge to Coup Evaded Predawn Roundup Ordered to Surrender by 1 P.M. 95 Legislators in Custody A Key Rightist Gives Up in Turkey Annual Wreath-Laying Rite Accused in 1978 Incident | True | By John Kifner Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/teenager-dies-after-being-shot-in-front-of-home-in-connecticut.html | Teen-Ager Dies After Being Shot In Front of Home in Connecticut | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/british-inflation-drops.html | British Inflation Drops | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/moseley-kicks-45yarder-with-155-to-play-giants-bow-to-redskins-2321.html | Moseley Kicks 45-Yarder With 1:55 to Play; Giants Bow to Redskins, 23-21 The Last Good Chance Redskins-Giant Summary Giants Notes Giants Statistics | True | By Malcolm Moran Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/armys-changes-to-be-respectable.html | Army's Changes to Be 'Respectable' | True | By Neil Amdur Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/citys-private-schools-start-a-new-year-stressing-the-old-values.html | City's Private Schools Start a New Year Stressing the Old Values; Dances Are Popular Again Parents 'Expect More' City's Private Schools Beginning a New Year With the Old Values Responsibility Encouraged | True | By Dena Kleiman | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/pope-affirms-his-stand-on-use-of-birth-control.html | Pope Affirms His Stand On Use of Birth Control | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/windy-city-is-buffeted-by-a-debate-on-losing-no-2-rank-a-list-of.html | Windy City Is Buffeted by a Debate on Losing No. 2 Rank; A List of 'Firsts' for Chicago' Hope for New Stress on Quality 'Number One, Even in Third Place' | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/clurman-memorial-meeting-set-for-thursday-his-79th-birthday.html | Clurman Memorial Meeting Set For Thursday, His 79th Birthday | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/abroad-at-home-question-of.html | ABROAD AT HOME Question Of | True | By Anthony Lewis | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/outdoors-the-pleasures-of-trout.html | Outdoors: The Pleasures of Trout | True | By Nelson Bryant | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/letters-the-presidential-choices-that-democracy-gave-us-in-support.html | Letters; The Presidential Choices That Democracy Gave Us In Support of Support for the Arts So That Our Hunters Have Something to Kill Captive Rock Audience Grateful Bicyclist Symptom of a Glut A Garbage-to-Energy System's Promise Wrong Information On Housing Subsidies Reagan's Biblical Pick | True | (Rev.) FREDERICK F. JOHNSONRobert NeubeckerBRUCE JACKSONALICE HERRINGTONROBERT W. WILSONELLEN MOSS POLERR.J. MARCUSNORMAN STEISEL(Assemblyman) EDWARD H. LEHNERROBERT G. DAVIS | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/simpson-expects-his-record-to-fall.html | Simpson Expects His Record to Fall | True | Special to The New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/george-o-nodyne-77-retired-bank-executive.html | George O. Nodyne, 77, Retired Bank Executive | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/books-of-the-times-class-of-moralists-children-of-the-zeitgeist.html | Books of The Times; Class of Moralists' Children of the Zeitgeist | True | By John Leonard | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/oil-is-found-off-denmark.html | Oil Is Found Off Denmark | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/afghan-cabinet-official-reported-slain-by-villagers-soviet-troop.html | Afghan cabinet Official Reported Slain by Villagers; Soviet Troop Movement Reported | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/san-franciscos-modern-museum-aims-for-the-top-west-coast-showcase.html | San Francisco's Modern Museum Aims for the Top; West Coast Showcase Brightens Up the Lobby Revue About 30's Hollywood | True | By Grace Glueck | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/kraft-under-inquiry-takes-leave-as-manager-of-carters-campaign-says.html | Kraft, Under Inquiry, Takes Leave As Manager of Carter's Campaign; Says He Is 'Completely Innocent' KRAFT TAKING LEAVE FROM CAMPAIGN POST Difference From Jordan Case One of 3 Top Campaign Officials Statement Provides No Details 'Facing a Difficult Decision' | True | By Edward T. Pound Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/us-official-will-visit-bonn.html | U.S. Official Will Visit Bonn | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/us-and-china-set-trade-talk.html | U.S. and China Set Trade Talk | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/iranian-envoy-arrives-in-london.html | Iranian Envoy Arrives in London | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/paper-says-2-justices-had-financial-interest-in-case.html | Paper Says 2 Justices Had Financial Interest in Case | True | By David E. Rosenbaum Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/getting-started-in-trout-fishing.html | Getting Started in Trout Fishing | True | | 1980-09-18 0:00 | TX 549289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/why-carey-now-backs-carters-bid-new-york-political-notes-going-to.html | Why Carey Now Backs Carter's Bid; New York Political Notes 'Going to Be Very Active' | True | By Frank Lynn | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/pop-song-marion-cowings.html | Pop Song: Marion Cowings | True | John S. Wilson | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mideast-conflict-expected-to-dominate-assembly-session-talk-of.html | Mideast Conflict Expected to Dominate Assembly Session; Talk of Expelling the Israelis Nov. 15 Will Be Crucial Date Debate Likely Over Cambodia 154 Futile Ballots Fought in 1979 | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/television.html | Television | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/police-rule-out-suspect-in-2-west-side-slayings.html | Police Rule Out Suspect In 2 West Side Slayings | True | By Robert D. McFadden | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/david-fine-engineer-dies-at-85-directed-work-on-many-bridges.html | David Fine, Engineer, Dies at 85; Directed Work on Many Bridges; Resident Engineer on Bridge Arch | True | By Alfred E. Clark | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mcgovern-in-new-battlefor-survival-prospects-appear-to-brighten.html | McGovern in New Battle--for Survival; Prospects Appear to Brighten Kept on the Defensive | True | By Steven V. Roberts Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/first-carmen-of-the-season.html | First 'Carmen' Of the Season | True | By Joseph Horowitz | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/san-gennaro-feast-a-treat-for-thousands-mixed-nationalities-there.html | San Gennaro Feast a Treat for Thousands; Mixed Nationalities There | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/growing-number-of-refugees-seek-return-to-cuba-government-response.html | Growing Number of Refugees Seek Return to Cuba; Government Response Is Unclear | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/new-york-cancels-ambulance-merger-unifying-public-and-private.html | NEW YORK CANCELS AMBULANCE MERGER; Unifying Public and Private Service Called 'Unworkable' by Wagner Was to Have Cut Competition Plan to Unify Ambulance Service Called 'Unworkable' by City Hall Koch Proposed Modification The Toll of Tardy Ambulances A Paramedic's View The Reasons for the Delays | True | By Ronald Sullivan | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/exlithuanian-seaman-faces-a-trial-for-protest.html | Ex-Lithuanian Seaman Faces a Trial for Protest | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/renewed-demand-for-gold-stock-effect-on-stock-market-gold-stocks.html | Renewed Demand for Gold Stock; Effect on Stock Market Gold Stocks Rise on New Finds and Inflation Fears | True | By Phillip H. Wiggins | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/piper-on-the-bonny-banks-of-the-hudson-river-and-pipes-for-almost.html | Piper on the Bonny Banks Of the Hudson River...; ...And Pipes For Almost Everywhere Else Newly Formed Band | True | By Glenn Collins | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/reforming-patent-law.html | Reforming Patent Law | True | By William H. Reynolds | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/business-digest-energy-the-economy-companies-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Today's Columns | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/theater-musical-charlie-and-algernon.html | Theater: Musical 'Charlie and Algernon' | True | By Frank Rich | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/reagan-and-carter-even-in-washington-post-poll.html | Reagan and Carter Even In Washington Post Poll | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sims-again-standout-as-lions-triumph.html | Sims Again Standout As Lions Triumph | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/jeanne-c-mitchell-wed-to-art-dealer.html | Jeanne C. Mitchell Wed to Art Dealer | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/yankees-victors-53-orioles-lose-in-13th-p-9-yanks-top-red-sox.html | Yankees Victors, 5-3; Orioles lose in 13th, P. 9 Yanks Top Red Sox | True | By Murray Chass Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/tv-shogun-englishmans-adventures-in-japan.html | TV: 'Shogun,' Englishman's Adventures in Japan | True | By John J. O'Connor | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/27-are-hurt-in-a-grenade-attack-in-crowded-zimbabwe-beer-hall.html | 27 Are Hurt in a Grenade Attack in Crowded Zimbabwe Beer Hall | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bradshaw-leads-steelers-over-colts-2017-seahawks-17-chiefs-16.html | Bradshaw Leads Steelers Over Colts, 20-17; Seahawks 17, Chiefs 16 Dolphins 17, Bengals 16 Chargers 30, Raiders 24 National Conference Eagles 42, Vikings 7 Bears 22, Saints 3 49ers 24, Cardinals 21 Interconference Falcons 37, Patriots 21 | True | By Sam Goldaper | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/klan-holds-rally-after-imperial-wizard-is-arrested.html | Klan Holds Rally After Imperial Wizard Is Arrested | True | Special to The New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/police-seek-help-in-queens-death-of-cuban-aide-37-drivers-placed-at.html | Police Seek Help In Queens Death Of Cuban Aide; 37 Drivers Placed at Scene at Time of the Slaying Shell Casings Only Evidence Casings Found in Crosswalk 'Suspicious Cars' Reported Police Seek Witnesses To Slaying in Queens Of a Cuban U.N. Aide | True | By Joseph B. Treaster | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/limitations-set-for-sheep-meadow-new-rules-to-be-announced-never.html | 'Limitations' Set for Sheep Meadow; New Rules to Be Announced 'Never Any Grass Here' | True | By Robin Herman | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-editorial-notebook-a-park-for-ralph-bunche.html | The Editorial Notebook A Park for Ralph Bunche | True | HUGH PRICE | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/swing-bigband-rebirth.html | Swing Bid-Band Rebirth | True | By John S. Wilson | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/at-loon-lake-time-fades-into-past-and-history-remains-in-the.html | At Loon Lake, Time Fades Into Past And History Remains in the Present; At Loon Lake, History Remains in the Present | True | By Paul L. Montgomery Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/dutch-lose-algeria-gas-us-deliveries-to-resume.html | Dutch Lose Algeria Gas; U.S. Deliveries to Resume | True | Special to The New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/wards-plan-for-new-health-wards-plan-to-regain-health-company-is.html | Ward's Plan for New Health; Ward's Plan to Regain Health Company Is Highly Leveraged | True | By Isadore Barmash | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/stopping-chinaglia-is-strikers-problem-have-good-road-record.html | Stopping Chinaglia Is Strikers' Problem; Have Good Road Record Auguste May Get Key Assignment | True | By Alex Yannis | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sporting-gear-portable-gym-driving-range-for-the-home-helmet-with-a.html | Sporting Gear; Portable Gym Driving Range for the Home Helmet With a 'Bumper-back' | True | S. Lee Kanner | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/seafirst-banks-image-problem-image-problem-confronts-seafirst-bank.html | Seafirst Bank's Image Problem; Image Problem Confronts Seafirst Bank Shift from Passbooks | True | By Pamela G. Hollie Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/correction.html | CORRECTION | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/around-the-nation-attempted-plane-hijacking-is-foiled-by-eastern.html | Around the Nation; Attempted Plane Hijacking Is Foiled by Eastern Pilot F.B.I. Investigates Charges Of Sabotage in Plane Crash Nevada Approves Limiting Development at Lake Tahoe Negotiations Break Off In California Winery Strike Payments of $81 Million Due for Klamath Indians | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-dance-new-york-festival-ends.html | The Dance: New York Festival Ends | True | By Jack Anderson | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/a-reagan-supreme-court.html | A Reagan Supreme Court | True | By Jack Greenberg | 1980-09-18 0:00 | TX 549289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/steelimport-system-reportedly-set-steelimport-system-reportedly-set.html | Steel-Import System Reportedly Set; Steel-Import System Reportedly Set Promise to Withdraw Suit Standard Set by Textile Pact | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/greedy-sahara-devours-land-along-its-border-a-way-of-life-is.html | Greedy Sahara Devours Land Along Its Border; A Way of Life Is Changing Overgrazing Is a Problem The Dunes Swallow a Town Areas Set Aside for Herds | True | By Pranay B. Gupte Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/power-agency-leads-bond-offering-taxable-taxexempt.html | Power Agency Leads Bond Offering; TAXABLE TAX-EXEMPT | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/jose-maria-gilrobles-led-spanish-right-wing.html | Jose Maria Gil-Robles; Led Spanish Right Wing | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/waltrip-is-first.html | Waltrip Is First | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/piquet-is-prix-victor-jones-off-to-slow-start.html | Piquet Is Prix Victor; Jones Off to Slow Start | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bruce-watkins-excouncilman-is-dead-of-cancer-in-kansas-city.html | Bruce Watkins, Ex-Councilman, Is Dead of Cancer in Kansas City | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/100-rich-donors-still-supporting-javits-as-liberal-they-attend-1000.html | 100 Rich Donors Still Supporting Javits as Liberal; They Attend $1,000 Fete Booked as G.O.P. Affair | True | By Clyde Haberman | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/ottawa-talks-single-winner-failure-on-constitution-may-help-quebec.html | Ottawa 'Talks' Single Winner; Failure on Constitution May Help Quebec Chief News Analysis 'Last Chance' for Federalism Permanent Right of Secession Position Will Be Reinforced | True | By Henry Giniger Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/company-news-los-angeles-times-set-to-start-free-weekly.html | COMPANY NEWS Los Angeles Times Set To Start Free Weekly | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/anderson-sees-carter-loss-in-new-york-and-california-refusal-to.html | Anderson Sees Carter Loss In New York and California; Refusal to Debate Cited | True | By Leslie Bennetts Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/some-success-seen-in-effort-to-reclaim-bryant-park-weve-turned-it-a.html | Some Success Seen in Effort to Reclaim Bryant Park; 'We've Turned It Around' A Multiangled Attack Fountains to Flow | True | By Glenn Fowler | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/saudis-press-for-oil-price-unity-others-at-opec-talks-see-glut.html | Saudis Press for Oil Price Unity; Others at OPEC Talks See Glut Barring Increase All Ministers to Assemble Saudis Seek Price Unity; Others See Rise Unlikely | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/jane-hoellman-artist-married-to-michael-norman-kahn.html | Jane Hoellman, Artist, Married to Michael Norman Kahn | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/william-wolfram-wins-three-rivers-piano-award.html | William Wolfram Wins Three Rivers Piano Award | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/advertising-publisher-is-named-for-self-wendys-chain-shopping-for.html | Advertising; Publisher Is Named For Self Wendy's Chain Shopping For International Agency Geer, DuBois Assignment | True | Philip H. Dougherty | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/rkos-unfolding-spinoff-efforts-new-company-planned-after-ftc-ruling.html | RKO's Unfolding Spinoff Efforts; New Company Planned After F.T.C. Ruling Spinoff of Stations Planned RKO's Unfolding Effort to Spin Off Stations Community Problems Discussed Looking for Headquarters Site | True | By N.r. Kleinfield | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/conference-scrutinizes-new-right-new-vs-old-right-lightning-rods.html | Conference Scrutinizes 'New Right'; New vs. Old Right 'Lightning Rods' | True | By Enid Nemy | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-region-coal-waste-to-form-an-artificial-reef-3-children-killed.html | The Region; Coal Waste to Form An Artificial Reef 3 Children Killed In Fire in Buffalo Princeton Checking On Fake Sex Survey Car on Jogging Path Kills Cyclist, Hurts 2 | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/who-cares-about-canada.html | Who cares About Canada? | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/white-nurses-threaten-to-resign-over-criticism-by-zimbabwe-aide.html | White Nurses Threaten to Resign Over Criticism by Zimbabwe Aide | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bills-control-ball-and-foil-toddtojones-bills-triumph-over-jets-by.html | Bills Control Ball and Foil Todd-to-Jones; Bills Triumph Over Jets by 20-10 Field Position a Factor Todd Hits 19 of 34 Passes What's Missing? Jets-BillS Summary Scoring Jets Statistics | True | By Gerald Eskenazi Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-struck-minneapolis-tribune-publishes-a-scaleddown-paper.html | The Struck Minneapolis Tribune Publishes a Scaled-Down Paper | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sports-today.html | Sports Today | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/alison-c-solbert-bride-of-frederick-paine.html | Alison C. Solbert Bride of Frederick Paine | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/detroiters-confronting-a-choice-new-jobs-or-old-neighborhoods.html | Detroiters confronting a Choice: New Jobs or old Neighborhoods; Detroit Facing a Choice: Cadillacs or Neighborhoods A Feeling of Desperation An Early Spring Deadline 'Social Responsibility' 'To Us, It's Home' | True | By William Serrin Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/egypt-aide-leaves-for-meeting-in-us-on-autonomy-talks-ghali-to.html | EGYPT AIDE LEAVES FOR MEETING IN U.S. ON AUTONOMY TALKS; Ghali to Visit Foreign Minister Ali to Consult on Restarting the Negotiations With Israel Both Will Attend U.N. Session Israel Declines to Confirm Report | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-city-catholic-teachers-delay-strike-date-man-fatally-stabbed-on.html | The City; Catholic Teachers Delay Strike Date Man Fatally Stabbed On Subway Platform Black Family Theme Of Harlem Parade | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/local-officials-try-to-sever-costly-pull-of-federal-string-to.html | Local Officials Try to Sever Costly Pull of Federal String; To Provide a 'Caution Light' An Estimated $38 a Ride 15 Different Languages | True | By John Herbers Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/campaign-report-baker-expects-president-to-accept-security-inquiry.html | Campaign Report; Baker Expects President To Accept Security Inquiry Rhodes Thinks Presidents Should Shun All Debates Lucey Says President Will Run Third in Election | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/at-yale-us-aide-debates-critics-on-policy-toward-central-america.html | At Yale, U.S. Aide Debates Critics on Policy Toward Central America | True | By Juan de Onis Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/broken-wrist-to-limit-leflore.html | Broken Wrist To Limit LeFlore | True | | 1980-09-18 0:00 | TX 549289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/30-die-in-uganda-raid.html | 30 Die in Uganda Raid | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bridge-some-questions-to-ponder-to-take-measure-of-a-rival-some.html | Bridge:; Some Questions to Ponder To Take Measure of a Rival Some Bait for West South Does Not Give Up | True | By Alan Truscott | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/nets-okoren-agree-on-pact.html | Nets, O'Koren Agree on Pact | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/city-opera-familiar-cast-in-barber.html | City Opera: Familiar Cast in 'Barber' | True | By Raymond Ericson | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/de-gustibus-the-history-of-a-cake-with-a-dash-of-political.html | De Gustibus The History of a Cake With a Dash of Political Flavoring A Footnote to History Hartford Election Cake | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/a-fateful-day-is-recalled-hitler-yields-to-britains-few-one-of.html | A Fateful Day Is Recalled: Hitler Yields to Britain's 'Few'; One of History's Decisive Battles | True | By Drew Middleton | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/around-the-world-cambodia-announces-plan-to-hold-general-election.html | Around the World; Cambodia Announces Plan To Hold General Election Manila Steps Up Effort Against Urban Terrorists North Korea Said to Link U.S. Treaty to Other Pacts Saudi Arabia Opposes Syria-Libya Merger | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/halt-to-nuclear-research-urged.html | Halt to Nuclear Research Urged | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mild-winter-is-predicted-in-1981-farmers-almanac-based-on-complex.html | Mild Winter Is Predicted in 1981 Farmers' Almanac; Based on Complex Formula Champions Old-Time Values | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/giants-defense-fails-in-clutch-many-cite-loss-of-mendenhall-carson.html | Giants' Defense Fails in Clutch; Many Cite Loss of Mendenhall; Carson Cites Mendenhall Loss | True | By Michael Katz Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sports-news-briefs-tokyo-final-won-by-mrs-king-vilas-takes-final-in.html | Sports News Briefs; Tokyo Final Won By Mrs. King Vilas Takes Final In Sicilian Tennis Dibley Gains Title In U.S. 35 Tennis Rumbo Triumphs Easily at Belmont Road Race to Eglen Brookville Triumphs Knicks Cut Skinner And Three Others | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/washington-watch-bartering-for-house-support-government-and.html | Washington Watch; Bartering for House Support Government and Business Auto Industry Group Merger Warning Briefcase | True | Clyde H. Farnsworth | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/us-detects-signals-in-siberia-of-an-underground-nuclear-test.html | U.S. Detects Signals in Siberia Of an Underground Nuclear Test | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/going-out-guide-creativity-and-you-cole-porter-again-poets-and.html | GOING OUT Guide; CREATVITY AND YOU COLE PORTER AGAIN POETS AND BASEBALL | True | John Corry | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/a-life-ends-another-is-cause-for-concern-a-life-ends-another-is.html | A Life Ends; Another Is Cause for Concern; A Life Ends; Another Is Cause for Concern | True | By George Vecsey | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/freshmen-is-georgia-sparkplug-with-5-touchdowns-in-2-games-not.html | Freshmen Is Georgia Sparkplug With 5 Touchdowns in 2 Games.; Not Prone to Injury Walker Adjusted Well Rutgers Star Recovered | True | By Gordon S. White Jr. | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/county-in-california-investigates-cancer-cases-among-lifeguards.html | County in California Investigates Cancer Cases Among Lifeguards | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/commodities-oversupply-of-coffee-cuts-prices.html | Commodities; Oversupply Of Coffee Cuts Prices | True | Elizabeth M. Fowler | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-un-today.html | The U.N. Today | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-energy-to-convert-america.html | The Energy to Convert America | True | | 1980-09-18 0:00 | TX 549289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/business-people-municipal-bond-trader-ponders-gloomy-view.html | BUSINESS PEOPLE; Municipal Bond Trader Ponders Gloomy View Rephrasing for Auditors | True | Steve Lohr | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/market-place-trying-to-find-simple-advice.html | Market Place; Trying to Find Simple Advice | True | Robert Metz | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/israeli-plane-crashes-into-village.html | Israeli Plane Crashes Into Village | True | Special to The New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/crime-bill-challenged-by-conservative-republicans-liberals-also.html | Crime Bill Challenged by Conservative Republicans; Liberals Also Concerned | True | By Robert Pear Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/tara-van-wyck-is-married-to-mark-skakel.html | Tara Van Wyck Is Married to Mark Skakel | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sam-snead-prevails-first-for-hancock-mrs-young-scores.html | Sam Snead Prevails; First for Hancock Mrs. Young Scores | True | By John S. Radosta | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/credit-markets-shortterm-rates-outlook-is-unclear-after-credit.html | CREDIT MARKETS Short-Term Rates: Outlook Is Unclear; After Credit Controls Ended Subject to Wide Price Swings | True | By Michael Quint | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/the-skipper-of-australia.html | The Skipper Of Australia | True | Dave Anderson | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/global-talks-stress-nuclear-coal-power-oil-needs-of-developing.html | Global Talks Stress Nuclear, Coal Power; Oil Needs of Developing Countries U.S. Cited on Nuclear Energy Little Political Representation 'Self-Reliance and Regneration' | True | By John Tagliabue Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bill-lee-stays-loose.html | Bill Lee Stays Loose | True | Jane Gross | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/essay-no-ado-about-plenty.html | ESSAY No Ado About Plenty | True | By William Safire | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mccormack-in-stable-condition.html | McCormack in Stable Condition | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/argentine-plane-crash-reported.html | Argentine Plane Crash Reported | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/david-rubin-weds-alice-r-blumberg.html | David Rubin Weds Alice R. Blumberg | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/bishops-criticize-schmidt-policies-as-elections-near-phrases.html | Bishops Criticize Schmidt Policies as Elections Near; Phrases 'Suspiciously Close' Pounded at National Debt Issue | True | By John Vinocur Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mets-top-cubs-on-4-runs-in-9th-wilson-gets-four-hits-mazzillis.html | Mets Top Cubs on 4 Runs in 9th; Wilson Gets Four Hits Mazzilli's Homer Helps, Too Kingman Hot at Shea | True | By Thomas Rogers | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/a-parched-warring-africa-facing-famine-one-million-may-storve.html | A Parched, Warring Africa Facing Famine; One Million May Storve Parched, Warring Africa Is Threatened by Famine War Destroys Uganda Harvest Food Deficit Reaches $1.3 Billion Victoria Could Solve the Problem People Become Too Dependent | True | By Gregory Jaynes Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/high-polish-official-concedes-the-need-for-change-a-lot-of.html | High Polish Official Concedes the Need for Change; 'A lot of Difficulties Ahead' | True | By John Darnton Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/vagabond-king-is-opener.html | 'Vagabond King' Is Opener | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/marshall-sets-sail-for-a-lifelong-goal.html | Marshall Sets Sail For a Lifelong Goal | True | By William N. Wallace | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/murray-belts-3-but-orioles-lose-indians-5-tigers-4-indians-3-tigers.html | Murray Belts 3, but Orioles Lose; Indians 5, Tigers 4 Indians 3, Tigers 0 Royals 4, A's 3 National League Expos 4, Pirates 0 Phillies 8, Cardinals 4 Dodgers 3, Reds 1 Astros 6, Giants 4 | True | By Michael Strauss | 1980-09-18 0:00 | TX 549289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/notes-on-people-a-legendary-collaboration-with-good-vibes-a-love-of.html | Notes on People; A Legendary Collaboration With Good Vibes 'A Love of Romance, of Family and of Ireland' In Search of Better Light Back in Step At 104, He's More Comfortable in Prison | True | Judith Cummings | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/company-news-power-struggle-is-continuing-over-direction-of-elf.html | COMPANY NEWS Power Struggle Is Continuing Over Direction of Elf Aquitaine | True | By Paul Lewis Special To the New York Times | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/mead-loses-us-case-on-pricing.html | Mead Loses U.S. Case On Pricing | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/chess-bid-by-ribli-for-innovation-plays-to-a-rivals-strength-second.html | Chess; Bid by Ribli for Innovation Plays to a Rival's Strength Second Sacrifice Needed SICILIAN DEFENSE | True | By Robert Byrne | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/sports-world-specials-batting-second-stirling-mosss-drive-numbers.html | Sports World Specials; Batting Second Stirling Moss's Drive Numbers Game Hold That Line Winging It | True | Jim Benagh | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/iran-report-urges-debate-on-hostages-parliament-will-take-up.html | IRAN REPORT URGES DEBATE ON HOSTAGES; Parliament Will Take Up Proposal for Open Discussion Tuesday Iran Report Urges Parliament to Hold an Open Debate on Hostage Issue Little Discussion of Terms Carter and Reagan Praised | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-15 | 1980-09-15 | https://www.nytimes.com/1980/09/15/archives/broncos-subdue-cowboys-4120.html | Broncos Subdue Cowboys, 41-20 | True | | 1980-09-18 0:00 | TX 549289 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/architecture-johnsons-church.html | Architecture: Johnson's Church | True | By Paul Goldberger Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/lirr-performance-level-down-markedly-in-summer-problems-of.html | L.I.R.R. Performance Level Down Markedly in Summer; Problems of Air-Conditioning Lower Court Is Reversed | True | By John T. McQuiston | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/pop-barbara-cook-sings.html | Pop: Barbara Cook Sings | True | By John S. Wilson | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/man-charged-in-murder-of-college-football-player.html | Man Charged in Murder Of College Football Player | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/chicago-futures-volume-climbs-to-record-level-chicago-futures.html | Chicago Futures Volume Climbs to Record Level; Chicago Futures Volume Climbs to Record Level | True | By H.j. Maidenberg | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/study-suggests-changing-behavior-may-prevent-heart-attack.html | Study Suggests Changing Behavior May Prevent Heart Attack; Controversial 'Type A' Pattern Gains Acceptance as Cardiac Risk 'Type A' Theory Gains Finding Leaders Is Difficult 'An Endless Pursuit' | True | By Jane E. Brody | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/the-utilities-hurry-for-slurry.html | The Utilities' Hurry for Slurry | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/television.html | Television | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/talks-set-on-china-trade-ties.html | Talks Set on China Trade Ties | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/rockwood-holders-elect-dissidents.html | Rockwood Holders Elect Dissidents | True | | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/west-german-cleancampaign-monitors-getting-egg-on-their-faces.html | West German Clean-Campaign Monitors Getting Egg on Their Faces; Commission Created by Parties Social Democrats Hit Hardest Insist They Are Not Historians | True | By John Vinocur Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/abscam-trial-defense-abruptly-rests-defendants-did-not-testify.html | Abscam Trial Defense Abruptly Rests; Defendants Did Not Testify Johanson Paycheck Halted | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/economists-see-decline-continuing-in-3d-quarter-economists-see-3d.html | Economists See Decline Continuing in 3d Quarter; Economists See 3d Quarter Drop | True | By Pamela G. Hollie Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/q-a.html | Q & A | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/house-approves-nuclear-cleanup-at-new-york-site-plant-closed-in.html | House Approves Nuclear Cleanup At New York Site; Plant Closed in 1972 House Approves a Nuclear Cleanup Glassification Process | True | By Irvin Molotsky Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/for-a-us-treaty-with-iran.html | For a U.S. Treaty With Iran | True | By R.K. Ramazani | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/books-of-the-times-agent-and-lover-like-a-japanese-subway.html | Books of The Times; Agent and Lover Like a Japanese Subway | True | By Christopher Lehmann-Haupt | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/bridge-repetition-might-be-boring-and-costly-too-in-bidding.html | Bridge; Repetition Might Be Boring And Costly, Too, in Bidding Precision Club System Used | True | By Alan Truscott | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/tiger-protected-from-man-flourishes-again-in-india-the-tiger.html | Tiger, Protected From Man, Flourishes Again in India; The Tiger, Protected, Prospers in India Tiger Cubs Live Longer A Special Counting Method | True | By Michael T. Kaufman | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/martin-friedman-84-won-prizes-for-his-semiabstract-paintings.html | Martin Friedman, 84, Won Prizes For His Semi-Abstract Paintings | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/south-koreans-assail-norths-offer-to-us-as-a-propaganda-ploy.html | South Koreans Assail North's Offer to U.S. As a Propaganda Ploy | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/big-imf-role-seen-in-meeting-oil-costs-discord-over-plo-status.html | Big I.M.F. Role Seen In Meeting Oil Costs; Discord Over P.L.O. Status Amount Is Not Yet Decided | True | By Paul Lewis Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/sun-to-sell-tosco-oklahoma-refinery.html | Sun to Sell Tosco Oklahoma Refinery | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/leaves-die-early-as-trees-battle-drought-leaves-die-early-as-trees.html | Leaves Die Early As Trees Battle Drought; Leaves Die Early as Trees Defend Themselves Against Drought | True | By Bayard Webster | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/mamaroneck-woman-21-is-found-slain-in-bronx-body-found-by-2-boys.html | Mamaroneck Woman, 21, Is Found Slain in Bronx; Body Found by 2 Boys | True | By David Bird | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/russian-asks-us-asylum-in-kabul.html | Russian Asks U.S. Asylum in Kabul | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/dixy-lee-ray-facing-a-close-race-on-coast-dispute-on-magnuson-seat.html | Dixy Lee Ray Facing a Close Race on Coast; Dispute on Magnuson Seat Oklahoma Voting for Senator | True | By Wayne King Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/the-fight-over-computer-chips-us-japanese-competing-on-new-advance.html | The Fight Over Computer Chips; U.S., Japanese Competing on New Advance Testing Japanese Challenge U.S., Japanese Vie On Computer Chips Factor in Reducing Costs 'Giving More, Costing Less' 'Next 12 Months Critical' | True | By Peter J. Schuyten | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/insurance-concerns-agree-on-merger.html | Insurance Concerns Agree on Merger | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/west-berlin-to-let-iraqi-suspects-go.html | West Berlin to Let Iraqi Suspects Go | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/error-enlarges-city-marathon.html | Error Enlarges City Marathon | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/rca-to-sell-banquet-foods-unit.html | RCA to Sell Banquet Foods Unit | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/senate-approves-bill-for-a-reorganization-of-the-foreign-service.html | Senate Approves Bill For a Reorganization Of the Foreign Service; House and Senate Bills Differ | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/a-buckleydodd-debate-emphasizes-differences-the-discussion-grows.html | A Buckley-Dodd Debate Emphasizes Differences; The Discussion Grows Animated Questions on Energy Votes Buckley-Dodd Differences Are Stressed The Issue of the Economy | True | By Richard L. Madden Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/business-people-bowery-savings-names-attorney-as-president-fords.html | BUSINESS PEOPLE; Bowery Savings Names Attorney as President Ford's Engineering Chief | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/power-authoritys-big-issue-is-priced.html | Power Authority's Big Issue Is Priced | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/topics-waters-edge-cup-and-lip-in-the-paws-of-the-surf.html | Topics Water's Edge; Cup and Lip In the Paws of the Surf | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/tokyo-airport-plans-protested.html | Tokyo Airport Plans Protested | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/going-out-guide-about-our-landscape-art-on-the-rocks-sam-hopkins.html | GOING OUT Guide; ABOUT OUR LANDSCAPE ART ON THE ROCKS SAM HOPKINS RETURNS GARBO IN BERLIN | True | John Corry | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/sports-of-the-times-orwells-animal-farm.html | Sports of The Times; Orwell's Animal Farm | True | MICHAEL KATZ | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/gun-seizure-in-schools-increased-during-1979.html | Gun Seizure in Schools Increased During 1979 | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/sale-of-korvettes-before-81-planned.html | Sale of Korvettes Before '81 Planned | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/european-museum-aides-told-of-mets-fund-woes-50-would-stay-away.html | European Museum Aides Told of Met's Fund Woes; 50% 'Would Stay Away' Some Loans Now Barred 'Happy to Share This Experience' | True | By Ellen Lentz Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/giancarlo-rossini.html | GIANCARLO ROSSINI | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/sec-cites-kickbacks-at-okc-says-chief-got-over-5-million.html | S.E.C. Cites Kickbacks At OKC; Says Chief Got Over $5 Million | True | By Jeff Gerth Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/state-troopers-trim-protection-of-towns-complaint-load-rising-below.html | State Troopers Trim Protection of Towns; Complaint Load Rising Below Authorized Strength Changes in Protection Seen | True | BY Edward Hudson Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/company-news-icc-gets-request-for-3railroad-link-announcement-of.html | COMPANY NEWS; I.C.C. Gets Request For 3-Railroad Link Announcement of the Filing Herald Tribune in Asia | True | By Eric Pace | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/big-three-auto-sales-off-by-215-decline-is-worst-since-1972-for.html | Big Three Auto Sales Off by 21.5%; Decline Is Worst Since 1972 for Early September | True | By Reginald Stuart Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/fans-doubt-value-of-nickel-fans-question-value-of-nickel.html | Fans Doubt Value of 'Nickel'; Fans Question Value of 'Nickel' 'Little-Bitty' Replacements McCoy on Injured-Reserve Van Pelt and King Injured | True | By Malcolm Moran Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/conservatives-give-reagan-line-on-the-new-york-ballot-bush-at.html | Conservatives Give Reagan Line on the New York Ballot; Bush at Conservative Meeting A Good-Natured Session Applause Greets D'Amato An Uneven Reaction | True | By Maurice Carroll | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/about-politics-and-the-world-smiles.html | About Politics; And the World Smiles | True | By Francis X. Clines Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/89-saudi-soldiers-killed-in-air-crash-at-medina.html | 89 Saudi Soldiers Killed In Air Crash at Medina | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/letters-a-treaty-with-mexico-that-is-good-for-the-us-as-americans.html | Letters; A Treaty With Mexico That Is Good for the U.S. As Americans Live Longer and Longer 1 MX for U.S. 33, et al. Carter's Unwise Plan To Shun Debate No. 1 An Unlikely Liberal How Not to Bring Peace to Cambodia Professional Allies of the Poor | True | MARK FELDMANHAROLD L. SHEPPARDDAVID SILVERWILLIAM VAN ALSTYNECOLIN MILLERVANVISA VANNO(Prof.) JOSEPH L. VIGILANTE | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/market-place-bullish-outlook-for-iowa-beef.html | Market Place; Bullish Outlook For Iowa Beef | True | Robert Metz | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/price-rise-set-for-newsprint.html | Price Rise Set For Newsprint | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/divorce-and-separation-rose-last-year-in-italy.html | Divorce and Separation Rose Last Year in Italy | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/gold-and-silver-plunge-selloff-by-speculators.html | Gold and Silver Plunge; Sell-Off by Speculators | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/garbage-can-fight-opec.html | Garbage Can Fight OPEC | True | By Birch Bayh and Robert A. Roe | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/world-gold.html | World Gold | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/nixon-a-possible-witness-for-fbi-breakins-trial.html | Nixon a Possible Witness for F.B.I. Break-Ins Trial | True | By Robert Pear Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/political-mastermind-for-carter-timothy-earl-kraft-man-in-the-news.html | Political Mastermind for Carter; Timothy Earl Kraft Man in the News An Overnight Controversy 'Understands Glue of Politics' | True | By B. Drummond Ayres Jr. Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/us-court-upsets-conviction-of-3-in-letelier-slaying.html | U.S. Court Upsets Conviction of 3 in Letelier Slaying | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/oilers-conquer-browns-16-to-7-fritsch-connects-fritsch-kicks-field.html | Oilers Conquer Browns, 16 to 7; Fritsch Connects Fritsch Kicks Field Goal Interception Nullified | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/sugar-refiners-increase-prices.html | Sugar Refiners Increase Prices | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/about-education-improvement-in-reading-linked-to-broad-support-for.html | About Education; Improvement in Reading Linked To Broad Support for the Basics | True | By Fred M. Hechinger | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/around-the-world-israel-sentences-kahane-for-west-bank-protests.html | Around the World; Israel Sentences Kahane For West Bank Protests Christopher Arrives in Bonn To Discuss Arms Control Manila May Call Up Militia To Help Ferret Out Rebels Salvadoran Guerrillas Take Responsibility for 4 Blasts | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/jewish-voters-interests.html | Jewish Voters' Interests | True | By Arthur Hertzberg | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/angry-brazilian-chief-vows-to-halt-rightist-thugs-deal-with-those.html | Angry Brazilian Chief Vows to Halt Rightist 'Thugs'; 'Deal With Those Responsible' In a Better Position Serious Economic Problems | True | By Warren Hoge Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/guidry-to-resume-starting-tonight-kings-diagnosis-of-problem-guidry.html | Guidry to Resume Starting Tonight; King's Diagnosis of Problem Guidry Back as Starter Tonight | True | By Murray Chass | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/house-passes-oilshale-bill.html | House Passes Oil-Shale Bill | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/group-of-processors-introduced-by-ibm.html | Group of Processors Introduced by I.B.M. | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/briefs.html | BRIEFS | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/signal-unit-to-sell-catalysts-to-honda.html | Signal Unit to Sell Catalysts to Honda | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/steel-output-rises-in-week.html | Steel Output Rises in Week | True | | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/rockwell-considers-sale-of-aviation-unit.html | Rockwell Considers Sale of Aviation Unit | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/excerpts-from-debate-between-candidates-seeking-connecticut-senate.html | Excerpts From Debate Between Candidates Seeking Connecticut Senate Seat; Defense Spending Previous Senate Race Anti-Inflation Programs Equal Rights Amendment Dodd's Father Energy Issues | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/ruling-in-uranium-suit.html | Ruling in Uranium Suit | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/polish-party-paper-calls-for-purge-of-corrupt-officials-names-of-of.html | Polish Party Paper Calls for Purge of Corrupt Officials; Names of Officials Circulated Case of Radio-TV Aide Recalled Dissident Group Issues Statement | True | By John Darnton Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/mondale-stumps-in-city-and-sees-fall-of-anderson.html | Mondale Stumps In City and Sees Fall of Anderson | True | By Steven R. Weisman | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/garwood-lawyer-discloses-defense-will-be-based-on-a-plea-of.html | Garwood Lawyer Discloses Defense Will Be Based on a Plea of Insanity; Reason for Delay of Trial | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/money.html | Money | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/science-watch-rice-pest-analyzer-chemical-curbs-rats-appetites.html | Science Watch; Rice Pest Analyzer Chemical Curbs Rats' Appetites Seeding Hurricanes | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/music-primavera-strings.html | Music: Primavera Strings | True | By Peter G. Davis | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/mime-corporeal-theater.html | Mime: Corporeal Theater | True | By Jack Anderson | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/pakistan-leader-expected-to-see-carter-on-us-visit-next-month.html | Pakistan Leader Expected to See Carter on U.S. Visit Next Month | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/the-doctors-world-a-chaotic-moment-underscores-fragility-of-life-in.html | The Doctor's World; A Chaotic Moment Underscores Fragility of Life in the City | True | By Lawrence K. Altman, M.d. | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/denison-set-to-buy-noranda-properties.html | Denison Set to Buy Noranda Properties | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/the-city-judge-to-study-hoffman-book-pact-2year-pact-adopted-at.html | The City; Judge to Study Hoffman Book Pact 2-Year Pact Adopted At Brooklyn School Protesters Occupy Offices at Sydenham South Bronx Project Gets Federal Grant Girl, 14, Raped Delivering Papers | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/muskie-discourages-hope-that-hostages-will-be-freed-soon-discounts.html | MUSKIE DISCOURAGES HOPE THAT HOSTAGES WILL BE FREED SOON; DISCOUNTS IRANIAN POSITIONS Comments Seem to Diverge From Remark by Carter That Crisis May Be Near Resolution Iranian Says Apology Is Required At Odds With Carter Remark Muskie Dubious On Early Freeing Of the Hostages Congressmen's Letter to Iran | True | By Bernard Gwertzman Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/levi-strauss-profit-up-12-in-quarter.html | Levi Strauss Profit Up 12% in Quarter | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/israeli-prices-rise-82.html | Israeli Prices Rise 8.2% | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/reporters-notebook-videotapes-on-trial.html | Reporter's Notebook; Videotapes on Trial | True | By Ralph Blumenthal Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/hostages-relatives-propose-iran-talks-in-letter-to-teheran-they.html | HOSTAGES' RELATIVES PROPOSE IRAN TALKS; In Letter to Teheran, They Offer Aid in Crisis, but Not Negotiations Text Made Public in Teheran Hostage Families Send Iran a Letter Proposing Meeting | True | By Werner Wiskari | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/michaels-sees-hope-for-jets-offense-speaks-of-high-expectations.html | Michaels Sees Hope For Jets' Offense; Speaks of High Expectations Jones Can't Break Free Hope Is Seen for Jets | True | By Gerald Eskenazi Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/oil-nourishes-passion-for-polo-of-rich-sultan-studios-reflect-the.html | Oil Nourishes Passion for Polo Of Rich Sultan; Studios Reflect the Wealth Ponies Flown In From Argentina Air-Conditioned Saddle Room | True | By Henry Kamm Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/greece-given-us-plan-on-bases-repeats-warning-problem-over-nato.html | Greece, Given U.S. Plan on Bases, Repeats Warning Problem Over NATO Issue | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/15-on-welfare-lost-by-census-koch-aide-says-a-2week-survey-by-city.html | 15% on Welfare 'Lost' by Census, Koch Aide Says; A 2-Week Survey by City Puts Loss at 100,000 Possible Loss of Aid Westchester to Sue on Census | True | By Ronald Smothers | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/koch-is-criticized-for-word-choice-in-attack-on-bill-koch.html | Koch Is Criticized for Word Choice in Attack on Bill; Koch Terminology Criticized | True | By Robert McG. Thomas Jr. | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/pullman-bidder-us-set-accord.html | Pullman Bidder, U.S. Set Accord | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/firestone-in-talks-on-plastics-units.html | Firestone in Talks On Plastics Units | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/wheres-the-palace-hotel-it-depends-on-your-style-a-deluge-of-phone.html | Where's the Palace Hotel? It Depends on Your Style; A Deluge of Phone Calls Beds 'Better Than Jail' A Conference Room Call | True | By Robin Herman | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/pro-football-notebook-billy-sims-has-put-detroit-in-high-gear.html | Pro Football Notebook Billy Sims Has Put Detroit in High Gear | True | By Sam Goldaper | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/many-workers-for-afghan-airline-defect-to-the-west-other-pilots.html | Many Workers for Afghan Airline Defect to the West; Other Pilots Join Exodus | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/9-hurt-in-dutch-rail-accident.html | 9 Hurt in Dutch Rail Accident | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/dupont-flyer-veteran-is-traded-to-nordiques.html | Dupont, Flyer Veteran, Is Traded to Nordiques | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/a-city-and-its-industry-of-note-industry-of-note-buoys-indiana-city.html | A City and Its Industry of Note; Industry of Note Buoys Indiana City | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/around-the-nation-bayh-says-his-senate-panel-plans-to-recall-billy.html | Around the Nation; Bayh Says His Senate Panel Plans To Recall Billy Carter 3 Arrested in Cleveland In Alleged Terrorist Plot Pentagon Gives Approval For Antiaircraft Missiles Maliseet Indians Seek Aid From Iranian Government | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/reagan-and-others-in-gop-vow-to-be-unified-if-they-control-congress.html | Reagan and Others in G.O.P. Vow to Be Unified if They Control Congress; 'Presidency Has Failed to Lead' | True | By Martin Tolchin Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/dime-offers-variable-mortgages-dime-offers-mortgages-with-variable.html | Dime Offers Variable Mortgages; Dime Offers Mortgages With Variable Rates | True | By Robert A. Bennett | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/tv-variety-special-features-lynda-carter.html | TV: Variety Special Features Lynda Carter | True | By John J. O'Connor | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/company-news-att-files-changes-in-its-wats-rates-customers-renew.html | COMPANY NEWS A.T.&T. Files Changes in Its WATS Rates; Customers Renew Protests Called 'the Fairest Way' Discount Service Began in 1961 Some Rises Could Top 70 Percent | True | By Ernest Holsendolph Special To The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/a-split-over-guidelines-threatens-conference-on-aiding-poor-nations.html | A Split Over Guidelines Threatens Conference on Aiding Poor Nations; U.N. Aid Parley Is Split Over Rules | True | By Bernard D. Nossiter Special To The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/cuts-proposed-by-koch-opposed-by-sadowsky.html | Cuts Proposed by Koch Opposed by Sadowsky | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/fossils-in-argentina-identified-as-largest-known-flying-bird.html | Fossils in Argentina Identified As 'Largest Known Flying Bird' | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/opec-oil-ministers-at-odds-on-pricing-and-oil-production-yamani.html | OPEC OIL MINISTERS AT ODDS ON PRICING AND OIL PRODUCTION; Yamani Implies Saudis Will Resist Cuts in Output Until Accord on Strategy Is Reached May Try Again Later OPEC in Deadlock on Pricing $5 Range Is Called Too Wide Looking Ahead to Baghdad | True | By Youssef M. Ibrahim Special To The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/wine-prices-in-new-york-cut-by-up-to-30-with-minimums-voided-wine.html | Wine Prices in New York Cut by Up to 30% With Minimums Voided; Wine Prices Plunge in New York | True | By Peter Kihss | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/currency-markets-gold-prices-fall-sharply-dollar-gains-overseas.html | CURRENCY MARKETS Gold Prices Fall Sharply; Dollar Gains Overseas; Forecast on Oil Prices | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/mets-free-of-slump-taking-spoiler-role-close-to-signing-washington.html | Mets, Free of Slump, Taking Spoiler Role; Close to Signing Washington New Outfielders Possible | True | By Joseph Durso | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/motorcycle-rider-termed-witness-in-un-slaying-police-ask-help-to.html | Motorcycle Rider Termed Witness In U.N. Slaying; Police Ask Help to Obtain Leads on Cuban's Death A Sketchy Description | True | By Selwyn Raab | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/10000-line-up-in-baltimore-seeking-70-federal-jobs-application.html | 10,000 Line Up in Baltimore Seeking 70 Federal Jobs; Application Forms Went Fast 9.9 Percent Unemployed | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/company-news-interbank-introduces-a-debit-card.html | COMPANY NEWS; Interbank Introduces a Debit Card | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/cardinal-cautions-voters-on-abortion-tantamount-to-election.html | Cardinal Cautions Voters on Abortion; Tantamount to Election | True | By Michael Knight Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/for-22-usbound-dominicans-the-dream-ends-in-death-men-trapped-in.html | For 22 U.S.-Bound Dominicans, the Dream Ends in Death; Men Trapped in Ballast Tank U.S. Wages Are the Lure Desperate People Cheated Home Is Mortgaged for Trip | True | By Jo Thomas Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/atco-mails-third-bid-to-calgary-power.html | Atco Mails Third Bid To Calgary Power | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/dutch-association-refuses-to-let-cruyff-join-ajax.html | Dutch Association Refuses To Let Cruyff Join Ajax | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/okoren-is-last-net-to-end-his-holdout-okoren-joins-nets-a-different.html | O'Koren Is Last Net To End His Holdout; O'Koren Joins Nets A Different Status 'Offer Me Anything' | True | By Carrie Seidman Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/giving-capes-another-whirl-kaleidoscope-of-color.html | Giving Capes Another Whirl; Kaleidoscope of Color | True | By Enid Nemy | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/braves-behind-boggs-rout-dodgers-by-90-padres-6-astros-3-braves.html | Braves, Behind Boggs, Rout Dodgers by 9-0; Padres 6, Astros 3 Braves Beat Dodgers, 9-0 Reds 6, Giants 2 | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/confusion-mars-new-phase-in-los-angeles-busing-plan-anger-over-the.html | Confusion Mars New Phase In Los Angeles Busing Plan; Anger Over the Procedure Voluntary Desegregation Plan Court Plea From Louisiana Boycott Ends in St. Louis | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/notes-on-people-the-missing-jumper-carol-burnett-and-drugs-helping.html | Notes on People; The Missing Jumper Carol Burnett and Drugs Helping Out Anita Bryant | True | Laurie Johnston Albin Krebs | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/tyrer-exchief-tackle-and-wife-found-slain.html | Tyrer, Ex-Chief Tackle, And Wife Found Slain | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/10-scientists-share-500000.html | 10 Scientists Share $500,000 | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/belden-sues-to-block-internorth-offer.html | Belden Sues to Block Internorth Offer | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/defects-laid-to-drug.html | Defects Laid to Drug | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/blackowned-network-to-link-tv-in-14-cities-60-million-loan-cities.html | Black-Owned Network To Link TV in 14 Cities; $60 Million Loan Cities Are Listed Nightly News Programs | True | By Ernest Holsendolph Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/advertising-parade-to-promote-itself-advertisers-settle-challenges.html | Advertising Parade To Promote Itself Advertisers Settle Challenges to Claims | True | Philip H. Dougherty | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/supreme-court-in-lull-no-murders-no-marriages-public-and-private.html | Supreme Court in Lull: No Murders, No Marriages; Public and Private Sessions Uncrowded Exhibit Area Few Argument Days to Catch Adoption of Color Code | True | By Linda Greenhouse Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/penn-trustees-select-president-of-tulane-to-head-university.html | Penn Trustees Select President of Tulane To Head University | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/niatross-gets-no-1-post-for-the-little-brown-jug.html | Niatross Gets No. 1 Post For the Little Brown Jug | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/pianist-abbey-simon.html | Pianist: Abbey Simon | True | Edward Rothstein | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/letters-doctor-surplus-figures-challenged-contraceptive-capsule-hay.html | Letters; Doctor Surplus Figures Challenged Contraceptive Capsule Hay Fever | True | MATTHEW MENKEN, M.D.ROBERT O. BRANDENBURG, M.D., F.A.C.C.SUSAN ROBBINSSTANLEY GOLDSTEIN, M.D. | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/guard-agents-and-free-speech.html | Guard Agents and Free Speech | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/iranian-renews-bid-for-a-us-apology-leader-of-parliament-denies.html | IRANIAN RENEWS BID FOR A U.S. APOLOGY; Leader of Parliament Denies That Conditions for Releasing the Hostages Have Changed Khomeini's Input Uncertain Main Issue on the Agenda | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/correction.html | CORRECTION | True | | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/lack-of-plutonium-for-warheads-stirs-debate-on-increasing-output.html | Lack of Plutonium for Warheads Stirs Debate on Increasing Output; Lack of Plutonium for Warheads Stirs Debate on Increasing U.S. Output Brown Explains Problem | True | By Richard Burt Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/format-is-set-on-reagananderson-debate-2-networks-to-broadcast.html | Format Is Set on Reagan-Anderson Debate; 2 Networks to Broadcast Debate Empty Seat for Carter | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/an-odyssey-from-abuser-to-adviser-started-in-his-own-family-when.html | An Odyssey: From Abuser To Adviser; Started in His Own Family When There Is 'Time to Think' | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/key-warner-executive-indicted-shares-office-of-president.html | Key Warner Executive Indicted; Shares Office of President | True | By Arnold H. Lubasch | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/turkeys-task-after-the-coup-generals-seeking-order-amid-nations.html | Turkey's Task After the Coup; Generals Seeking Order Amid Nation's Schisms New Analysis Reasons for Generals' Coup Actions Against Extremists | True | By John Kifner Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/crash-kills-circus-animals.html | Crash Kills Circus Animals | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/peugeot-and-fiat-plan-new-engine.html | Peugeot and Fiat Plan New Engine | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/campaign-report-anderson-criticizes-reagan-and-carter-on-rights.html | Campaign Report; Anderson Criticizes Reagan And Carter on Rights Issues Carter Leads Reagan In Illinois, Poll Says Connecticut Clears Lucey As Anderson Running Mate Reagan Turns Down Carter Intelligence Briefings Mrs. Carter to Campaign In Carolina and Florida | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/park-and-monument-dedicated-to-dr-bunche.html | Park and Monument Dedicated to Dr. Bunche | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/carter-declares-reagan-is-muzzled-by-advisers-campaign-approaches.html | Carter Declares Reagan Is 'Muzzled' by Advisers; Campaign Approaches Contrasted Town Meetings Stressed Importance of Texas Dedicates School in Georgia | True | By Terence Smith Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/us-filling-oil-reserve.html | U.S. Filling Oil Reserve | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/stage-ludlams-reverse-psychology-2-couples-and-an-elixir.html | Stage: Ludlam's 'Reverse Psychology'; 2 Couples and an Elixir | True | By Frank Rich | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/special-handling-for-tim-kraft.html | Special Handling for Tim Kraft | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/foreign-affairs-defense-nerves-are-showing.html | FOREIGN AFFAIRS Defense Nerves Are Showing | True | By Flora Lewis | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/environmental-center-is-dedicated-in-bronx-on-historic-28-acres.html | Environmental Center Is Dedicated in Bronx On Historic 28 Acres; Deeded to City in 1960 | True | By Walter Sullivan | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/subway-slaying-victim-identified-as-a-music-student-in-manhattan.html | Subway Slaying Victim Identified As a Music Student in Manhattan; Students Are Stunned 'A Superior Student' | True | By E.r. Shipp | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/the-region-water-emergency-in-rockland-county-man-admits-arson-faa.html | The Region; Water Emergency In Rockland County Man Admits Arson F.A.A. Bars Protests Employing Balloons New U.S. Attorney Takes Over in Jersey Rochester Teachers End Their Strike | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/credit-markets-money-supply-rise-spurs-rates-6month-bill-yields.html | CREDIT MARKETS Money Supply Rise Spurs Rates; 6-Month Bill Yields 10.875% Scant Investor Interest Shorter Maturities Used | True | By Michael Quint | 1980-09-19 0:00 | TX 549288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/epa-seeks-more-accurate-formula-on-auto-gas-mileage-ratings.html | E.P.A. Seeks More Accurate Formula on Auto Gas Mileage Ratings; 'Government Misleading Public' Environmental Agency Defense | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/taxes-the-argument-over-tax-relief.html | Taxes; The Argument Over Tax Relief | True | Edward Cowan | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/sports-today-baseball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/boston-group-sees-to-change-men-who-dominate-by-violence-mission.html | Boston Group Sees to Change Men Who Dominate by Violence; Mission Rather Than Job Contacts for Support | True | By Georgia Dullea Special To the New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/gold-silver-stocks-fall-sharply-dow-gains-111-closing-at-93763.html | Gold, Silver Stocks Fall Sharply; Dow Gains 1.11, Closing at 937.63 Inflation Rate Cited | True | By Alexander R. Hammer | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/education-7th-grade-can-be-a-lonely-place-some-youngsters-find.html | EDUCATION 7th Grade Can Be a Lonely Place; Some Youngsters Find Loneliness in 7th Grade 'Like Opening a Pandora's Box' Over 800 Students in Project | True | By Joy Lewis | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/south-korea-acts-to-spur-economy.html | South Korea Acts To Spur Economy | True | Special to The New York Times | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/palace-opens-with-a-few-reservations-good-wishes-from-staff.html | Palace Opens, With a Few Reservations; Good Wishes From Staff The Helmsley Palace, Still Mostly Unbuilt, Has Its Grand Opening Rooms Tested Earlier Computer-Controlled Locks | True | By Dudley Clendinen | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-16 | 1980-09-16 | https://www.nytimes.com/1980/09/16/archives/british-docks-strike-planned.html | British Docks Strike Planned | True | | 1980-09-19 0:00 | TX 549288 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/abbott-quits-long-fight-for-cyclamates-in-us-abbott-quits-fight.html | Abbott Quits Long Fight For Cyclamates in U.S.; Abbott Quits Fight | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/joseph-pelej-80-an-accountant-retired-from-price-waterhouse.html | Joseph Pelej, 80, an Accountant Retired From Price Waterhouse | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/poles-apprehensive-of-student-unrest-workers-who-won-strike.html | POLES APPREHENSIVE OF STUDENT UNREST; Workers Who Won Strike Victories Fear Campus Extremists May Jeopardize Achievements U.S. Student Sees 'Passivity' | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/lillian-randolph-65-movie-and-tv-actress.html | Lillian Randolph, 65; Movie and TV Actress | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/shipping mails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/compromise-reported-on-monitoring-action-of-intelligence-units.html | Compromise Reported On Monitoring Action Of Intelligence Units; Requiring President to Respond Accord Reported on Monitoring Intelligence Agencies Requiring President to Respond Prior Notice of Covert Acts | True | By Judith Miller Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/washington-beyond-the-campaign.html | WASHINGTON Beyond The Campaign | True | By James Reston | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/234-in-dc-10-fire-safe-in-britain.html | 234 in DC-10 Fire Safe in Britain | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/dividends.html | Dividends | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/us-and-japan-in-air-talks.html | U.S. and Japan In Air Talks | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/television.html | Television | True | | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/opera-birgit-nilsson-in-frau-on-coast.html | Opera: Birgit Nilsson In 'Frau' on Coast | True | By Donal Henahan Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/kitchen-equipment-specialized-baking-pans.html | Kitchen Equipment; Specialized Baking Pans | True | Pierre Franey | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/around-the-world-17-are-killed-in-bangladesh-in-attack-by-tribal.html | Around the World; 17 Are Killed in Bangladesh in Attack by Tribal Rebels East Germans Hint at Limit On Debate at Madrid Parley Bokassa Said to Affirm Diamond Gifts to Giscard Red Cross Urges Support In Its Effort to Aid Afghans | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/real-estate-a-tower-is-born-on-park-ave.html | Real Estate; A Tower Is Born on Park Ave. | True | Alan S. Oser | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/corrections.html | CORRECTIONS | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/mall-is-set-at-site-of-gertz-store-discount-units-in-jamaica-plan-a.html | Mall Is Set At Site of Gertz Store; Discount Units In Jamaica Plan A Supermarket Warehouse Concept Popular in Country | True | By Isadore Barmash | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/davies-of-sounders-voted-most-valuable-in-nasl.html | Davies of Sounders Voted Most Valuable in N.A.S.L. | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/iranian-parliament-puts-off-a-debate-on-fate-of-hostages-a-stormy.html | IRANIAN PARLIAMENT PUTS OFF A DEBATE ON FATE OF HOSTAGES; A Stormy Session Decides Instead That a Panel Is to Be Set Up to Study the Entire Issue First Action on the Hostages Iranian Parliament Puts Off Debate on Hostages' Fate Four Conditions Reiterated | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/notes-on-people-hailey-operated-on-bad-day-all-the-way-candidate-to.html | Notes on People; Hailey Operated On Bad Day All the Way Candidate to Wed Spider Case Dropped | True | Albin Krebs | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/foreign-airlines-gaining-on-us-carriers-more-visitors-to-the-us.html | Foreign Airlines Gaining on U.S. Carriers; More Visitors to the U.S. | True | By Eric Pace | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/reagan-woos-the-mexicanamericans.html | Reagan Woos the Mexican-Americans | True | By Howell Raines Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/article-1-no-title-key-seoul-dissident-sentenced-to-death.html | Article 1 -- No Title; KEY SEOUL DISSIDENT SENTENCED TO DEATH Little-Known Group in Japan Reports Heavily Censored | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/all-the-world-comes-to-peer-and-play.html | All the World Comes to Peer and Play | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/crime-fear-seen-changing-habits-around-the-us-report-calls-the.html | Crime Fear Seen Changing Habits Around the U.S.; Report Calls the Problem 'Alarmingly Pervasive' Motivated by a Brother's Murder Director Calls Work 'Pioneering' Increase Began After War Principal Findings | True | By Selwyn Raab | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/lag-in-global-trade-predicted-by-gatt.html | Lag in Global Trade Predicted by GATT | True | By Victor Lusinchi Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/yankees-win-54-lead-by-6-an-intimidating-righthander-yanks-win-go-6.html | Yankees Win, 5-4, Lead by 6; An Intimidating Right-Hander Yanks Win, Go 6 Up Jackson Extends Streak A .400 Batting Average Steinbrenner Under Inquiry Tigers 8, Orioles 3 | True | By Murray Chass | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/turks-and-greeks-of-cyprus-talk-on-unity-again-after-long-delay.html | Turks and Greeks of Cyprus Talk On Unity Again After Long Delay | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/credit-markets-shortterm-interest-rates-drop-treasury-bill-prices.html | CREDIT MARKETS Short-Term Interest Rates Drop; Treasury Bill Prices Increase Proceeds Are Reinvested Commercial Paper Steady | True | By Michael Quint | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/reagan-viewed-in-poll-as-leader-carter-cited-on-concern-for-people.html | Reagan Viewed in Poll as Leader; Carter Cited on Concern for People; War and the Economy Reagan Praised in Poll for Ability to Lead; Carter Cited Over Concern for the People Views on Leadership | True | By Adam Clymer | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/firestone-division-sold-to-occidental.html | Firestone Division Sold to Occidental | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/discoveries-a-hat-in-the-ring-of-fashion-and-a-costly-pat-on-the.html | DISCOVERIES; A Hat in the Ring of Fashion And a Costly Pat on the Head | True | Ron Alexander | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/british-airways-plans-to-cut-flights-and-staff-8-of-flights-cut.html | British Airways Plans To Cut Flights and Staff; 8% of Flights Cut | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/jazz-lester-bowie-five.html | Jazz: Lester Bowie Five | True | By Robert Palmer | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/garwoods-courtmartial-is-postponed-for-2-weeks-death-penalty-ruled.html | Garwood's Court-Martial Is Postponed for 2 Weeks; Death Penalty Ruled Out Subpoena of Prisoners Refused Others Still in Vietnam? First Attorney Criticized | True | By Iver Peterson Special To The New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/preparing-the-dishes-yemenite-high-holiday-soup-stew-hawayij.html | Preparing The Dishes; Yemenite High Holiday Soup Stew Hawayij (Yemenite spice combination) Yemenite Zhug (Ground spices with herbs) Helbeh (Dipping sauce made from fenugreek seeds and Zhug) | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/applied-data-ncr-are-named-in-suit.html | Applied Data, NCR Are Named in Suit | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/tv-notebook-shoguns-opener-on-nbc-attracts-almost-half-of-all.html | TV Notebook 'Shogun's' Opener on NBC Attracts Almost Half of All Viewers; CBS News to Keep Chief Letterman Under Scrutiny | True | By Tony Schwartz | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/unesco-aide-convicted-in-east-germany-as-spy.html | Unesco Aide Convicted In East Germany as Spy | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/tobacco-deliverers-end-strike.html | Tobacco Deliverers End Strike | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/letters-conrail-in-need-of-an-incentive-to-give-independents-access.html | Letters; Conrail in Need of an Incentive To Give Independents Access to the Voters Car Owner Penalty What Welfare for Corporations Won't Do Wraps for Nov. 4 The Limits Of Medicine Not-So-Secret 'Stealth Aircraft' Travel Feat Pauline Newman's Jobs | True | ROBERT L. BANKSKUSUM SINGHPAULA HERBSTCLOYD LAPORTE JR.YALE EMMERARTHUR AARON LEVINJOHN J. CHRISTIANJERRY WORTHINGROBERT E. LAZAR | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/to-vote-register-if-you-can.html | To Vote, Register. If You Can. | True | By Irene van Slyke | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/mr-proxmire-to-new-york-go-away.html | Mr. Proxmire to New York: Go Away | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/us-may-delay-new-guidelines.html | U.S. May Delay New Guidelines | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/science-units-leader-proposes-global-study-of-exposure-to-dioxin.html | Science Unit's Leader Proposes Global Study Of Exposure to Dioxin; Most Toxic Man-Made Substance | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/subways-are-for-seeing-brooklyn-movie-a-nonprofit-installation.html | Subways Are for Seeing Brooklyn 'Movie'; A Nonprofit Installation | True | By Glenn Fowler | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/gromyko-on-first-visit-to-havana-in-15-years.html | Gromyko on First Visit To Havana in 15 Years | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/amc-sees-higher-1981-car-sales.html | A.M.C. Sees Higher 1981 Car Sales | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/computer-calls-penn-state-foes-hardest-wisconsin-rated-no-4-big-ten.html | Computer Calls Penn State Foes Hardest; Wisconsin Rated No. 4 Big Ten Draws Critics Syracuse to Open Domed Stadium | True | By Gordon S. White Jr. | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/briefs.html | BRIEFS | True | | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/observer-hightest-courtesy.html | OBSERVER High-Test Courtesy | True | By Russell Baker | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/sports-of-the-times-all-over-at-first-mark.html | Sports of The Times; All Over at First Mark | True | DAVE ANDERSON | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/reichhold-collects-energy-bet-gas-discovery-in-oregon-lifts-sagging.html | Reichhold Collects Energy Bet; Gas Discovery In Oregon Lifts Sagging Profits Reichhold Collects On Energy Gamble Self-Sufficient in Natural Gas | True | By Pamela G. Hollie Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/hoffman-is-released-after-family-puts-up-10000-of-25000-bail.html | Hoffman Is Released After Family Puts Up $10,000 of $25,000 Bail | True | By Lee A. Daniels | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/advertising-how-view-magazine-got-started-mingojones-is-signed-for.html | Advertising How View Magazine Got Started Mingo-Jones Is Signed For Carter Campaign Matt's Premium Beer Mounts New TV Effort | True | Philip H. Dougherty | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/us-offices-in-salvador-attacked.html | U.S. Offices in Salvador Attacked | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/dodgers-beaten-21-padres-down-astros-padres-4-astros-3-giants-8.html | Dodgers Beaten, 2-1; Padres Down Astros; Padres 4, Astros 3 Giants 8, Reds 1 | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/the-city-bill-asks-handcuffs-for-auxiliary-police-defendant-gets.html | The City; Bill Asks Handcuffs For Auxiliary Police Defendant Gets Year In Jackson Incident Cigarette Deliveries End Their Strike Met Murder Lineup Spell of Misspelling | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/two-parachutists-die-in-navy-practice-jump-at-base-in-lakehurst.html | Two Parachutists Die In Navy Practice Jump At Base in Lakehurst; Possibility of a Collision | True | By Wolfgang Saxon | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/dorothy-sands-87-on-stage-50-years-celebrated-as-a-mimichad-two.html | DOROTHY SANDS, 87; ON STAGE 50 YEARS; Celebrated as a Mimic--Had Two One-Woman Shows on Tour | True | By Thomas W. Ennis | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/anderson-asserts-carter-politicizes-the-conduct-of-us-foreign.html | Anderson Asserts Carter Politicizes The Conduct of U.S. Foreign Policy; Nuclear Policy and Stealth Project Rally at University | True | By Leslie Bennetts Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/officials-report-citys-economy-shows-stability-say-its-surpassing.html | Officials Report City's Economy Shows Stability; Say It's Surpassing Nation in Weathering Recession Previous Recession Analyzed | True | By Ronald Smothers | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/jenrette-on-tape-at-trial-is-heard-asking-for-150000-excerpts-from.html | Jenrette, on Tape at Trial, Is Heard Asking for $150,000; Excerpts From Transcript | True | By Robert Pear Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/1417-registered-voters-queried-over-phone-in-poll-probable.html | 1,417 Registered Voters Queried Over Phone in Poll; 'Probable Electorate' Used | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/perdue-chickens-to-test-their-appeal-in-restaurant-market.html | Perdue Chickens to Test Their Appeal in Restaurant Market | True | By Mimi Sheraton | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bar-to-englishonly-rule-in-workplace-is-sought-28-million-seen.html | Bar to English-Only Rule in Workplace Is Sought; 28 Million Seen Affected Miami Voted Bilingual City | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/talks-go-on-2d-day-in-actors-strike-apprehensions-and-paranoias.html | Talks Go On 2d Day in Actors' Strike; 'Apprehensions and Paranoias' | True | By Aljean Harmetz Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/how-a-family-of-pianists-found-harmony-how-a-family-of-pianists.html | How a Family of Pianists Found Harmony; How a Family of Pianists Found Harmony | True | By Leslie Rubenstein | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/music-youth-symphony.html | Music: Youth Symphony | True | By Edward Rothstein | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/personal-health-a-schedule-for-immunizing-children.html | Personal Health; A Schedule For Immunizing Children | True | Jane E. Brody | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/18-west-german-miners-injured-by-explosion-in-a-saar-coal-mine.html | 18 West German Miners Injured By Explosion in a Saar Coal Mine | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/pressmen-at-daily-news-tonight-delay-publication-with-stoppage.html | Pressmen at Daily News Tonight Delay Publication With Stoppage; Criticism by Other Unions | True | By Paul L. Montgomery | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/fire-destroys-li-tavern.html | Fire Destroys L.I. Tavern | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/in-jerusalem-a-holiday-feast-among-the-yemenites.html | In Jerusalem, a Holiday Feast Among the Yemenites | True | By Joan Nathan | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/portugal-gives-aid-to-tap-airline.html | Portugal Gives Aid To TAP Airline | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/gain-in-output-bolsters-stocks-how-the-busiest-stock-did.html | Gain in Output Bolsters Stocks; How the Busiest Stock Did | True | By Alexander R. Hammer | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/data-hint-billy-carter-may-have-exploited-knowledge-of-libyan.html | Data Hint Billy Carter May Have Exploited Knowledge of Libyan Parley; Explanation by Wise Series of Telephone Calls | True | By David E. Rosenbaum Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bridge-both-rules-and-techniques-of-game-difficult-for-many-a.html | Bridge;; Both Rules and Techniques Of Game Difficult for Many A Phantom Save | True | By Alan Truscott | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/cuba-pledging-tougher-punishment-for-hijackers-move-toward.html | Cuba Pledging Tougher Punishment for Hijackers; Move Toward Cooperation Airline Pleased at Statement | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/klutznick-going-to-china.html | Klutznick Going to China | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/suffolk-inmates-staging-protests-on-medical-aid-hunger-strikes-are.html | Suffolk Inmates Staging Protests On Medical Aid; Hunger Strikes Are Cited at Crowded County Jail Both Inmates Awaiting Trial Sheriff Cites Overcrowding | True | By Frances Cerra Special to the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/billy-carter-investigation-hobbles-bayh-reelection-drive-in-indiana.html | Billy Carter Investigation Hobbles Bayh Re-election Drive in Indiana; Time Away From Campaign No Advertising in August 'Could Be Politically Dangerous' Conscious Distancing From Carter | True | By Judith Miller Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/freedom-triumphs-in-opening-contest-for-americas-cup-no-racing.html | Freedom Triumphs In Opening Contest For America's Cup; No Racing Today Conner Tacks Smartly Freedom Triumphs 28th Victory for Americans | True | By William N. Wallace Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/economic-scene-the-candidates-debating-points.html | Economic Scene; The Candidates' Debating Points | True | Leonard Silk | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/proxmires-plan-on-loans-to-city-gaining-support-moynihan-and-javits.html | Proxmire's Plan On Loans to City Gaining Support; Moynihan and Javits Fail in Pleas on Restrictions Javits Calls Bill Critical | True | By Irvin Molotsky Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/muskie-rebuffs-soviet-on-nuclear-strategy-criticism-controversy.html | Muskie Rebuffs Soviet on Nuclear Strategy Criticism; Controversy Over Policy Technology and Perceptions | True | By Richard Burt Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/school-desegregation-in-los-angeles-begins-peacefully-board-to.html | School Desegregation in Los Angeles Begins Peacefully; Board to Appeal Decision Series of Legal Skirmishes Louisiana Delay Denied | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/sports-today-baseball-boxing-harness-racing-jaialai-soccer.html | Sports Today; BASEBALL BOXING HARNESS RACING JAI-ALAI SOCCER THOROUGHBRED RACING | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/president-revises-words-on-hostages-apparently-less-hopeful-that.html | PRESIDENT REVISES WORDS ON HOSTAGES; Apparently Less Hopeful That Iran Will Soon Release Them, He Says Situation Is Static Reagan Aide Assails 'Flip-Flop' U.S. Approves of Families' Letter | True | | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/letters-motorcycle-safety.html | Letters; Motorcycle Safety | True | CHARLES H. HARTMAN | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/world-gold.html | World Gold | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/rangers-shaping-up-at-training-camp.html | Rangers Shaping Up At Training Camp | True | By John S. Radosta Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/excerpts-from-a-book-by-piaget.html | Excerpts From a Book by Piaget | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/money.html | Money | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/going-out-guide-irving-fields-and-trio-more-by-warhol-reverend-ike.html | GOING OUT Guide; IRVING FIELDS AND TRIO MORE BY WARHOL, REVEREND IKE PREACHES | True | John Corry | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/javits-abandons-his-effort-to-gain-a-second-line-on-new-york-ballot.html | Javits Abandons His Effort to Gain A Second Line on New York Ballot; 18,000 Signatures Collected Casey Explains Exclusion | True | By Frank Lynn | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/regional-nuclear-waste-dumps-endorsed-by-southern-governors.html | Regional Nuclear Waste Dumps Endorsed by Southern Governors | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/2-officials-in-philadelphia-are-convicted-in-abscam-entrapment-is.html | 2 Officials in Philadelphia Are Convicted in Abscam; Entrapment Is Charged | True | By Ralph Blumenthal Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/2-rothschild-concerns-clash-over-use-of-name-links-being-dissolved.html | 2 Rothschild Concerns Clash Over Use of Name; Links Being Dissolved 2 Rothschild Concerns Clash Over Use of Name | True | By Robert A. Bennett | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/west-germanys-irreverent-barondiplomat-rudiger-von-wechmar-man-in.html | West Germany's Irreverent Baron-Diplomat; Rudiger von Wechmar Man in the News Descended from Saxons Learned Watchmaking in Prison Spokesman for Willy Brandt | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/article-2-no-title-murder-in-riverdale-proved-catalyst-for-the.html | Article 2 -- No Title; Murder in Riverdale Proved Catalyst for the Report 'Talked About Crime That Night' | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/selling-frances-denney.html | Selling Frances Denney | True | Steve Lohr | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/allegheny-merger-set.html | Allegheny Merger Set | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/burroughs-displays-smaller-computer.html | Burroughs Displays Smaller Computer | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/teenage-nutrition-on-a-new-tv-series.html | Teen-Age Nutrition on a New TV Series | True | Florence Fabricant | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/tendinitis-perils-bretts-400-bid.html | Tendinitis Perils Brett's .400 Bid | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/books-of-the-times-an-inside-description-last-of-the-gentlemen.html | Books of The Times; An Inside Description Last of the Gentlemen | True | By Anatole Broyard | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/ronnie-and-g-w-halt-merger-talks.html | Ronnie and G.& W. Halt Merger Talks | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/an-atoz-sampler-great-new-ways-to-savor-the-city-atoz-sampler-great.html | An A-to-Z Sampler: Great New Ways; To Savor The City A-to-Z Sampler: Great New Ways to Savor the City | True | By Moira Hodgson | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/judge-orders-berrigan-brothers-to-stand-trial-in-plant-breakin.html | Judge Orders Berrigan Brothers To Stand Trial in Plant Break-In | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/leslie-fay-to-be-sold-leslie-fay-inc-to-be-sold.html | Leslie Fay To Be Sold; Leslie Fay Inc. to Be Sold | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/citys-restaurants-criticized-on-inspections.html | City's Restaurants Criticized on Inspections | True | By Fred Ferretti | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/construction-booms-in-florida-sharp-drop-in-last-recession-3.html | Construction Booms in Florida; Sharp Drop in Last Recession 3 Billion in Projects in Orlando | True | Special to The New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/rep-holtzman-remains-aloof-from-koch-and-other-democratic-chiefs-an.html | Rep. Holtzman Remains Aloof From Koch and Other Democratic Chiefs; An Image of Independence No Slight Intended Strength Called Relative Esposito Waiting for Thanks Some 'Missed Signals' | True | By Maurice Carroll | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/israel-holds-10-arabs-for-hebron-slaying-of-6-jews-in-may-angry.html | Israel Holds 10 Arabs for Hebron Slaying of 6 Jews in May; Angry Mixture of Symbols Six Jews Were Killed Military Identifies Suspects | True | By David K. Shipler Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/pinochet-retains-cabinet-aides-saying-they-have-done-good-job.html | Pinochet Retains Cabinet Aides, Saying They Have Done Good Job | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/buckley-acting-under-protest-makes-public-his-78-tax-return-no.html | Buckley, Acting 'Under Protest,' Makes Public His '78 Tax Return; No 'Buckley Petroleum Empire' | True | By Richard L. Madden Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/dakota-aide-suggests-b52-that-was-afire-carried-nuclear-bomb.html | Dakota Aide Suggests B-52 That Was Afire Carried Nuclear Bomb; Preparing for Takeoff | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/variablemortgage-bill-is-passed-in-california-purpose-of-measure.html | Variable-Mortgage Bill Is Passed in California; Purpose of Measure | True | Special to The New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/schultz-hangs-up-skates.html | Schultz Hangs Up Skates | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/soviet-in-kabul-bids-us-return-soldierdefector-concern-about.html | Soviet in Kabul Bids U.S. Return Soldier-Defector; Concern About Diplomats' Safety SOVIET DEMANDS U.S. TURN OVER DEFECTOR | True | By Bernard Gwertzman Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/jean-piaget-dies-in-geneva-at-84-jean-piaget-psychologist-is-dead-a.html | Jean Piaget Dies in Geneva at 84; Jean Piaget, Psychologist, Is Dead at 84 Mental Growth by Integration Four Stages of Growth Followed a Strict Schedule Inside the Child's Mind | True | By Alden Whitman | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bonn-gnp-declines-by-1.html | Bonn G.N.P. Declines By 1% | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/commodities-precious-metals-gain-on-news-of-opec-talks-expected.html | COMMODITIES Precious Metals Gain On News of OPEC Talks; Expected Drop in Hog Inventories | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/last-charges-against-klansmen-dismissed-in-shooting-of-blacks.html | Last Charges Against Klansmen Dismissed in Shooting of Blacks | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/60minute-gourmet-omelette-fines-herbes-aux-crabes-omelet-with-herbs.html | 60-Minute Gourmet; Omelette Fines Herbes Aux Crabes (Omelet with herbs and crab meat) Preparing a simple omelet with shallots and crab meat. Salade Tomates Et Courgettes (Tomato and zucchini salad) | True | By Pierre Franey | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/sony-cites-record-in-sales-and-net.html | Sony Cites Record In Sales and Net | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/3-dissident-nations-in-opec-bar-accord-on-oil-pricing-plan-major.html | 3 DISSIDENT NATIONS IN OPEC BAR ACCORD ON OIL PRICING PLAN; MAJOR SPLIT AT VIENNA TALKS Iran, Libya and Algeria Demanding That Others Cut Their Output Before a Strategy Is Set Outlook for Production Compromise Effort Seen 3 Dissidents In OPEC Bar Accord Note of Harmony Sought Saudis Called 'Obstacle' | True | By Youssef M. Ibrahim | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/nuclear-plant-reactor-jammed-up-by-clams.html | Nuclear Plant Reactor Jammed Up by Clams | True | | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/carter-suggests-turn-to-racism-in-reagan-views-debate-viewed-as.html | Carter Suggests Turn to Racism In Reagan Views; Debate Viewed as Unlikely 'Georgia Boy' Comes Home | True | By Francis X. Clines Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/at-meetings-of-the-city-council-sometimes-the-last-is-first.html | At Meetings of the City Council, Sometimes the Last Is First | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/80-reported-killed-as-afghan-troops-attack-rebels.html | 80 Reported Killed as Afghan Troops Attack Rebels | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bonn-un-delegate-chides-west-on-aid-west-german-criticizes-the.html | BONN U.N. DELEGATE CHIDES WEST ON AID; West German Criticizes the Failure of Wealthy Nations to Agree on New Economic Order Call for New Economic Order New Nation Joins U.N. | True | Special to The New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/house-panel-skeptical-on-us-pact-with-somalia.html | House Panel Skeptical on U.S. Pact With Somalia | True | By Juan de Onis Special to the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/new-england-phone-net-income-eases.html | New England Phone Net Income Eases | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/senate-passes-funds-for-nervegas-unit-joins-house-in-approving.html | SENATE PASSES FUNDS FOR NERVE-GAS UNIT; Joins House in Approving Money for Arkansas Factory to Make Weapons of a New Type How Binary Shells Would Work Negotiations Still Far Apart Veto Considered Unlikely Lack of Debate Criticized | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/business-people-goodrich-chemical-aide-is-named-vice-chairman.html | BUSINESS PEOPLE; Goodrich Chemical Aide Is Named Vice Chairman Concluding The Recession, Officially | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/sydenham-scene-of-office-seizure-on-its-final-day-hospitals-closing.html | Sydenham Scene Of Office Seizure On Its Final Day; Hospital's Closing Begins as Demonstrators March Commotion but No Violence Director's Office Seized Sydenham Hospital Closing Started; Demonstrators Occupy Offices | True | By Ronald Sullivan | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bulls-sign-lester.html | Bulls Sign Lester | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/church-member-killed-by-snake.html | Church Member Killed by Snake | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/1-million-settles-lawsuit-for-medical-malpractice.html | $1 Million Settles Lawsuit For Medical Malpractice | True | By Shawn G. Kennedy | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/met-definitely-cancels-opening.html | Met Definitely Cancels Opening | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/exotic-and-expensive-produce-arrives-haricots-verts-salad-with.html | Exotic (and Expensive) Produce Arrives; Haricots Verts Salad With Bacon Fresh Figs With Marsala and Cream | True | By Florence Fabricant | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/senate-panel-acts-to-spur-tax-vote.html | Senate Panel Acts to Spur Tax Vote | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/campaign-report-bush-and-ford-cheered-at-u-of-texas-rally-lucey.html | Campaign Report; Bush and Ford Cheered At U. of Texas Rally Lucey Foresees No Regret If Race Helps Elect Reagan Ford Calls Economic Policy Of Administration 'Disaster' | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bill-evans-jazz-pianist-praised-for-lyricism-and-structure-dies-in.html | Bill Evans, Jazz Pianist Praised For Lyricism and Structure, Dies; 'In Touch With His Feelings' Trouble With Scales | True | By John S. Wilson | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/mcdermott-delays-offer-to-pullman.html | McDermott Delays Offer to Pullman | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/careers-learning-to-handle-the-robots.html | Careers; Learning To Handle The Robots | True | Elizabeth M. Fowler | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/kurt-f-derner-27-photographer-helped-make-prizewinning-film.html | Kurt F. Derner, 27, Photographer; Helped Make Prize-Winning Film | True | | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/black-panther-figure-supports-reagan-drive.html | Black Panther Figure Supports Reagan Drive | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/nepal-shuts-a-districts-schools-after-students-clash-with-police.html | Nepal Shuts a District's Schools After Students Clash With Police | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/news-of-the-theater-producers-complain-of-theater-shortage-lakeboat.html | News of the Theater; Producers Complain Of Theater Shortage; 'Lakeboat' Sets Opening Golden Being Redone | True | By Carol Lawson | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/qa.html | Q&A | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/chargers-dean-ends-holdout.html | Chargers' Dean Ends Holdout | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/senegal-once-frances-star-colony-sees-glory-dim-senegal-a-lively.html | Senegal, Once France's Star Colony, Sees Glory Dim; Senegal a Lively Democracy I.M.F. Demanded Austerity Bankers' Confidence Restrained | True | By Pranay B. Gupte Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/liberals-ahead-in-early-returns-in-2-massachusetts-house-races.html | Liberals Ahead in Early Returns In 2 Massachusetts House Races; Message From Cardinal Oklahoma and Washington | True | By Michael Knight Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/wine-talk-retailers-of-wine-in-pricing-tumult-wine-talk.html | Wine Talk Retailers Of Wine In Pricing Tumult; Wine Talk | True | By Terry Robards | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/italys-president-off-to-china.html | Italy's President Off to China | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/those-who-cannot-bear-a-bare-surface.html | Those Who Cannot Bear a Bare Surface | True | By Edgar A. Hatcher | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/best-buys-cost-of-feeding-a-family-of-4-tops-100-shoppers-guide.html | Best Buys; Cost of Feeding a Family of 4 Tops $100 SHOPPER'S GUIDE | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/85-in-southwest-africa-killed-by-south-africans.html | 85 in South-West Africa Killed by South Africans | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/yukon-rail-line-fights-to-exist-alaskayukon-rail-line-seeks-canada.html | Yukon Rail Line Fights to Exist; Alaska--Yukon Rail Line Seeks Canada Aid to Survive Tourists Also Carried | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/metropolitan-diary-laundry-mat-rerun-theysayers.html | Metropolitan Diary; LAUNDRY MAT RERUN THEY-SAYERS | True | Glenn Collins | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/market-place-cancer-device-and-faberge.html | Market Place; Cancer Device And Faberge | True | Robert Metz | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/signals-and-static-from-iran.html | Signals and Static from Iran | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/expos-take-pair-from-mets-and-go-2-up-mets-are-no-spoilsports-expos.html | Expos Take Pair From Mets and Go 2 Up; Mets Are No Spoilsports Expos Sweep Mets Pirates 3, Phillies 2 | True | By Joseph Durso | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/currency-markets-gold-up-sharply-in-us-dollar-off-against-yen-heavy.html | CURRENCY MARKETS Gold Up Sharply in U.S.; Dollar Off Against Yen; Heavy Middle East Selling | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/courts-back-campeaus-royal-trustco-bid.html | Courts Back Campeau's Royal Trustco Bid | True | Special to The New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/bulldozers-destroy-disputed-harlem-bookstore.html | Bulldozers Destroy Disputed Harlem Bookstore | True | By Sheila Rule | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/strelzin-appears-loser-by-26-votes-in-primary.html | Strelzin Appears Loser By 26 Votes in Primary | True | | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/chess-revengeful-karpov-presses-like-a-cool-boa-constrictor.html | Chess:; Revengeful Karpov Presses Like a Cool Boa Constrictor Unsuspected Strength Shown | True | By Robert Byrne | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/around-the-nation-idaho-jury-backs-newspaper-in-libel-case.html | Around the Nation; Idaho Jury Backs Newspaper in Libel Case Tennessee Nuclear Plant Cleared for Full Operation Pennsylvania Abortion Bill Brings Opposing Rallies 6 Massachusetts Prisoners Allegedly Helped to Escape Montana Cheyennes Accept Oil Development Deal | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/john-what-john-how-john-why.html | John What? John How? John Why? | True | By Jonathan Alter | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/conferees-agree-on-interest-rise-in-student-loans-interest-rate-to.html | Conferees Agree on Interest Rise in Student Loans; Interest Rate to Rise 2% | True | By Marjorie Hunter Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/suspect-sought-in-slaying-of-star-athlete-surrenders.html | Suspect Sought in Slaying Of Star Athlete Surrenders | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/the-victory-feast-is-facing-a-recount-the-victory-feast-is-facing-a.html | The Victory Feast Is Facing a Recount; The Victory Feast Is Facing a Recount | True | By Glenn Collins | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/auction-of-bartokiana-to-mark-centenary-recognized-by-professionals.html | Auction of Bartokiana to Mark Centenary; 'Recognized by Professionals' Inflation Cited as One Cause One-of-a-Kind Record | True | By Harold C. Schonberg | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/kraft-charge-laid-to-an-aide-of-party-allegation-by-dobelle-said-to.html | KRAFT CHARGE LAID TO AN AIDE OF PARTY; Allegation by Dobelle Said to Have Led to Federal Investigation KRAFT CHARGE LAID TO AN AIDE OF PARTY Prosecutor Asked About Kraft | True | By Edward T. Pound Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/the-region-wife-and-3-men-face-murder-charge-slain-womans-car-is.html | The Region; Wife and 3 Men Face Murder Charge Slain Woman's Car Is Found by Police Blast and Fire Cause Montclair Blackout Casino Unit Hears Former Nevada Aide | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/production-up-by-05-in-august-increase-follows-6-months-in-row-of.html | Production Up by 0.5% In August; Increase Follows 6 Months in Row Of Output Drops Output Up 0.5% in August | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/internorth-barred-in-crousehinds-bid.html | Internorth Barred In Crouse-Hinds Bid | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/a-hefty-grand-larceny-effected-the-hard-way.html | A Hefty Grand Larceny Effected the Hard Way | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/soprano-palma-toscani.html | Soprano: Palma Toscani | True | By Peter G. Davis | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/house-votes-to-add-19-billion-for-military-in-1981-budge-authority.html | House Votes to Add $19 Billion for Military in 1981; 'Budge Authority Not Available' House Votes $19 Billion Increase In Financing of Military for 1981 'Budget Authority Not Available' Small-Arms Funds Sufficient | True | By Richard Halloran Special To the New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/mideast-gold-purchases.html | Mideast Gold Purchases | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/albee-seeks-the-perfect-lolita.html | Albee Seeks the Perfect Lolita | True | By Eleanor Blau | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/subsidy-and-bigotry-in-housing-the-threat-of-the-middleincome-genie.html | Subsidy, and Bigotry, in Housing; The Threat of the Middle-Income Genie The Fleeting Time for Fairness | True | | 1980-09-24 0:00 | TX 549293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/turkeys-military-rulers-plan-civilian-cabinet-this-week-general.html | Turkey's Military Rulers Plan Civilian Cabinet This Week; General Invokes Ataturk Direction of New Constitution A Question of Style Question About the U.S. Role of Schools Criticized | True | By John Kifner Special To The New York Times | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/crash-leads-to-a-chicken-roast.html | Crash Leads to a Chicken Roast | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/neeskens-ban-continued.html | Neeskens Ban Continued | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-17 | 1980-09-17 | https://www.nytimes.com/1980/09/17/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-09-24 0:00 | TX 549293 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/15-indicted-for-unlawful-making-of-m80-firecrackers-in-virginia.html | 15 Indicted for Unlawful Making Of M-80 Firecrackers in Virginia | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/prosecution-rests-case-in-murder-trial-of-klansmen-fbi-chemist.html | Prosecution Rests Case in Murder Trial of Klansmen; F.B.I. Chemist Testifies | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/around-the-world-human-rights-issue-flares-at-madrid-security-talks.html | Around the World; Human Rights Issue Flares At Madrid Security Talks Obote Group in Uganda Takes Over Full Control Irish Guerrilla Bombing Damages Belfast Building West Berlin Workers Strike Against Communist Bosses | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/bush-assails-carter-on-ugly-insinuations-of-racism-white-house.html | Bush Assails Carter on 'Ugly Insinuations' of Racism; White House Issues Denial | True | By Steven R. Weisman Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/campaigning-the-oldshoe-and-presidential-styles-news-analysis.html | Campaigning: The Old-Shoe and Presidential Styles; News Analysis Difference in Approaches Styles on the Hustings Charge and Countercharge | True | By Terence Smith Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/ministers-die-in-plane-crash.html | Ministers Die in Plane Crash | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/john-l-handy-former-chairman-of-handy-associates-dies-at-88.html | John L. Handy, Former Chairman Of Handy Associates, Dies at 88 | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/credit-markets-prices-drop-in-erratic-trading-treasury-bill-rates.html | CREDIT MARKETS Prices Drop in Erratic Trading; Treasury Bill Rates Up a Bit Sales of Big Issues Slow | True | By Michael Quint | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/somoza-long-a-us-ally-was-bitter-over-betrayal-buys-land-in.html | Somoza, Long a U.S. Ally, Was Bitter Over 'Betrayal'; Buys Land in Paraguay Brother Assumes Presidency Guerrilla Front Is Formed Succumbs to U.S. Pressure | True | By Alan Riding Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-in-message-to-iran-affirms-stand-on-inquiry-un-panel-tried-an.html | U.S., in Message To Iran, Affirms Stand on Inquiry; U.N. Panel Tried an Inquiry INQUIRY ACCEPTABLE, U.S. TELLS BANI-SADR | True | By Bernard Gwertzman Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/phillies-5-pirates-4.html | Phillies 5, Pirates 4 | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/stage-3-women-caught-in-stifling-routine-of-life-confined-existence.html | Stage: 3 Women Caught In Stifling Routine of Life; Confined Existence | True | By Frank Rich | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/orioles-9-tigers-3.html | Orioles 9, Tigers 3 | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/around-the-nation-high-court-action-ends-us-abortion-payments.html | Around the Nation; High Court Action Ends U.S. Abortion Payments Louisianians Leave School Occupied in Busing Protest Disaster Declaration Asked Because of Maine's Red Tide Environmentalist Wins Stay Of Mine's Libel Judgment Execution Warrants Issued For Two Killers in Florida | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-is-cautious-in-deploring-koreans-death-sentence-fate-up-to.html | U.S. Is Cautious in Deploring Korean's Death Sentence; Fate Up to President Chun | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/calendar-a-tour-and-several-courses.html | Calendar: A Tour And Several Courses | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/technology-metamorphosis-in-compressors.html | Technology; Metamorphosis In Compressors | True | Peter J. Schuyten | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/factory-utilization-up-slightly-in-month-modest-growth-expected.html | Factory Utilization Up Slightly in Month; Modest Growth Expected | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/campaign-report-reagan-aide-says-judges-neednt-take-abortion-vow.html | Campaign Report; Reagan Aide Says Judges Needn't Take Abortion Vow Party Official to Replace Kraft in Carter Campaign Judges Order Two States To Put Anderson on Ballot Weicker Says He'll Work For Reagan but Not Bush | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/housing-starts-rise-a-3d-month-housing-starts-advance-for-3d-month.html | Housing Starts Rise A 3d Month; Housing Starts Advance For 3d Month in a Row Warning on Interest Rates | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/peace-has-a-price-but-chileans-seem-willing-to-pay-the-talk-of.html | Peace Has a Price, but Chileans Seem Willing to Pay; The Talk of Puntilla de Pirque Vote Favors the Regime Government Viewed as Honest The Memories Are Bitter The Children Come First | True | By Edward Schumacher Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/soviet-output-trailing-goal.html | Soviet Output Trailing Goal | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/essay-the-plutonium-shortfall.html | ESSAY The Plutonium Shortfall | True | By William Safire | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/105-conrail-trains-delayed-by-trouble-in-morning-rush-trains-hit.html | 105 Conrail Trains Delayed By Trouble in Morning Rush; Trains Hit Defective Rail | True | By David A. Andelman | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/cabaret-terry-waldo.html | Cabaret: Terry Waldo | True | By John S. Wilson | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/giants-2-braves-0.html | Giants 2, Braves 0 | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/health-code-violations-found-in-29-food-places-violations-reopened.html | Health Code Violations Found in 29 Food Places; VIOLATIONS REOPENED CLOSED | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/vanguard-of-a-viking-invasion-comes-ashore-in-manhattan.html | Vanguard of a Viking Invasion Comes Ashore in Manhattan | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/currency-markets-dollar-loses-ground-gold-climbs-in-europe.html | CURRENCY MARKETS Dollar Loses Ground; Gold Climbs in Europe | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/jet-is-hijacked-to-cuba-a-day-after-warnings-two-refugees-are-taken.html | Jet Is Hijacked To Cuba a Day After Warnings; Two Refugees Are Taken Off Plane in Handcuffs Plane Flies to Miami Acts As Interpreter | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/wnbc-puts-in-hambrick-for-sue-simmons-at-6-pm.html | WNBC Puts In Hambrick For Sue Simmons at 6 P.M. | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/samurai-justice-in-korea.html | Samurai Justice in Korea | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/diplomats-in-peking-hear-a-trial-of-gang-of-four-starts-tomorrow.html | Diplomats in Peking Hear a Trial of 'Gang of Four' Starts Tomorrow | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/congress-set-to-debate-superfund-to-clean-up-hazardous-wastes.html | Congress Set to Debate 'Superfund' to Clean Up Hazardous Wastes; Complaints of Exaggeration Original House Version Favored | True | By Philip Shabecoff Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/a-last-goodbye-to-sam-the-elevator-man.html | A Last Goodbye to Sam, the Elevator Man | True | By Jeanne Hammond | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-says-afghans-harass-embassy-over-defector.html | U.S. Says Afghans Harass Embassy Over Defector | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/citys-chief-of-finance-to-get-sba-position.html | City's Chief of Finance To Get S.B.A. Position | True | | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/government-contracts-divide-us-and-japan.html | Government Contracts Divide U.S. and Japan | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/avantgarde-turetzky.html | Avant-Garde: Turetzky | True | By Joseph Horowitz | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/senate-panel-acts-to-narrow-intelligence-identity-bill-immunity-for.html | Senate Panel Acts to Narrow Intelligence Identity Bill; Immunity for Agencies | True | By Charles Mohr Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/the-un-today.html | The U.N. Today | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/control-panel-calmer-now-is-termed-too-calm-by-some-dispute-on.html | Control Panel, Calmer Now, Is Termed Too Calm by Some; Dispute on Effectiveness Keeping a Low Profile 'Conscience' of the Board Bearns's Use of the Board | True | By Clyde Haberman | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/royals-win-title-brett-back.html | Royals Win Title; Brett Back | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/william-schuman-wins-5000-mark-horblit-prize.html | William Schuman Wins $5,000 Mark Horblit Prize | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/zimbabwes-army-chief-is-dismissed-for-disloyalty-promotion-was.html | Zimbabwe's Army Chief Is Dismissed for Disloyalty; Promotion Was Denied | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/4-bombings-in-guadeloupe.html | 4 Bombings in Guadeloupe | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/court-warns-drivers-at-the-times.html | Court Warns Drivers at The Times | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/round-the-recession-bend-again.html | 'Round the Recession Bend Again | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/a-night-on-the-town-for-armani-a-night-on-the-town-for-armani-and.html | A Night On the Town For Armani; A Night on the Town For Armani and Fans | True | By John Duka | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/in-fort-greene-a-murder-fails-to-erase-hopes-handyman-arrested-in.html | In Fort Greene, A Murder Fails To Erase Hopes; Handyman Arrested in Slaying Fort Greene: A Murder Intrudes On Enclave's Sense of Renewal Overcrowded Rooming Houses Housing Not Isolated 'A Beautiful Block' | True | By David Bird | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/baptist-leader-criticized-for-statement-about-jews-speech-was.html | Baptist Leader Criticized for Statement About Jews; Speech Was Recorded | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/argentine-peso-devalued.html | Argentine Peso Devalued | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/dixy-lee-ray-loses-governorship-of-washington-in-primary-battle.html | Dixy Lee Ray Loses Governorship Of Washington in Primary Battle; Will Face Republican Challenger DIXY LEE RAY LOSES IN GOVERNOR'S RACE Called 'Madame Nuke' Magnuson Easily Wins | True | By Wayne King Special to the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/esmark-shares-tendered.html | Esmark Shares Tendered | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/arrest-date-crucial-in-met-murder-case-news-analysis-could-lead-to.html | Arrest Date Crucial in Met Murder Case; News Analysis Could Lead to Dismissal Standards for Questioning No Arrest Warrant | True | By Angel Castillo | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/money.html | Money | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/foliage-in-adirondacks-starts-to-change-color.html | Foliage in Adirondacks Starts to Change Color | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/stargell-a-leaders-ordeal-stargell-frustration-of-disabled-leader.html | Stargell: A Leader's Ordeal; Stargell: Frustration Of Disabled Leader Power at Plate Missed | True | By Carrie Seidman Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/anderson-takes-jab-at-carter-on-korea-charges-prompted-by-headlines.html | Anderson Takes Jab at Carter on Korea; Charges Prompted by Headlines | True | By Leslie Bennetts Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/sports-today-baseball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/dow-gains-1536-best-since-april-volume-reaches-64-million-shares-in.html | Dow Gains 15.36; Best Since April; Volume Reaches 64 Million Shares In Hectic Buying Saudi Production Noted Dow Gains 15.36 Points; Volume Up New Highs Established | True | By Vartanig G. Vartan | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/mayor-gearing-up-for-bus-shelter-bids-lupkins-advice-noted.html | Mayor Gearing Up for Bus Shelter Bids; Lupkin's Advice Noted | True | By Robert McG. Thomas Jr. | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/senate-panel-approves-10-judicial-nominations.html | Senate Panel Approves 10 Judicial Nominations | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/company-news-crousehinds-spurns-internorth-match-viewed-as-logical.html | COMPANY NEWS Crouse-Hinds Spurns Internorth; Match Viewed as Logical | True | By Thomas C. Hayes | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/still-collecting-phone-records.html | Still Collecting Phone Records | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/truck-fueled-by-wood-presented-by-promoters.html | Truck Fueled by Wood Presented by Promoters | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/somoza-ousted-nicaraguan-ruler-is-ambushed-and-slain-in-paraguay.html | Somoza, Ousted Nicaraguan Ruler, Is Ambushed and Slain in Paraguay; Car Riddled With Bullets EX-NICARAGUA RULER IS SLAIN IN PARAGUAY Father Slain in 1956 Nicaragua Denies Role State Department Is Silent | True | By Edward Schumacher Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/a-stiff-fiscal-plan-from-koch-awaited-new-layoffs-and-additional.html | A STIFF FISCAL PLAN FROM KOCH AWAITED; New Layoffs and Additional Taxes to Be Offered to Control Unit Revenue From Added Taxes Koch Expected to Present Stringent Financial Plan Resistance From Mayor | True | By Ronald Smothers | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/sudan-reports-paris-arms-pact.html | Sudan Reports Paris Arms Pact | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-embassy-sheltering-2-cuban-defectors-in-ethiopia.html | U.S. Embassy Sheltering 2 Cuban Defectors in Ethiopia | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/mexicos-offshore-oil-boom-wells-account-for-a-third-of-total-output.html | Mexico's Offshore Oil Boom; Wells Account for a Third of Total Output Mexico's Offshore Oil Boom 'Illicit Fortunes Are Being Made' | True | By Alan Riding Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/clurman-memorial-today-in-the-shubert-at-4-pm.html | Clurman Memorial Today In the Shubert at 4 P.M. | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/tentative-amc-pact-reached.html | Tentative A.M.C. Pact Reached | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-said-to-protest-frenchsoviet-trade-said-to-be-second-complaint.html | U.S. Said to Protest French-Soviet Trade; Said to be Second Complaint | True | By Paul Lewis Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/commentary-fills-idle-cup-sails-defender-is-repaired-aussies-have.html | Commentary Fills Idle Cup Sails; Defender Is Repaired Aussies Have Busy Day | True | By William N. Wallace Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/sierra-club-plans-to-sue-20-utilities-over-air-quality-main-cause.html | Sierra Club Plans to Sue 20 Utilities Over Air Quality; Main Cause of Acid Rain Policy Is 'Vigorous Enforcement' | True | | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/senators-challenge-brzezinski-dealings-with-billy-carter-competence.html | SENATORS CHALLENGE BRZEZINSKI DEALINGS WITH BILLY CARTER; COMPETENCE ISSUE IS RAISED But Presidential Adviser Defends Role and Rebuts Suggestion That He Might Have Lied Foreign Policy Process Contacts With Brother Brzezinski Challenged by Senators; He Defends Role With Billy Carter Political Factor Seen | True | By David E. Rosenbaum Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/bay-area-opens-concert-hall.html | Bay Area Opens Concert Hall | True | By Donal Henahan Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/teachers-union-affirms-support-it-gave-to-javits-but-district-37.html | Teachers' Union Affirms Support It Gave to Javits; But District 37 Switches, Backing Rep. Holtzman Anderson Choice Criticized Rep. Holtzman Shows Strain | True | By Robin Herman | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/gas-agreement-reported-near.html | Gas Agreement Reported Near | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/pop-willy-deville-band.html | Pop: Willy DeVille Band | True | Robert Palmer | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/threerun-homer-by-mazzilli-helps-mets-defeat-expos-52-miller-excels.html | Three-Run Homer by Mazzilli Helps Mets Defeat Expos, 5-2; Miller Excels on Mound Scott's Single Produces Run Mets Get Run Off Lee A Couple of Close Pitches Mets Beat Expos, 5-2 | True | By Joseph Durso | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/archbishops-attack-fails-to-defeat-2-candidates-in-massachusetts.html | Archbishop's Attack Fails to Defeat 2 Candidates in Massachusetts Vote; 2 Chosen to Vie for Senate | True | By Michael Knight Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/letters-league-of-women-voters-unreasonable-standard-carter-corner.html | Letters; League of Women Voters' Unreasonable Standard Carter Corner The Perversion Of Central Park Lenin and the Bolsheviks' Sanity Industrial Verity Shakespeare Critic Prerequisites for Peace in the Middle East Perilous Chauvinism The Sierra Club's Pollution-Laden Alternative to Westway | True | GORDON M. BOYDTOM STOPYRAJOHN ASHBOURNETHEODORE LASARALEXANDER RUDHARTWILLIAM A. FISCHELLINCOLN ROTHSCHILDPETER J. TANOUSCATHY BRONDOLOSHELDON POLLACK | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/to-england-let-scotland-go.html | To England: Let Scotland Go | True | By Robert MacBeth Shirley | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/kenya-enlisting-camels-for-fight-against-poachers.html | Kenya Enlisting Camels for Fight Against Poachers | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/music-pianistcomposer.html | Music: Pianist-Composer | True | By Edward Rothstein | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/arab-father-home-razed-stands-by-terrorist-son-demolition-evokes.html | Arab Father, Home Razed, Stands by Terrorist Son; Demolition Evokes Sympathy Prison Said to Change Youth Not a Hero in His Home Town | True | By David K. Shipler Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/fbi-releases-sketches-of-casino-blast-suspects.html | F.B.I. Releases Sketches Of Casino Blast Suspects | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/study-of-cuban-refugees-finds-normal-rate-of-mental-disorders.html | Study of Cuban Refugees Finds Normal Rate of Mental Disorders | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/television.html | Television | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/savings-in-6-states-laid-to-limits-on-hospital-rates-possible.html | Savings in 6 States Laid to Limits on Hospital Rates; Possible Savings Calculated SAVINGS IN HOSPITALS LAID TO RATE LIMITS Findings Heavily Promoted Most Improvement in New York | True | By Robert Reinhold Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/victim-of-nightmares-gets-2000-judgment.html | Victim of Nightmares Gets $2,000 Judgment | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/ftc-moves-to-ease-eyeglass-restrictions-specifications-for-contact.html | F.T.C. Moves to Ease Eyeglass Restrictions; Specifications for Contact Lenses | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/senate-panel-decides-to-revive-financing-of-revenuesharing-nerve.html | Senate Panel Decides To Revive Financing Of Revenue-Sharing; Nerve Gas Plant Gets Funding Defoliant Spills in California | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/marriott-recommended-to-operate-playland-amusement-park-at-rye.html | Marriott Recommended to Operate Playland Amusement Park at Rye | True | By James Feron Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-aides-find-no-bias-in-closing-of-sydenham-police-isolate-protest.html | U.S. Aides Find No Bias In Closing of Sydenham; Police Isolate Protest Leaders | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/networks-to-cover-presidents-news-conference-despite-some.html | Networks to Cover President's News Conference Despite Some Misgivings; Views of ABC | True | By Tony Schwartz | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/man-vs-talking-machines-vox-inhumana-one-mans-archive-of-recorded.html | Man vs. Talking Machines; Vox Inhumana, One Man's Archive of Recorded Machine-Talk | True | By Glenn Collins | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/new-york-judges-join-in-suit-seeking-raises.html | New York Judges Join In Suit Seeking Raises | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/woodward-may-draw-only-2-miller-pleased-with-drills.html | Woodward May Draw Only 2; Miller Pleased With Drills | True | By James Tuite | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/guerrillas-in-el-salvador-seize-offices-of-oas.html | Guerrillas in El Salvador Seize Offices of O.A.S. | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/pollution-limits-deferred-to-help-auto-industry-letter-to-murphy.html | Pollution Limits Deferred To Help Auto Industry; Letter to Murphy Pollution Limits Deferred To Help Auto Industry 'Public Health Problems' | True | By Ernest Holsendolph Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/senate-puts-off-action-on-sea-pact-with-cuba.html | Senate Puts Off Action On Sea Pact With Cuba | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/communist-ticket-set-back.html | Communist Ticket Set Back | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/briefs.html | BRIEFS | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/huge-grassland-ranch-becomes-a-sanctuary.html | Huge Grassland Ranch Becomes a Sanctuary | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/bonn-chancellor-and-us-official-confer-over-soviet-missile-talks.html | Bonn Chancellor and U.S. Official Confer Over Soviet Missile Talks | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/world-coffee-output.html | World Coffee Output | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/kim-must-be-spared.html | Kim Must Be Spared | True | By Jerome Alan Cohen | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/step-toward-unity-2-rise-and-cut-in-output-hinge-on-lower-fees-by.html | STEP TOWARD UNITY; $2 Rise and Cut in Output Hinge on Lower Fees by Others in Cartel Effect on Consumers Unclear Saudis Agree to Lift Oil Price $2 a Barrel Meeting Unusually Acrimonious | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/insider-reports-new-york-exchange-american-exchange.html | Insider Reports; NEW YORK EXCHANGE AMERICAN EXCHANGE | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/foreign-currency-options.html | Foreign Currency Options | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/times-and-minority-employees-reach-accord-on-suit-package-called-15.html | Times and Minority Employees Reach Accord on Suit; Package Called $1.5 Million | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/a-socialist-strives-to-exploit-an-issue-presidential-candidate.html | A SOCIALIST STRIVES TO EXPLOIT AN ISSUE; Presidential Candidate Seizing on Revolt in Poland to Dramatize Cause of Workers in U.S. Trotsky and Polish Workers Outlook on a New Party | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/macy-earnings-up-23-in-4th-quarter.html | Macy Earnings Up 2.3% in 4th Quarter | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/four-panel-discussions-due-on-home-energy.html | Four Panel Discussions Due on Home Energy | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/appeal-set-on-wine-price-ruling.html | Appeal Set on Wine Price Ruling | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/democrats-ready-to-pick-court-candidates-quietly.html | Democrats Ready to Pick Court Candidates Quietly | True | By Maurice Carroll | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/gardening-now-is-the-time-to-plot-and-plant-bulbs-for-spring-blooms.html | GARDENING Now is the time to plot and plant bulbs for spring blooms. | True | By Linda Yang | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/qu.html | Q&A | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/league-eliminates-chair-from-debate-reagan-spokesman-says-symbol-of.html | LEAGUE ELIMINATES CHAIR FROM DEBATE; Reagan Spokesman Says Symbol of President's Absence Was Guaranteed by Sponsors A Matter of Honor A Disagreement With the Tapes Viability Could Change Public Limited to 100 Seats | True | By Howell Raines Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/city-loses-9-million-in-us-aid-for-not-spending-fast-enough.html | City Loses $9 Million in U.S. Aid For Not Spending Fast Enough | True | By Richard Meislin | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/company-news-takeover-of-trustco-is-set-back-campeau-agrees-to.html | COMPANY NEWS; Takeover Of Trustco Is Set Back Campeau Agrees To Alter Terms 4 Directors Added To Quastor Board Texaco in Oil Pact With Colombia James Buying Stake In British Broker McDonnell Douglas Asked for Damages Pullman Drops One McDermott Motion Exxon Testing Well In Baltimore Canyon Strike Idles Fiat's Car Plants in Turin | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/billy-carter-confirms-deal-to-sell-souvenirs.html | Billy Carter Confirms Deal to Sell Souvenirs | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/guitarist-michael-dadap.html | Guitarist: Michael Dadap | True | By Peter G. Davis | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/hers.html | Hers | True | Jane Adams | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/palestinians-fire-on-israel.html | Palestinians Fire on Israel | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/iraq-ends-1975-border-pact-with-iran-as-frontier-clashes-continue.html | Iraq Ends 1975 Border Pact With Iran as Frontier Clashes Continue; Daily Clashes Have Been Reported Iran Ceased Aid to Kurds in Iraq | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/going-out-guide-on-top-of-the-city-aviation-murals-comedy-team.html | GOING OUT Guide; ON TOP OF THE CITY AVIATION MURALS COMEDY TEAM | True | John Corry | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/the-city-jury-deliberating-on-murder-of-rabbi-koch-at-opening-of.html | The City; Jury Deliberating On Murder of Rabbi Koch at Opening Of Bronx Plant 2 Guilty in Slaying Of Woman, 82, in '76 | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/bridge-some-need-only-a-glance-to-produce-right-analysis-club-queen.html | Bridge;; Some Need Only a Glance To Produce Right Analysis Club Queen Is Led | True | By Alan Truscott | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/polish-unions-forge-nationwide-unity-rights-won-in-a-long-strike.html | Polish Unions Forge Nationwide Unity; Rights Won in a Long Strike Many Speakers Report Success | True | By John Darnton Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/israel-announces-raid-into-southern-lebanon.html | Israel Announces Raid Into Southern Lebanon | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/helpful-hardware-wall-storage-system.html | HELPFUL HARDWARE; Wall Storage System | True | Barbara L. Isenberg and Mary Smith | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-china-sign-major-trade-pact-us-china-sign-major-trade-pact.html | U.S. and China Sign Major Trade Pact; U.S., China Sign Major Trade Pact Civil Aviation Accord Also Set Trade Expanding Sharply Route Applications Accepted Access and Sharing | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/da-vinci-notebook-to-be-auctioned-genius-is-in-these-writings-in.html | Da Vinci Notebook to Be Auctioned; 'Genius Is in These Writings' In Britain for 250 Years | True | By William Borders Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/yanks-trail-suspended-game-time-is-called-yanks-trail-suspended.html | Yanks Trail Suspended Game; Time Is Called Yanks Trail Suspended Game No Place to Go | True | By Murray Chass Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/2-boys-sought-in-subway-slaying.html | 2 Boys Sought in Subway Slaying | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/union-carbide-expansion.html | Union Carbide Expansion | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/abroad-at-home-religion-and-politics.html | ABROAD AT HOME Religion And Politics | True | By Anthony Lewis | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/basques-intensify-turmoil-in-navarre-violent-efforts-to-include.html | BASQUES INTENSIFY TURMOIL IN NAVARRE; Violent Efforts to Include Province in Region Receiving Self-Rule Stir Fears of a Civil War Referendum Is Possible Navarre Buildings Bombed E.T.A.'s Apparent Motives | True | By James M. Markham Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/accord-is-sought-for-vesco-to-testify-before-panel-panel-studying-2.html | Accord Is Sought for Vesco to Testify Before Panel; Panel Studying 2 Cases | True | By Edward T. Pound Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/cuisinarts-cited-on-price-fixing.html | Cuisinarts Cited On Price Fixing | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/notes-on-people-for-joan-kennedy-it-was-a-degree-of-difference.html | Notes on People; For Joan Kennedy, It Was a Degree of Difference Rumbles of the Past A Manor for Mick Added Attraction Wallace Sins Contract for a TV Biography Cornell Newspaper Marks Its 100th Anniversary | True | Judith Cummings Albin Krebs | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/2-canadian-concerns-to-raise-steel-prices.html | 2 Canadian Concerns To Raise Steel Prices | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/take-the-money-and-run-housing.html | Take the Money and Run Housing | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/tampon-brand-tied-to-shock-syndrome.html | Tampon Brand Tied To Shock Syndrome | True | By Karen de Witt Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/panel-to-examine-ethics-in-genetic-engineering.html | Panel to Examine Ethics In Genetic Engineering | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/pro-basketball-notebook-celtics-sign-mchale-beating-out-italians.html | Pro Basketball Notebook Celtics Sign McHale, Beating Out Italians | True | By Sam Goldaper | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/home-beat-american-sunrises.html | Home Beat; American Sunrises | True | Suzanne Slesin | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/commodities-financial-futures-drop-as-housing-starts-gain-coffee.html | COMMODITIES Financial Futures Drop As Housing Starts Gain; Coffee Futures Drop to Limit | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/nicaragua-charges-former-officers-with-plotting-to-kill-junta.html | Nicaragua Charges Former Officers With Plotting to Kill Junta Leaders; Contacts With Former Officers | True | By Juan de Onis Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/company-news-exim-bank-sets-137-billion-in-loans-new-lending.html | COMPANY NEWS Ex-Im Bank Sets $1.37 Billion in Loans; New Lending Authority Approved Mexican Loan May Be Questioned | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/house-panel-refuses-to-protect-wild-california-river-from-dam-other.html | House Panel Refuses to Protect Wild California River From Dam; Other Rivers Protected | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/sound.html | Sound | True | Hans Fantel | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/dividends.html | Dividends | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/exprobate-judge-begins-prison-sentence-in-ohio.html | Ex-Probate Judge Begins Prison Sentence in Ohio | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/ballet-karen-kain-in-coppelia.html | Ballet: Karen Kain In 'Coppelia' | True | By Anna Kisselgoff | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/shogun-ratings-2d-only-to-roots-opener.html | 'Shogun' Ratings 2d Only to 'Roots' Opener | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/jersey-acquires-2-key-bus-lines-for-32-million-byrne-describes.html | Jersey Acquires 2 Key Bus Lines For $32 Million; Byrne Describes Takeover as 'Truly Public Transit' Possible Rail Takeover 'Getting Rid of a Headache' Jersey Acquires Two Key Bus Lines | True | By Martin Waldron Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/new-jobless-claims-decline.html | New Jobless Claims Decline | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/saudis-reduce-butane-price-finance-briefs.html | Saudis Reduce Butane Price; FINANCE BRIEFS | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/paytv-issue-in-the-actors-strike-is-resolved-remaining-problems.html | Pay-TV Issue in the Actors' Strike Is Resolved; Remaining Problems Stressed 'Not Euphoric, But Optimistic' $200,000 in Benefit Tickets | True | By Aljean Harmetz Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/7-chinese-lawyers-on-us-tour-visit-rikers-island.html | 7 Chinese Lawyers, on U.S. Tour, Visit Rikers Island | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/police-chief-and-leftist-extremist-are-slain-in-turkey-militants.html | Police Chief and Leftist Extremist Are Slain in Turkey; Militants Being Detained Tanks Are Kept Ready | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/videotapes-called-a-key-in-2-abscam-convictions-envoy-told-not-to.html | Videotapes Called a Key In 2 Abscam Convictions; Envoy Told Not to Worry | True | By Ralph Blumenthal Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/water-ban-extended-by-jersey-as-drought-shows-varied-impact-jersey.html | Water Ban Extended By Jersey as Drought Shows Varied Impact; Jersey Extends Water Ban as Drought Has Varied Effects in 3 States | True | By Robert Hanley | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/dodgers-beat-padres-take-1game-lead.html | Dodgers Beat Padres, Take 1-Game Lead | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/cab-grants-paris-route.html | C.A.B. Grants Paris Route | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/text-of-statement-by-brzezinski.html | Text of Statement by Brzezinski | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/refugee-accused-of-war-crimes-concedes-he-lied-to-enter-us.html | Refugee Accused of War Crimes Concedes He Lied to Enter U.S. | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/new-soviet-missiles-reported-deployed-more-accurate-icbms-pose.html | NEW SOVIET MISSILES REPORTED DEPLOYED; 'More Accurate' ICBM's Pose Peril to Land-Based Force of U.S., Research Institute Says Situation 'Cannot Be Ignored' | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/sports-of-the-times-the-tragedy-of-jim-tyrer.html | Sports of The Times; The Tragedy Of Jim Tyrer | True | DAVE ANDERSON | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/books-of-the-times-so-i-did-nothing-tantalizing-glimpses.html | Books of The Times; So I Did Nothing! Tantalizing Glimpses | True | By Christopher Lehmann-Haupt | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/market-place-undervalued-stocks-today.html | Market Place; Undervalued Stocks Today | True | Robert Metz | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/usjapanese-trade-figures.html | U.S.-Japanese Trade Figures | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/heirloom-discoveries-at-sothebys-sothebys-opens-new-galleries-with.html | Heirloom Discoveries at Sotheby's; Sotheby's Opens New Galleries With Heirloom Discovery Days | True | By Rita Reif | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/world-gold.html | World Gold | True | | 1980-09-24 0:00 | TX 549295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/idaho-company-denies-requiring-sterilization-of-female-workers.html | Idaho Company Denies Requiring Sterilization of Female Workers | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/republic-steel-outlook.html | Republic Steel Outlook | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/vecchione-to-be-sports-editor.html | Vecchione to Be Sports Editor | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/at-t-net-up-82-in-quarter-revenues-show-rise-of-112-earnings.html | A.T.& T. Net Up 8.2% In Quarter; Revenues Show Rise of 11.2% EARNINGS | True | By Phillip H. Wiggins | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/show-to-highlight-the-painted-finish.html | Show to Highlight The Painted Finish | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/commoner-urges-iran-relations.html | Commoner Urges Iran Relations | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/two-charged-in-prison-murder.html | Two Charged in Prison Murder | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/advertising-jb-scotch-whispering-in-print-national-car-rental-moves.html | Advertising J&B Scotch Whispering In Print National Car Rental Moves to Campbell-Ewald Blead Ads in Newsweek Investment Reference Accounts People Addendum | True | Philip H. Dougherty | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/us-calls-document-on-africa-a-forgery-black-new-yorkers-got.html | U.S. CALLS DOCUMENT ON AFRICA A FORGERY; Black New Yorkers Got Purported Federal Report That Calls for Support of South Africa 'A Professional Job' 'Disinformation' Effort | True | By Richard Burt Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/guitar-manuel-barrueco.html | Guitar: Manuel Barrueco | True | By Raymond Ericson | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/talks-set-in-jersey-school-strike.html | Talks Set in Jersey School Strike | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/mediator-enters-met-talks.html | Mediator Enters Met Talks | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/business-people-ebullient-chief-spurring-american-express-unit.html | BUSINESS PEOPLE; Ebullient Chief Spurring American Express Unit Steinway Brother Named New Chairman Sears Economist Quits | True | N.R. Kleinfield | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/architecture-louise-davies-hall-marked-by-melange-of-styles-news.html | Architecture: Louise Davies Hall Marked by Melange of Styles; News Analysis | True | By Paul Goldberger Special To the New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/the-postmodern-interior-a-collage-of-times-gone-by-interiors-in-the.html | The Postmodern Interior: A Collage of Times Gone By; Interiors in the Postmodern Style | True | By Suzanne Slesin | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/the-region-repair-shops-found-bilking-motorists-expatient-leaves-st.html | The Region; Repair Shops Found Bilking Motorists Ex-Patient Leaves St. Agnes $2.5 Million Catskill Justice To Hear Judge's Suit | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/strong-sales-for-publisher-of-bibles-strong-sales-for-nashville.html | Strong Sales For Publisher Of Bibles; Strong Sales for Nashville Bible Publisher 'Electric Church' Market Project Called Sales Coup | True | Special to The New York Times | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/reds-7-astros-0.html | Reds 7, Astros 0 | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-18 | 1980-09-18 | https://www.nytimes.com/1980/09/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-24 0:00 | TX 549295 | | |
| 1980-09-19 | 1980-09-18 | https://www.nytimes.com/1980/09/19/archives/socal-texaco-cut-gas-prices.html | Socal, Texaco Cut Gas Prices | True | | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/garth-campaigning-uphill-for-the-glory-of-the-fight-garth.html | Garth: Campaigning Uphill For the Glory of the Fight; Garth: Campaigning Uphill for the Glory of the Fight 'Worst President in This Century' Grudging Admiration Fighting the Cloth Coat A Near-Sabbatical GARTH'S WINNERS: GARTH'S LOSERS: | True | By Joyce Purnick | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/eightnation-nato-maneuvers-begin-in-norway.html | Eight-Nation NATO Maneuvers Begin in Norway | True | By Drew Middleton Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/in-the-nation-the-last-resort.html | IN THE NATION The Last Resort | True | By Tom Wicker | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/us-clothing-makers-criticize-china-pact-assert-import-rise-will-add.html | U.S. Clothing Makers Criticize China Pact; Assert Import Rise Will Add To Problems Tough Competition Expected | True | By Isadore Barmash | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/obrien-and-cagney-reunite-for-ragtime.html | O'Brien and Cagney Reunite for 'Ragtime' | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/foreign-affairs-a-moscow-cold-line.html | FOREIGN AFFAIRS A Moscow Cold Line | True | By Flora Lewis | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/austrian-prelate-in-moscow.html | Austrian Prelate in Moscow | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-region-hudson-judge-fines-striking-jail-guards-parents-arrested.html | The Region; Hudson Judge Fines Striking Jail Guards Parents Arrested In Custody Dispute Rain Slows the Drain On Jersey Reservoirs Warehouse Burns On Hudson Pier | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/justice-dept-reopening-inquiry-on-puerto-rico-shooting-deaths.html | Justice Dept. Reopening Inquiry On Puerto Rico Shooting Deaths; Description of Death Report of Jury Testimony | True | Special to the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/oscar-brown-jr-seeking-audience-for-his-songs-20-collectors-item.html | Oscar Brown Jr. Seeking Audience for His Songs; $20 Collector's Item 'Why Aren't You Famous?' Worked With Gang Members Invited to Indiana | True | By John S. Wilson | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/around-the-world-bishop-in-bonn-defends-churchs-attack-on-schmidt.html | Around the World; Bishop in Bonn Defends Church's Attack on Schmidt Leftists in San Salvador Vow to Continue Siege Dissident's Death Sentence Is Upheld by Seoul General | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/dollar-gains-broadly-gold-in-mixed-trading-pound-drops-slightly.html | Dollar Gains Broadly; Gold In Mixed Trading Pound Drops Slightly Silver Rises 5 Cents | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/spains-revamped-cabinet-wins-confidence-vote-new-taxes-predicted.html | Spain's Revamped Cabinet Wins Confidence Vote; New Taxes Predicted Catalan Votes Pledged | True | By James M. Markham Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/crop-insurance-bill-is-passed.html | Crop Insurance Bill Is Passed | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/grand-banks-well-started-by-mobil.html | Grand Banks Well Started by Mobil | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/wilson-benched-court-appeal-set.html | Wilson Benched; Court Appeal Set | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/pianist-russell-sherman-nbc-canceling-letterman-and-speak-up.html | Pianist: Russell Sherman; NBC Canceling Letterman And 'Speak Up America' The Flute's Progress | True | By Edward Rothstein | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/webster-award-set-aside-appeals-are-expected-awards-ruled-excessive.html | Webster Award Set Aside; Appeals Are Expected Awards Ruled Excessive Webster Award Voided Referees to Resume Negotiations Kading Wins Suffolk Trot For Fillies at Roosevelt | True | By Sam Goldaper | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/pianist-tana-bawden-in-last-schubert-sonata.html | Pianist: Tana Bawden In Last Schubert Sonata | True | Joseph Horowitz | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/new-face-marianne-tatum-barnum-and-the-audience-fall-for-her-a.html | New Face: Marianne Tatum Barnum and the Audience Fall for Her; A Breath Before Dessert | True | By Nan Robertson | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carter-says-he-isnt-terming-reagan-racist-would-be-glad-to-debate.html | Carter Says He Isn't Terming Reagan Racist; Would Be 'Glad' to Debate Plan to Ease Burdens Tense Moment With a Reporter Reagan's Statements | True | By Terence Smith Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/katherine-anne-porter-dies-at-90-won-a-pulitzer-for-short-stories-a.html | Katherine Anne Porter Dies at 90; Won a Pulitzer for Short Stories; A 50-Year Harvest Katherine Anne Porter, Prize-Winning Writer, Dies 'Feminine and Fierce' Little Sense of Time Brush With Death 'A Sense of Our Own History' Stirred by Mexican Trip First Published Story Praise Not Universal | True | By Laurie Johnston | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/briefs.html | BRIEFS | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/weather-is-the-third-party-in-strike-against-california-wineries.html | Weather Is the Third Party in Strike Against California Wineries; 'Much Like a Chess Game' New Breed of Winemakers Process Is Highly Automated More Workers Required | True | By Wayne King Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/fcc-backs-addition-of-140-vhf-stations-scramble-for-licenses-new.html | F.C.C. Backs Addition Of 140 VHF Stations; Scramble for Licenses New VHF Stations Supported Directing the Signals Stations Suggested Under F.C.C. Rule | True | By Irvin Molotsky Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/jewel-pins-its-hopes-on-savon-problem-of-getting-there-jewel.html | Jewel Pins Its Hopes on Sav-On; Problem of 'Getting There' Jewel Pinning Its Hopes On Merger With Sav-On New Market Opportunities 'Combo' Stores Considered Key AT A GLANCE Jewel Companies | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/ernest-b-mccoy-76-director-of-athletics-dean-at-penn-state.html | Ernest B. McCoy, 76; Director of Athletics, Dean at Penn State | True | By Gordon S. White Jr. | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/west-germany-cuts-loan-rate.html | West Germany Cuts Loan Rate | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/258-million-loss-at-vw-of-america-bleak-brazilian-results.html | $25.8 Million Loss At VW of America; Bleak Brazilian Results | True | By John Tagliabue Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/campaign-report-moyers-to-be-moderator-for-first-campaign-debate.html | Campaign Report; Moyers to Be Moderator For First Campaign Debate Ford Says an Apology Is Owed by President Nader Finds Carter Best Of 3 on Consumer Issues Anderson Seeks U.S. Ruling To Ease Granting of Loans | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/about-politics-carter-the-campaign-alchemist.html | About Politics; Carter, the Campaign Alchemist | True | By Francis X. Clines Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/etsko-tazaki-pianist-on-grand-scale-at-y-now-plays-tours-in-japan.html | Etsko Tazaki, Pianist On Grand Scale, at Y; Now Plays Tours in Japan An Eclectic Approach | True | By Raymond Ericson | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/panel-allows-building-sale-despite-diplomats-plea-administration.html | Panel Allows Building Sale Despite Diplomats' Plea; Administration Wins Test | True | By Clyde Haberman | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carter-speech-an-extra-edge-free-use-of-tv-a-facet-of-incumbents.html | Carter Speech: An Extra Edge; Free Use of TV a Facet Of Incumbent's Power News Analysis Carter Speech: Special Edge To an Incumbent President | True | By Adam Clymer Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/city-gets-a-productivity-program.html | City Gets a Productivity Program | True | | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/letters-cholesterol-and-a-misuse-of-public-trust-the-forgotten.html | Letters; Cholesterol and a 'Misuse of Public Trust' The Forgotten Promise Of Wide-Open Spaces Before Omega 7 Strikes Again Insuring Bike Victims How the West Should Help Poland Senator Javits And the Liberals | True | FRED RICHMONDSILVANA PERTEGNAZZAWHITNEY I. GERARDMICHAEL A. SCOTTPETER SCHEIBNERR.S. PERINBANAYAGAMB.A. ROMANISHLARRY SHERMAN | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/sports-today-baseball-football-harness-racing-jaialai-thoroughbred.html | Sports Today; BASEBALL FOOTBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/union-square-and-3d-ave-get-the-festive-spirit.html | Union Square and 3d Ave. Get the Festive Spirit | True | By C. Gerald Fraser | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/corrections.html | CORRECTIONS | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/conspiracy-trail-begins-for-2-exofficials-of-fbi-accused-in.html | Conspiracy Trail Begins for 2 Ex-Officials of F.B.I. Accused in Break-Ins; Testimony Is Said to 'Shriek' Four Interruptions by Judge Whose Homes Were Entered | True | By Robert Pear Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/pillsbury-net-up-162-in-quarter.html | Pillsbury Net Up 16.2% in Quarter | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/alaska-oil-ban-lifted.html | Alaska Oil Ban Lifted | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/income-up-08-in-us-in-august-personal-income-income-up-in-august.html | Income Up 0.8% in U.S. In August; Personal Income Up In August | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/times-officers-promoted.html | Times Officers Promoted | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/pasternak-hailed-in-moscow-voznesensky-honors-pasternak-cites-some.html | Pasternak Hailed in Moscow; Voznesensky Honors Pasternak; Cites Some of "Zhivago" Poems | True | By Craig R. Whitney Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/a-judge-orders-mta-to-restore-lirrs-offpeak-reduced-rate-13-million.html | A Judge Orders M.T.A. to Restore L.I.R.R.'s Off-Peak Reduced Rate; $13 Million More Expected | True | By James Barron Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/cholera-kills-2-in-south-korea.html | Cholera Kills 2 in South Korea | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/loan-to-philippines.html | Loan to Philippines | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/us-payments-deficit-narrowed-in-2d-quarter.html | U.S. Payments Deficit Narrowed in 2d Quarter | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/2-belts-of-ash-from-mt-st-helens-may-cause-slightly-cooler-weather.html | 2 Belts of Ash From Mt. St. Helens May Cause Slightly Cooler Weather; Satellite Data to Be Used Ash May Cause Cooler Weather | True | By John Noble Wilford | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/schulmberger-seeks-a-software-concern.html | Schulmberger Seeks A Software Concern | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/record-1980-results-expected-at-itt.html | Record 1980 Results Expected at I.T.T. | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/jews-start-observance-of-yom-kippur-today.html | Jews Start Observance Of Yom Kippur Today | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/paraguay-says-a-suspect-in-somoza-case-is-slain-argentine.html | Paraguay Says a Suspect In Somoza Case Is Slain; Argentine Terrorists Sought Ambushed on Way to City Center Car Hit by Rocket 2 Rocket Launchers Found 'He Felt Total Confidence' | True | By Edward Schumacher Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/auctions-art-sales-in-the-galleries.html | Auctions; Art sales in the galleries. | True | Rita Reif | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/events-and-openings-films-music-dance-cabaret-music-dance-cabaret.html | Events and Openings; Films Music Dance Cabaret Music Dance Cabaret Music Dance Cabaret | True | | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/sugar-up-daily-limit-grain-futures-mixed-spot-commodity-index.html | Sugar Up Daily Limit; Grain Futures Mixed; Spot Commodity Index | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/weekendbr-guide-southport-conn-americana-carnegie-hall-folk-concert.html | WEEKENDBR GUIDE; SOUTHPORT, CONN., AMERICANA CARNEGIE HALL FOLK FOLK CONCERT WEEKENDER GUIDE HAPPY AS A CLAM ON L.I. CHINESE OPERA ON 33D ST. HASTINGS PHOTO SHOW GERMAN DAY IN HOLMDEL MOLLY PICON AT THE Y | True | C. Gerald Fraser | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/british-docks-accord-set.html | British Docks Accord Set | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/city-opera-conductor-has-busy-baton-coasttocoast-conducting-7.html | City Opera Conductor Has Busy Baton; Coast-to-Coast Conducting 7 'Butterflies' and a Premiere Film About a Conductor | True | By Allen Hughes | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/bankers-to-buy-kirby-exploration.html | Bankers to Buy Kirby Exploration | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/100-million-offered-for-park-ave-church-unidentified-concern-seeks.html | $100 MILLION OFFERED FOR PARK AVE. CHURCH; Unidentified Concern Seeks to Buy St. Bartholomew's Property Church Is a City Landmark St. Bartholomew's Gets an Offer Of $100 Million for Park Ave. Site Bishop Moore Is Informed 2,000 in Congregation Proposition is Still Open $2,000 a Square Foot Offered | True | By Carter B. Horsley | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/tv-weekend-genesis-of-atomic-bomb-and-klans-recruiting.html | TV Weekend Genesis of Atomic Bomb And Klan's Recruiting | True | By John J. O'Connor | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/nissan-narrows-us-site.html | Nissan Narrows U.S. Site | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/strikers-are-strong-in-goal-an-international-figure-one-offer-not.html | Strikers Are Strong in Goal; An International Figure One Offer Not Enough | True | By Alex Yannis Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/tiffany-plaza-construction-started-in-the-south-bronx.html | Tiffany Plaza Construction Started in the South Bronx | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/apostle-of-blunt-diplomacy-israels-prime-minister-does-just-what-he.html | Apostle of Blunt Diplomacy; Israel's Prime Minister Does Just What He Says And Takes Pains to Avoid the Soothing Gesture News Analysis Reminders of the Basic Premises | True | By David K. Shipler Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/sports-halfback-a-sore-spot-for-giants-taylor-and-kotar-already.html | Sports; Halfback a Sore Spot for Giants Taylor and Kotar Already Lost Walker and Buttle Work Out Cards' Tackle Out for Season Surgery Set for Tardif | True | By Al Harvin Special To The New York Times | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/dodgers-top-padres-to-stay-1-game-up-astros-10-reds-2-dodgers-top.html | Dodgers Top Padres To Stay 1 Game Up; Astros 10, Reds 2 Dodgers Top Padres To Stay 1 Game Up Braves 2, Giants 1 LeFlore Subject of Inquiry Stoners Turn Back Spirit By 2-1 for A.S.L. Title Royals' Wilson Sets Record The Brett Watch | True |  | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/british-woolens-face-duty-rise.html | British Woolens Face Duty Rise | True |  | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/where-the-dogfights-are-just-for-fun-sputtering-down-the-runway.html | Where the Dogfights Are Just for Fun; Sputtering Down the Runway Shows Began 20 Years Ago A Taste of Barnstorming 'Lieut. Col. I.M. Smashed' No Throttle to Control Speed Toys in New Rochelle Bullins Bill in Village How to Get There | True | By James Feron | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/concert-lynn-anderson.html | Concert: Lynn Anderson | True | Robert Palmer | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/atlanta-pins-wings-on-its-500-million-airport-terminals-25000-new.html | Atlanta Pins Wings on Its $500 Million Airport Terminals; 25,000 New Jobs a Year Expectations for the Future It Can Be Done Hub-and-Spoke Route System | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/art-people.html | Art People | True | Grace Glueck | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/baptists-criticize-remark-on-jews.html | Baptists Criticize Remark on Jews | True |  | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/house-panel-balks-plan-on-arms-aid-to-somalia.html | House Panel Balks Plan On Arms Aid to Somalia | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/mme-gres-the-art-of-fashion-a-persuading-force-clothes-that.html | Mme. Gres: The Art Of Fashion; A Persuading Force Clothes That Transcend Time | True | By Bernadine Morris | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/youth-19-is-convicted-of-killing-rabbi-in-crown-heights-section.html | Youth, 19, Is Convicted of Killing Rabbi in Crown Heights Section; Defendant Shows No Emotion Key Witness Was 17 | True | By Joseph P. Fried | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/wayne-county-employees-face-late-paychecks-again-seeking-state-aid.html | Wayne County Employees Face Late Paychecks Again; Seeking State Aid Independent County Departments | True | By Iver Peterson Special To the New York Times | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/national-symphony-reaches-50-national-obligation-maestros-in.html | National Symphony Reaches 50; 'National Obligation' Maestros in Collaboration | True | By Robert Reinhold Special To the New York Times | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/dance-kenneth-rinkers-80-minute-cantata-84.html | Dance: Kenneth Rinker's 80-Minute 'Cantata #84' | True | By Jack Anderson | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/bridge-few-early-rules-of-thumb-have-much-validity-today-polish.html | Bridge; Few Early Rules of Thumb Have Much Validity Today Polish Expert Takes Chance | True | By Alan Truscott | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/sports-of-the-times-view-from-the-top-is-a-joy-for-islanders.html | Sports of The Times; View From the Top Is a Joy for Islanders | True | GERALD ESKENAZI | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/opec-accord-satisfies-saudis-and-hardliners-news-analysis-opec-pact.html | OPEC Accord Satisfies Saudis and Hard-Liners; News Analysis OPEC Pact Satisfies Saudis and Militants Pricing Formula Is Key | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/a-guide-to-theater-tickets.html | A Guide to Theater Tickets | True |  | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/yugoslav-art-on-li.html | Yugoslav Art on L.I. | True |  | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-bazookas-other-victim.html | The Bazooka's Other Victim | True |  | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/australia-in-lead-is-beaten-by-time-limit.html | Australia, in Lead, Is Beaten by Time Limit | True | By William N. Wallace Special To the New York Times | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/production-of-tampons-halted-pending-review.html | Production of Tampons Halted Pending Review | True |  | 1980-09-24 0:00 | TX 549297 |  |  |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/world-gold.html | World Gold | True |  | 1980-09-24 0:00 | TX 549297 |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/restaurants-raouls-ala-carte.html | Restaurants; Raoul's Ala Carte | True | Moira Hodgson | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/bush-calls-for-jobs-with-dignity.html | Bush Calls for Jobs With 'Dignity' | True | By Karen de Witt Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/books-a-classic-affair-priggishness-deplored-a-peevish-little-boy.html | Books: A Classic Affair; Priggishness Deplored A Peevish Little Boy | True | By Anatole Broyard | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/typhoon-kills-5-on-taiwan.html | Typhoon Kills 5 on Taiwan | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/cabaret-porter-tribute.html | Cabaret: Porter Tribute | True | John S. Wilson | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/for-children-mime-san-gennaro-festival-plays-steam-trainriverboat.html | For Children; Mime San Gennaro Festival Plays Steam Train-Riverboat Energy Display Central Park Walks Historic Village Biblical Garden Seaport Folk Tale | True | Phyllis A. Ehrlich | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/wide-schoolbond-rate-spread-1062-wins-chicago-issue-reasoning-on-sp.html | Wide School-Bond Rate Spread; 10.62% Wins Chicago Issue Reasoning on S.&P. Rating Uncertain Demand Cited 2-Year Treasury Notes Prices Rise Slightly | True | By Michael Quint | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/caribbean-grand-st.html | Caribbean Grand St. | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/mondale-says-subpoenas-imperil-press-1978-court-decision-cited.html | Mondale Says Subpoenas Imperil Press; 1978 Court Decision Cited | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/4-film-series-present-an-album-of-history-british-film-now-four.html | 4 Film Series Present An Album of History; 'British Film Now' Four Film Series Make Up an Album of History Lillian Gish Tribute Greta Garbo in Berlin America on Film | True | By Tom Buckley | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/redfords-ordinary-people.html | REDFORD'S 'ORDINARY PEOPLE' | True | By Vincent Canby | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/yanks-triumph-87-in-suspended-game-and-then-fall-by-21-randolph.html | Yanks Triumph, 8-7, In Suspended Game And Then Fall by 2-1; Randolph Gets Big Hit Yanks Triumph, 8-7, And Then Fall by 2-1 2 for 2 Against Yankees 'Couldn't Have Got Over' Plaque for Thurman Munson Orioles 7, Tigers 3 | True | By Murray Chass | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/wabash-to-sell-insurance-unit.html | Wabash to Sell Insurance Unit | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/israel-strikes-in-southern-lebanon.html | Israel Strikes in Southern Lebanon | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/gov-grassos-ailment-diagnosed-as-gastritis.html | Gov. Grasso's Ailment Diagnosed as Gastritis | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/fbi-informer-testifies-at-trial-of-rep-jenrette.html | F.B.I. Informer Testifies At Trial of Rep. Jenrette | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/imf-cuts-basket-to-5-currencies-special-drawing-right-simplified.html | I.M.F. Cuts 'Basket' to 5 Currencies; Special Drawing Right Simplified Bigger Dollar Role at First Borrowing Plan Furthered | True | By Clyde H. Farnsworth Special to the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/latin-american-arts-at-newark-museum.html | Latin American Arts at Newark Museum | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/france-denies-sanctions-charge.html | France Denies Sanctions Charge | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/in-newport-a-family-that-sails-together-an-extended-family.html | In Newport, a 'Family' That Sails Together; An Extended Family Commuting for Breakfast Flowers and Snapshots | True | By Fred Ferretti Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/uncertain-future-for-scotch-tastes-change-in-its-biggest-market-us.html | Uncertain Future for Scotch; Tastes Change In Its Biggest Market, U.S. Working Full Time Again 450 Miles North of London Scotch's Future Unclear As U.S. Taste Changes | True | By William Borders Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/publicker-industries-elects-new-board.html | Publicker Industries Elects New Board | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; Opening Statement Questions and Answers Racism in Campaign Release of the Hostages U.S. Honor on Hostages Carter's Style in Campaign Debating With Reagan Loans From the Saudis Missile-Strike Response The Auto Consumers Opinion Polls and Campaign Moving Out of Recession Progress of Mideast Talks Language During Campaign Interjection of Klan Issue | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/individuals-keep-cash-in-money-market-funds-decline-of-250-million.html | Individuals Keep Cash In Money Market Funds; Decline of $250 Million Move to Higher Yields | True | By Steve Lohr | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/history-as-rudder.html | History As Rudder | True | By Richard Shenkman | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-archbishop-and-abortion.html | The Archbishop and Abortion | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/art-warhol-show-at-jewish-museum.html | Art: Warhol Show At Jewish Museum | True | By Hilton Kramer | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/4-centex-projects.html | 4 Centex Projects | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/soviet-lofts-a-capsule-with-cuban-astronaut.html | Soviet Lofts a Capsule With Cuban Astronaut | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/advertising-y-rs-coupon-entry-reviving-rumor-about-campbell-soup.html | Advertising Y. & R.'s Coupon Entry Reviving Rumor About Campbell Soup Account Reaction to Newsweek New Economic Indicator? Ad Pages Off a Bit People | True | Philip H. Dougherty | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/economic-scene-elusive-unity-for-economists.html | Economic Scene; Elusive Unity For Economists | True | Leonard Silk | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/field-for-woodward-four-and-shrinking-a-history-of-upsets-bid-eyes.html | Field For Woodward: Four and Shrinking A History of Upsets 'Bid' Eyes Top Award Tuneup Wins at Meadowlands | True | By James Tuite | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/shippingmails-incoming.html | Shipping/Mails; INCOMING | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/critics-notebook-used-cars-and-hollywoods-scrapheap.html | Critic's Notebook 'Used Cars' and Hollywood's Scrapheap | True | By Janet Maslin | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/ankaras-slum-dwellers-grateful-for-coup-we-are-very-happy.html | Ankara's Slum Dwellers Grateful for Coup; 'We Are Very Happy' Extremists Are Main Problem 'They Have Shut Up' | True | By John Kifner Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/american-technical-gets-papercraft-bid.html | American Technical Gets Papercraft Bid | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/president-rules-out-apology-to-iranians-to-free-us-captives-he-sees.html | PRESIDENT RULES OUT APOLOGY TO IRANIANS TO FREE U.S. CAPTIVES; HE SEES NO EARLY RESOLUTION Says Nation's Honor Is Involved--Words Seem Likely to Arouse Recrimination in Teheran Another Source of Delay Campaign Issues Discussed President, Citing U.S. Honor, Bars Apology to Iran 'Slow, Difficult Effort' Possibility of Incitement | True | By Bernard Gwertzman Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-influence-of-church-leaders-in-politics-news-analysis.html | The Influence of Church Leaders in Politics; News Analysis Evangelical Christians, Too Decisions on One Issue Debate Over Political Role | True | By Kenneth A. Briggs | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/books-of-the-times-big-boys-pushed-around.html | Books of The Times; Big Boys Pushed Around | True | By John Leonard | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/screen-redfords-ordinary-people-the-sorrows-of-affluence.html | Screen: Redford's 'Ordinary People'; The Sorrows of Affluence | True | By Vincent Canby | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/market-place-western-union-bullish-signals.html | Market Place; Western Union: Bullish Signals | True | Robert Metz | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-city-a-westway-dissent-called-suppressed-alvin-ailey-wins.html | The City; A Westway Dissent Called Suppressed Alvin Ailey Wins Conditional Release Brooklyn Slayer Gets 25-Year Term | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/niatross-topples-records-in-jug-record-crowd-of-45621.html | Niatross Topples Records in Jug; Record Crowd of 45,621 | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/turkeys-junta-having-trouble-forming-cabinet-leftists-and-rightists.html | Turkey's Junta Having Trouble Forming Cabinet; Leftists and Rightists Arrested | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/us-links-a-drug-to-risk-of-cancer.html | U.S. Links a Drug to Risk of Cancer | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/havana-returns-2-who-hijacked-plane-from-us-havana-returns.html | Havana Returns 2 Who Hijacked Plane From U.S.; Havana Returns Hijackers to U.S. | True | By Richard Witkin | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/recital-berman-at-piano.html | Recital: Berman at Piano | True | Allen Hughes | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/notes-on-people-12-actresses-back-vanessa-redgraves-tv-appearance.html | Notes on People; 12 Actresses Back Vanessa Redgrave's TV Appearance Photographs Lend Credibility to a Tall Story Mistaken Identity Leads to a Surprising Discovery A Reward on Earth for Church Attendance | True | Judith Cummings Albin Krebs | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/dominoes-again.html | Dominoes --Again? | True | By Carlos Fuentes | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/state-moves-to-dismiss-9-guards.html | State Moves to Dismiss 9 Guards | True | By Robert D. McFadden | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/publishing-new-spotlight-on-vietnam.html | Publishing: New Spotlight on Vietnam | True | By Herbert Mitgang | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/getting-feverish-about-oil.html | Getting Feverish About Oil | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carey-prods-port-authority-to-sell-world-trade-center.html | Carey Prods Port Authority To Sell World Trade Center | True | By Robin Herman | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/champion-to-settle-us-pricing-suits.html | Champion to Settle U.S. Pricing Suits | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/labor-board-vacancy-filled.html | Labor Board Vacancy Filled | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/ps-19-tries-to-survive-its-tight-budget-budget-skimpy-a-school.html | P.S. 19 Tries to Survive Its Tight Budget; Budget Skimpy, A School Seeks Passing Grade | True | By Dena Kleiman | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/illinois-oil-supplier-to-ashland-is-fined.html | Illinois Oil Supplier To Ashland Is Fined | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/helicopter-shuttle-to-start-soon-another-carrier-in-bid-inquiry-on.html | Helicopter Shuttle to Start Soon; Another Carrier in Bid Inquiry on NCR's Offer | True | By Eric Pace | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/trustco-accord.html | Trustco Accord | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carter-and-rep-holtzman-confer-teachers-support-rep-holtzman.html | Carter and Rep. Holtzman Confer; Teachers Support Rep. Holtzman | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/stocks-drop-in-heavy-trading-manufacturing-data-up-again.html | Stocks Drop in Heavy Trading; Manufacturing Data Up Again Short-Covering Cited Market Profile | True | By Vartanig G. Vartan | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/business-people-gm-vice-chairman-is-not-disappointed-president-of.html | BUSINESS PEOPLE; G.M. Vice Chairman Is Not 'Disappointed' President of Intersil Has Hopes for G.E. Tie Taking Over at Page Airways | True | Agis Salpukas | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/bbdo-head-maps-retirement-plans.html | BBDO Head Maps Retirement Plans | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-editorial-notebook-rules-for-the-cable-race.html | The Editorial Notebook Rules for the Cable Race | True | HUGH PRICE | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/japan-car-makers-see-export-drop.html | Japan Car Makers See Export Drop | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/ottawa-is-planning-independent-action-on-its-constitution-early.html | OTTAWA IS PLANNING INDEPENDENT ACTION ON ITS CONSTITUTION; Early Recall of Parliament Is Likely --Trudeau Acts After Failure of Talks With Provinces Turbulent Session Is Expected OTTAWA SET TO ACT ON ITS CONSTITUTION Conciliatory Air Isn't Apparent | True | By Henry Giniger Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/british-soccer-fans-battle-police-at-match-in-madrid.html | British Soccer Fans Battle Police at Match in Madrid | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/iran-criticizes-iraq-for-ending-75-pact-new-border-clashes-are.html | IRAN CRITICIZES IRAQ FOR ENDING '75 PACT; New Border Clashes Are Reported --Parliament Puts Off Action on Hostage Commission 'Hostile Invasion of Iran' | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/us-aides-assemble-record-of-documents-relating-to-iran-ties-not-a.html | U.S. Aides Assemble Record of Documents Relating to Iran Ties; 'Not a History or an Analysis' | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/carter-calls-recessions-end-unsure-some-aides-feel-it-may-be-over.html | Carter Calls Recession's End Unsure; Some Aides Feel It May Be Over Now, He Says Position on Tax Cut Reiterated Has Recession Ended? Hard to Tell, Says Carter Opposition Stronger in House Fluctuating Statistics Expected | True | By Steven Rattner Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/money.html | Money | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/new-plan-proposed-for-sydenham-as-protest-continues.html | New Plan Proposed for Sydenham as Protest Continues | True | By Josh Barbanel | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/us-complains-to-soviet-about-nuclear-violation.html | U.S. Complains to Soviet About Nuclear Violation | True | By Richard Burt Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/voting-uncertain-on-plo-observer-issue-imf-quota-approved.html | Voting Uncertain on P.L.O. Observer Issue; I.M.F. Quota Approved | True | By Juan de Onis Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/upstate-primary-result-given.html | Upstate Primary Result Given | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/about-real-estate-lefraks-coop-conversion-plans-in-brooklyn-and.html | About Real Estate Lefrak's Co-op Conversion Plans in Brooklyn and Queens | True | By Alan S. Oser | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/runformoney-test-to-start.html | Run-for-Money Test to Start | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/city-fiscal-plans-for-next-4-years-backed-by-state-carey-asks-us-to.html | City Fiscal Plans For Next 4 Years Backed by State; Carey Asks U.S. to Carry Its Share of the Burden Plan Provides for New Taxes 'We Just Want Our Daily Bread' | True | By Ronald Smothers | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/art-a-new-generation-joins-colorfield-ranks.html | Art: A New Generation Joins Color-Field Ranks | True | Hilton Kramer | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/supreme-court-vote-puts-anderson-on-ohio-ballot-first-amendment.html | Supreme Court Vote Puts Anderson on Ohio Ballot; First Amendment Reference | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/miles-colean-dies-us-housing-expert-helped-to-found-fha-and-coined.html | MILES COLEAN DIES; U.S. HOUSING EXPERT; Helped to Found F.H.A. and Coined the Phrase 'Urban Renewal' | True | By Alfred E. Clark | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/broadway.html | Broadway | True | Carol Lawson | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/reagn-seeks-television-time-for-response-to-carter-granting-of.html | Reagn Seeks Television Time For Response to Carter; Granting of Time Unlikly | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/berlin-strike-against-communists-halts-all-railroad-freight-traffic.html | Berlin Strike Against Communists Halts All Railroad Freight Traffic; Pay Raise Demanded | True | Special to The New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/new-yorkers-hunt-for-food-bargains.html | New Yorkers Hunt For Food Bargains | True | By E.r. Shipp | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/cartoon-museum-salutes-peter-arno-peter-arno-saluted.html | Cartoon Museum Salutes Peter Arno; Peter Arno Saluted | True | By Matthew L. Wald | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/art-show-and-sale-in-brooklyn-heights-arts-at-sheepshead-bay.html | Art Show and Sale in Brooklyn Heights; Arts at Sheepshead Bay | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/broncos-await-potent-chargers-cappelletti-gives-fouts-time-local.html | Broncos Await Potent Chargers; Cappelletti Gives Fouts Time Local Teams American Conference National Conference Interconference | True | By Gerald Eskenazi | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/the-un-today.html | The U.N. Today | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/around-the-nation-17-haitians-jailed-in-florida-in-hijacking-of.html | Around the Nation; 17 Haitians Jailed in Florida In Hijacking of Ship to U.S. 'Taps' Played at Ceremony For School Closed by Court Court Asked to Halt Repairs At Nuclear Plant in Virginia Sirhan Sirhan's Sentence Is Reduced by 2 Months | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/uaw-reaches-tentative-pact-with-american-motors-company.html | U.A.W. Reaches Tentative Pact With American Motors Company | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/emirates-to-cut-oil-output.html | Emirates to Cut Oil Output | True | | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-19 | 1980-09-19 | https://www.nytimes.com/1980/09/19/archives/house-votes-to-block-shipment-of-uranium-for-india-carter-ordered.html | House Votes to Block Shipment of Uranium for India; Carter Ordered Shipment Danger of War Cited | True | By Martin Tolchin Special To the New York Times | 1980-09-24 0:00 | TX 549297 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/bridge-when-the-hand-of-lifetime-fails-what-else-is-there-north.html | Bridge;; When the Hand of Lifetime Fails, What Else Is There? North Shows Positive Values | True | By Alan Truscott | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/names-of-missile-blast-casualties-dead-injured.html | Names of Missile Blast Casualties; Dead Injured | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/polish-party-removes-official-who-vexed-workers-a-strike-negotiator.html | Polish Party Removes Official Who Vexed Workers; A Strike Negotiator Named | True | By John Darnton Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/suspect-seized-in-kidnapping-after-a-ransom-fails.html | Suspect Seized in Kidnapping After a Ransom Fails | True | By Leonard Buder | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/money.html | Money | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/mets-lose-to-pirates-rhoden-43-pirates-down-mets-behind-rhoden-43.html | Mets Lose To Pirates, Rhoden, 4-3; Pirates Down Mets Behind Rhoden, 4-3 Mazzilli Caught in Rundown | True | By Joseph Durso Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/wine-buyers-guide-to-wholesale-prices-decision-by-court-effect-of.html | Wine Buyer's Guide To Wholesale Prices; Decision by Court Effect of Liquor Curb | True | By Terry Robards | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/corrections.html | CORRECTIONS | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/city-decides-on-a-developer-for-brooklyn-army-terminal-four.html | City Decides On a Developer For Brooklyn Army Terminal; Four Proposals Submitted A Busy Place During World War II | True | By Ronald Smothers | 1980-09-24 0:00 | TX 549296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/us-reports-signs-of-soviet-activity-on-polands-east-and-west.html | U.S. Reports Signs of Soviet Activity On Poland's East and West Borders; Increased Aid for Poland Warning to Polish Workers Soviet Warning on Poland | True | By Bernard Gwertzman Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/giants-4-astros-3.html | Giants 4, Astros 3 | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/pintor-stops-owen-in-12th-keeps-bantamweight-title.html | Pintor Stops Owen in 12th, Keeps Bantamweight Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/patents-an-unusual-car-clamp-is-devised-antigen-spray-is-utilized.html | Patents; An Unusual Car Clamp Is Devised Antigen Spray Is Utilized For Vaccination of Fish French Equipment Uses Decoys to Foil Missiles Heart Valve Called Strong, Physiologically Acceptable Computer Supplements Updating of Postal Meters | True | Stacy V. Jones | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/books-of-the-times-ghost-of-new-england-art-as-well-as-adultery.html | Books of The Times Ghost of New England?; 'Art as Well as Adultery' Dispassionate Tourists | True | By Anatole Broyard | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/javits-cancels-key-announcement.html | Javits Cancels Key Announcement | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/us-tests-antisoviet-sea-action.html | U.S. Tests Anti-Soviet Sea Action | True | By Drew Middleton Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/japan-reports-trade-gains.html | Japan Reports Trade Gains | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/an-arrest-in-attack-on-newsgirl.html | An Arrest in Attack on Newsgirl | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/around-the-world-us-aide-says-hepatitis-afflicts-soviet-units-in.html | Around the World; U.S. Aide Says Hepatitis Afflicts Soviet Units in Kabul South Africa Closes Boycotted Black Schools Italian Leftists Protest Pope's Abortion Comments Belgian Missile Deployment Is Tied to U.S.-Soviet Talks | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/tv-notebook-nbc-hopes-to-rise-in-ratings-on-wave-of-shogun-tony.html | TV Notebook NBC Hopes to Rise in Ratings on Wave of 'Shogun'; TONY SCHWARTZ Actors Studio Memorial For Clurman Set for Oct. 3 Borg-McEnroe Encore Good Week for 'Today' ABC's Crystal Ball | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/screen-the-gamekeeper-begins-british-film-series-the-cast.html | Screen: 'The Gamekeeper' Begins British Film Series; The Cast | True | By Vincent Canby | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/9-million-withheld-from-new-york-city-for-winter-insulation.html | $9 Million Withheld From New York City For Winter Insulation | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/coach-lemons-testifies-in-texas-gambling-inquiry.html | Coach Lemons Testifies In Texas Gambling Inquiry | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/a-judge-orders-scotto-to-leave-his-union-posts-cites-conviction.html | A Judge Orders Scotto to Leave His Union Posts; Cites Conviction Last Year on Racketeering Charges Commission Demanded Removal Scotto Sentenced to 5 Years | True | By Arnold H. Lubasch | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/three-tv-networks-turn-down-reagan-reject-his-request-for-equal.html | THREE TV NETWORKS TURN DOWN REAGAN; Reject His Request for Equal Time and Call Carter Appearance a Legitimate News Event Opening Statement Is Contested | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/longshoremen-prevent-a-russian-liner-from-docking-union-protesting.html | Longshoremen Prevent a Russian Liner From Docking; Union Protesting Invasion of Afghanistan Longshoremen Won't Let Soviet Ship Dock Russian Aide's Reaction | True | By David Bird | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/chemical-plant-explosion-injures-8.html | Chemical Plant Explosion Injures 8 | True | | 1980-09-24 0:00 | TX 549296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/brother-wins-appeal-to-halt-oswald-exhumation.html | Brother Wins Appeal to Halt Oswald Exhumation | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/trial-date-is-scheduled-oct-27-for-mrs-harris-in-slaying-of.html | Trial Date Is Scheduled Oct. 27 for Mrs. Harris In Slaying of Tarnower | True | By James Feron Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/michigan-gasohol-plant.html | Michigan Gasohol Plant | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/osha-is-worth-helping.html | OSHA Is Worth Helping | True | John B. Ricker Jr. | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/nuclear-waste-disposal-bill-is-in-peril-utility-subsidies-in-doubt.html | Nuclear Waste Disposal Bill Is in Peril; Utility Subsidies in Doubt Biggest Snag to Development | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/the-city-propane-trucker-barred-from-city-a-stay-is-refused-in.html | The City; Propane Trucker Barred From City A Stay Is Refused In Wine-Cost Ruling Torahs Are Stolen From 2 Synagogues 37 City Residents Honored by Police | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/reds-10-dodgers-7.html | Reds 10, Dodgers 7 | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/spain-faces-a-shift-from-creating-democracy-to-using-it-news.html | Spain Faces a Shift: From Creating Democracy to Using It; News Analysis The Concerns of Spaniards Referendum Was a Disaster Promise on Economy | True | By James M. Markham Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/the-brett-watch.html | The Brett Watch | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/prime-rises-to-12-move-generally-anticipated-big-banks-raise-prime.html | Prime Rises To 12 %; Move Generally Anticipated Big Banks Raise Prime Rate to 12 % Mortgage Rate Up on Coast | True | By Isadore Barmash | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/white-police-officer-facing-trial-for-manslaughter-in-philadelphia.html | White Police Officer Facing Trial For Manslaughter in Philadelphia | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/the-region-guilty-pleas-entered-on-syracuse-bribes-fumes-fell-50-to.html | The Region; Guilty Pleas Entered On Syracuse Bribes Fumes Fell 50 to 60 At Connecticut Inn L.I.R.R. Crews Warned on Delays Plainedge Teachers End Their 2d Strike DelBello Vetoes Bill Affecting Abortions Lilco Seeks to Block Protest at Shoreham | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/dividends.html | Dividends | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/2-in-soviet-spacecraft-dock-with-laboratory.html | 2 in Soviet Spacecraft Dock With Laboratory | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/house-adopts-fund-for-chemical-spills-would-tax-industries-150.html | HOUSE ADOPTS FUND FOR CHEMICAL SPILLS; Would Tax Industries $150 Million a Year for Water Cleanups-- Crucial Vote Set Tuesday Stalled in the Senate Industry Would Be Taxed Of Help to the Hudson | True | By Philip Shabecoff Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/protesters-setting-up-housekeeping-in-weeklong-sydenham-occupation.html | Protesters 'Setting Up Housekeeping in Weeklong Sydenham Occupation | True | By Jill Smolowe | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/illini-passer-wins-appeal.html | Illini Passer Wins Appeal | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/the-rating-game-at-new-jersey-schools.html | The Rating Game at New Jersey Schools | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/imagine-all-that-jazz-but-no-alljazz-radio-station-here.html | Imagine! All That Jazz, but No All-Jazz Radio Station Here! | True | By Lee Jeske | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/the-military-rush-to-the-gulf.html | The Military Rush to the Gulf | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/israelis-ready-or-not-bend-lives-for-military-duty-women-must-also.html | Israelis, Ready or Not, Bend Lives for Military Duty; Women Must Also Serve Special Exams, Absent Professors | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/refugee-quota-is-cut-by-14700-for-next-fiscal-year.html | Refugee Quota Is Cut by 14,700 for Next Fiscal Year | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/in-oilrich-aberdeen-cowboy-boots-outpace-kilts-17-million-barrels-a.html | In Oil-Rich Aberdeen, Cowboy Boots Outpace Kilts; 1.7 Million Barrels a Day Building Permits Are Hard to Get Scotland's Population Is Falling | True | By William Borders Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/us-rates-rise-on-mortgages.html | U.S. Rates Rise On Mortgages | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/warhead-design-precludes-detonation-but-not-leakage-detonation.html | Warhead Design Precludes Detonation, but Not Leakage; Detonation Requires a Command | True | By Walter Sullivan | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/meadows-arena-opening-is-delayed-and-cost-rises-nets-informed-of.html | Meadows Arena Opening Is Delayed and Cost Rises; Nets Informed of Delay Meadows Arena Delayed Again; Project's Costs Continue to Rise | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/rangers-beck-quits-hospital.html | Rangers' Beck Quits Hospital | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/anderson-not-on-smith-dinner-list.html | Anderson Not on Smith Dinner List | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/veteran-acquitted-in-drug-case.html | Veteran Acquitted in Drug Case | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/television.html | Television | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/mead-embracing-high-technology-mead-corp-hopes-to-grow-with-high.html | Mead Embracing High Technology; Mead Corp. Hopes to Grow With High Technology Called 'High-Risk' Gamble Used by Amoco and Citicorp Rate of 30,000 Copies an Hour Defeat for Some Projects | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/inland-dedicates-blast-furnace-about-200-guests-at-ceremonies.html | Inland Dedicates Blast Furnace; About 200 Guests at Ceremonies Recognizing Opportunity New Steel Furnace | True | By Winston Williams Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/malcolm-p-levy-59-head-of-construction-for-the-port-authority-fined.html | Malcolm P. Levy, 59, Head of Construction For the Port Authority; Fined $1,000 on Charges | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/yankees-beat-red-sox-21-lead-stays-at-5-brown-homers-in-7th-orioles.html | Yankees Beat Red Sox, 2-1; Lead Stays at 5; Brown Homers in 7th Orioles 8, Blue Jays 6 | True | By Parton Keese | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/art-of-fugue-to-be-danced.html | 'Art of Fugue' to Be Danced | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/security-is-tight-in-racial-unrest-at-catskill-high-fights-forced-a.html | Security Is Tight In Racial Unrest At Catskill High; Fights Forced a Shutdown for 2 Days This Week | True | By Lena Williams Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/iraq-said-to-gain-its-border-aims-in-iran-conflict-iraq-is-said-to.html | Iraq Said to Gain Its Border Aims In Iran Conflict; Iraq Is Said to Take Land From Iran President Claims the Waterway Only Sunni Moslems Assigned | True | By Werner Wiskari | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/sports-today-baseball-boxing-croquet-football-harness-racing-hockey.html | Sports Today; BASEBALL BOXING CROQUET FOOTBALL HARNESS RACING HOCKEY JAI-ALAI RUGBY SOCCER THOROUGHBRED RACING | True | | 1980-09-24 0:00 | TX 549296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/letters-a-tax-lure-for-the-electorate-abortion-funding-via-irs-1040.html | Letters; A Tax Lure for the Electorate Abortion Funding Via I.R.S. 1040 McHenry's Slur To Vote for the One You Don't Want Our Obligation to Sell Uranium to India How to Push Greece Out of the Western Camp | | JULIUS RASKINCHARLES J. HUDSON, M.D.RALPH A. BROOKSDOUGLAS W. MEYERNANCY ALLENARTHUR C. MERRILLBETTY GOETZ LALLERNEST J. VARDALAS | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/4-us-aid-pacts-in-africa-expected-a-variety-of-programs-we-have-to.html | 4 U.S. Aid Pacts in Africa Expected; A Variety of Programs 'We Have to Be Responsive' | True | By Robert Reinhold Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/mta-rejects-laws-that-require-gear-to-aid-handicapped-officials-say.html | M.T.A. REJECTS LAWS THAT REQUIRE GEAR TO AID HANDICAPPED; Officials Say Compliance Would Be Too Costly and Cumbersome --Loss of Aid Possible Elevator Installations Needed M.T.A. Rejects Federal Requirements on Special Access for Handicapped | True | By David A. Andelman | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/nixon-willing-to-testify-at-exfbi-officials-trial-issue-of.html | Nixon Willing to Testify at Ex-F.B.I. Officials' Trial; Issue of Environment in 1970's | True | By Robert Pear Special to the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/your-money-a-good-season-to-swap-bonds.html | Your Money; A Good Season To Swap Bonds | True | Vartanig G. Vartan | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/government-rests-jenrette-case-coast-jury-deliberates.html | Government Rests Jenrette Case; Coast Jury Deliberates | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/conspiracy-trial-emphasizes-problem-of-protecting-government.html | Conspiracy Trial Emphasizes Problem of Protecting Government Secrets; Access to Documents Sought | True | By Stuart Taylor Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/campaign-report-reagan-campaign-renews-charge-of-carter-smear-top.html | Campaign Report; Reagan Campaign Renews Charge of Carter 'Smear' Top Consumer Groups Give Carter Their Support Anderson Reports Filing In Last of the 50 States Local Races Dominate Hawaii Primary Election Reagan's Medicare Views Assailed by Mrs. Carter | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/citys-schools-fail-to-get-9-million-in-federal-aid.html | City's Schools Fail to Get $9 Million in Federal Aid | True | By Dena Kleiman | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/6-named-in-rigged-1-million-pennsylvania-lottery-tv-announcer.html | 6 Named in Rigged $1 Million Pennsylvania Lottery; TV Announcer Rigged Pennsylvania Lottery, A Grand Jury Reports | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/letter-on-economic-politics-unemployment-should-be-the-main-concern.html | Letter: On Economic Politics; Unemployment Should Be the Main Concern | True | WILLIAM VICKREY | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/polaroid-depending-on-growth-in-europe-advertising-remains-costly.html | Polaroid Depending on Growth in Europe; Advertising Remains Costly | True | By John Tagliabue Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/turkish-military-court-acts-swiftly-to-sentence-leftist-terrorist.html | Turkish Military Court Acts Swiftly to Sentence Leftist Terrorist to Death; Other Incidents Since Takeover Permission for U-2's Expected | True | By John Kifner Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/briefs.html | BRIEFS | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/cubs-4-phillies-3.html | Cubs 4, Phillies 3 | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/ford-drops-engine-plan-second-engine-cancellation.html | Ford Drops Engine Plan; Second Engine Cancellation | True | By Reginald Stuart Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/yale-endowment-rises-in-year-by-113-million.html | Yale Endowment Rises In Year by $113 Million | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/usjapan-air-talks.html | U.S.-Japan Air Talks | True | | 1980-09-24 0:00 | TX 549296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/trial-of-gang-of-four-may-be-taking-place.html | Trial of 'Gang of Four' May Be Taking Place | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/for-her-birthday-zandra-rhodes-was-in-the-pink-today-and-yesterday.html | For Her Birthday, Zandra Rhodes Was in the Pink; Today and Yesterday | True | By Bernadine Morris | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/protectionist-beats-preservationists-commission-expected-to-try.html | Protectionist Beats Preservationists; Commission Expected to Try Again Commissioner Cites Reasons for Interest | True | By Robert McG. Thomas Jr. | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/us-compiled-data-on-ties-to-iran-but-calls-it-inventory-not-a-study.html | U.S. Compiled Data on Ties to Iran, But Calls It Inventory, Not a Study; Carter Asked for Compilation Tour of Seized Embassy Is Set | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/life-in-houston-beating-the-heat-with-an-eye-peeled-for-hurricanes.html | Life in Houston: Beating the Heat With an Eye Peeled for Hurricanes | True | By William K. Stevens Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/for-australia-crew-reason-to-celebrate-a-first-for-corner.html | For Australia Crew, Reason to Celebrate; A First for Conner | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/australia-triumphs-by-28-seconds-to-tie-americas-cup-at-11-freedom.html | Australia Triumphs By 28 Seconds to Tie America's Cup at 1-1; Freedom Ahead at 5th Mark 'Best Race I've Seen' Australia Triumphs Those Sudden Wind Shifts | True | By William N. Wallace Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/saturday-news-quiz.html | Saturday News Quiz | True | Donna Anderson | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/reagan-names-five-new-groups-to-help-him-on-economic-policy.html | Reagan Names Five New Groups To Help Him on Economic Policy | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/smallbusiness-aid-bill-signed.html | Small-Business Aid Bill Signed | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/campbell-compton-reach-senior-amateur-golf-final.html | Campbell, Compton Reach Senior Amateur Golf Final | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/ailing-winters-tale-is-out-of-woodward-a-chance-for-dr-patches.html | Ailing Winter's Tale Is Out of Woodward; A Chance for Dr. Patches | True | By James Tuite | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/money-supply-up-18-billion-fears-grow-that-interest-rates-may-rise.html | Money Supply Up $1.8 Billion; Fears Grow That Interest Rates May Rise More $1.3 Billion Upward Revision Money Supply Rises $1.8 Billion M-1A Grows $1.1 Billion Shaken Expectations Seen | True | By Michael Quint | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/german-car-registrations.html | German Car Registrations | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/whats-fair-is-fare.html | What's Fair Is Fare | True | By Carol Flake | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/one-more-stitch-on-savings-bonds.html | One More Stitch on Savings Bonds | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/otto-kinzel-banker-dead-at-69-helped-to-revise-state-pensions.html | Otto Kinzel, Banker, Dead at 69; Helped to Revise State Pensions; A Crutch for Carey | True | By Richard J. Meislin | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/liberalism-is-not-dead.html | Liberalism Is Not Dead | True | By Robert S. McElvaine | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/talks-end-on-plo-bank-role-us-said-to-lack-quorum-for-bid-major-us.html | Talks End On P.L.O. Bank Role; U.S. Said to Lack Quorum for Bid Major U.S. Diplomatic Effort | True | By Juan de Onis Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/mcdermott-raises-offer-for-pullman-stock-to-54-maintaining-taxfree.html | McDermott Raises Offer For Pullman Stock to \$54; Maintaining Tax-Free Status McDermott Raises Offer Unfavorable Stock Swap Seen | True | By Thomas C. Hayes | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/uniroyal-detroit-plant-sale.html | Uniroyal Detroit Plant Sale | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/pension-funds-backing-is-approved-by-congress.html | Pension Funds' Backing Is Approved by Congress | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/a-hamlets-fear-turns-to-anger-fright-turns-to-anger-in-arkansas.html | A Hamlet's Fear Turns to Anger; Fright Turns to Anger in Arkansas Hamlet | True | By Francis X. Clines Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/arts/the-gameskeeper-begins-british-film-series.html | 'THE GAMESKEEPER' BEGINS BRITISH FILM SERIES | False | By Vincent Canby | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/hiss-making-new-effort-to-overturn-conviction.html | Hiss Making New Effort To Overturn Conviction | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/in-erie-pa-some-are-uneasy-on-reagans-qualifications-many-voters.html | In Erie, Pa., Some Are Uneasy on Reagan's Qualifications; Many Voters Undecided Carter Alludes to Weakness Experience a Factor | True | By Steven V. Roberts Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/us-finds-economy-is-improving-banks-raise-prime-rate-to-12-us-finds.html | U.S. Finds Economy Is Improving Banks Raise Prime Rate to 12 %; U.S. Finds the Economy Is Improving in 3d Quarter Based on Incomplete Data 'Pretty Different Picture' Final Sales Up 4 Percent Different Assumptions Cited | True | By Steven Rattner Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/cards-down-expos-on-hendrick-hit-98.html | Cards Down Expos On Hendrick Hit, 9-8 | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/observer-the-boys-in-the-gym.html | OBSERVER The Boys in the Gym | True | By Russell Baker | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/notes-on-people-a-poets-view-probably-of-st-bartholomews-sale.html | Notes on People; A Poet's View (Probably) of St. Bartholomew's Sale Halston's Designs Produce Varied Reactions in China Pickfair Sold to Jerry Buss Protest Over 'Buzzing' Lindsay, Recovering From Surgery, Is Looking Ahead | True | Albin Krebs | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/front-page-1-no-title-a-torah-from-cuba-marks-an-end-and-a.html | Front Page 1 — No Title; A Torah From Cuba Marks an End and a Beginning No Rabbis Left in Cuba | True | By George Volsky Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/lillian-gish-a-night-to-recall-the-glory-years-hugging-and-kissing.html | Lillian Gish: A Night to Recall The Glory Years; Hugging and Kissing | True | By Judy Klemesrud | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/philharmonic-finishes-tour-tired-but-upbeat-the-lions-den-informal.html | Philharmonic Finishes Tour Tired but Upbeat; 'The Lion's Den' Informal Exchanges Tradition of Modern Music More Trips Planned | True | By William Borders Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/group-in-puerto-rico-investigates-slayings-of-ambush-suspects.html | Group in Puerto Rico Investigates Slayings Of Ambush Suspects | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/paraguay-holds-60-for-questions-in-somoza-case-assassins-still-in.html | Paraguay Holds 60 for Questions In Somoza Case; Assassins Still in Country, Asuncion Aide Believes Confident of Finding Others Not Socially Close Somoza's Body Flown to Miami | True | By Edward Schumacher Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/going-out-guide-america-in-movies-union-square-festival-magic-show.html | GOING OUT Guide; AMERICA IN MOVIES UNION SQUARE FESTIVAL MAGIC SHOW CENTRAL PARK TREK | True | John Corry | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/safety-of-aging-missile-system-questioned-full-investigation-sought.html | Safety of Aging Missile System Questioned; Full Investigation Sought No Hearings Scheduled A Useful Bargaining Chip More Than 100 Leaks 'A Useful Deterrent' | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/carters-key-plan-in-his-urban-policy-killed-in-congress-works-funds.html | CARTER'S KEY PLAN IN HIS URBAN POLICY KILLED IN CONGRESS; WORKS FUNDS ARE DISPUTED Measure, Defeated in Committee, Raised Budget for Agency for Economic Development White House Aide Disappointed Ill Feeling Among Lawmakers CARTER URBAN PLAN KILLED IN CONGRESS Funds for Construction Grants | True | By David E. Rosenbaum Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/bush-predicts-20-inflation-with-carter-mondale-jabs-at-reagan.html | Bush Predicts 20% Inflation With Carter; Mondale Jabs at Reagan | True | By Karen de Witt Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/dawson-a-pothole-at-the-end-of-a-rainbow-new-buildings-look-old.html | Dawson: A Pothole at the End of a Rainbow; New Buildings Look Old | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/actors-strike-negotiations-stall-over-money-issues.html | Actors' Strike Negotiations Stall Over Money Issues | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/manila-braces-for-8th-anniversary-of-martial-law-65000-troops-are.html | Manila Braces for 8th Anniversary of Martial Law; 65,000 Troops Are On Alert | True | Special to The New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/currency-markets-dollar-off-in-new-york-gold-prices-move-ahead.html | CURRENCY MARKETS; Dollar Off in New York; Gold Prices Move Ahead | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/silas-of-clippers-retires-as-player.html | Silas Of Clippers Retires as Player | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/missile-silo-explodes-1-killed-21-injured-fallsafe-instructions.html | Missile Silo Explodes; 1 Killed, 21 Injured; Fail-Safe Instructions Fuel Vapors Begin to Escape Explosion Rocks a Nuclear Missile Silo in Arkansas Warhead Reported Undamaged Witness Tells of the Blast | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/troubled-henderson-is-waived-by-49ers-other-irritations-reported.html | Troubled Henderson Is Waived by 49ers; Other Irritations Reported 49ers Waive Henderson Laidlaw Critical of Cowboys | True | By Al Harvin | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/around-the-nation-idaho-reporter-jailed-briefly-over-kidnapping.html | Around the Nation; Idaho Reporter Jailed Briefly Over Kidnapping Interview Federal Jury Indicts 27 In California Drugs Case Negotiations Resume In Coast Wineries' Strike Tapes Show a Payoff In Texas Speaker's Case East Coast Longshoremen Approve New Contracts | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/utica-at-a-glance-geography-history-population-economy-government.html | Utica, AT A GLANCE; Geography History Population Economy Government Services | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/big-board-short-interest-falls-by-14-million-shares.html | Big Board Short Interest Falls by 1.4 Million Shares | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/soviet-emigre-writer-finds-peaceful-place-a-retreat-after-the.html | Soviet Emigre Writer Finds 'Peaceful Place'; 'A Retreat After the Fighting' Verbal Pyrotechnics Recently Completed 'The Burn' | True | By Michiko Kakutani | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/company-news-14-korvettes-stores-picked-for-closing-marsh-mclennan.html | COMPANY NEWS; 14 Korvettes Stores Picked for Closing Marsh & McLennan Unit Sells Holding Mansfield Tire Sets Liquidation Plans Crouse-Hinds Gets Aid in Merger Fight Pacific Gas to File For Rate Increase Reynolds Tobacco Plans Expansion Toro Reports Loss | True | | 1980-09-24 0:00 | TX 549296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/world-gold.html | World Gold | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/sports-of-the-times-collection-of-memories.html | Sports of The Times; Collection of Memories | True | GEORGE VECSEY | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/no-progress-in-met-talks.html | No Progress in Met Talks | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/utica-its-mills-departed-weaving-new-economy-happy-in-the-city.html | Utica, Its Mills Departed, Weaving New Economy; Happy in the City Police Wouldn't Tip Hats Strong Carter Supporter Sour Note on the Upbeat | True | By James Barron Special To the New York Times | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/francechina-wheat-pact-set.html | France-China Wheat Pact Set | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/shippingmails-incoming.html | Shipping/Mails; INCOMING | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-20 | 1980-09-20 | https://www.nytimes.com/1980/09/20/archives/dow-advances-726-turnover-is-heavy-short-interest-down-kirby.html | Dow Advances 7.26; Turnover Is Heavy; Short Interest Down Kirby Exploration Plunges Strength in Blue Chips | True | By Vartanig G. Vartan | 1980-09-24 0:00 | TX 549296 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/america-russia-china-and-the-future-soviet.html | America, Russia, China and the Future; Soviet | True | By James Chace | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/three-photographers-photos.html | Three Photographers; Photos | True | By Alan Fern | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/antiques-a-trove-of-oriental-snuff-bottles.html | ANTIQUES; A Trove of Oriental Snuff Bottles | True | RITA REIF | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-dining-out-bigcity-bustle-at-a-westport-spot.html | DINING OUT Big-City Bustle at a Westport Spot; DeRosa's Fair | True | By Patricia Brooks | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-campaign-labels-dont-always-fit.html | Campaign Labels Don't Always Fit | True | By Richard L. Madden | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-oneofakind-doll-house-must-sacrifice.html | One-of-a-Kind Doll House; Must Sacrifice | True | By Ellen Rand | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-coop-management-brain-surgeons.html | Letters; Co-op Management Brain Surgeons? | True | GORDON DI PAOLO ALBERT I. RUBENSTEIN | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-why-is-there-this-need-to-be-so-openly-vulgar.html | Why Is There This Need To Be So Openly Vulgar? | True | By Tina-Jill Ruiz | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-latinization-of-miami-miami-miami.html | THE LATINIZATION OF MIAMI; MIAMI MIAMI | True | By Herbert Burkholz | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/hut-vacations-how-norwegians-get-closer-to-nature-if-you-go.html | Hut Vacations: How Norwegians Get Closer to Nature; If You Go... | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/late-tv-listings.html | Late TV Listings | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-the-fears-of-becoming-a-writer-can-be-easily.html | The Fears of Becoming A Writer Can Be Easily Erased | True | By Eleanor Giachero | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/indian-army-aids-flood-victims.html | Indian Army Aids Flood Victims | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/notestours-for-the-vigorous-and-intellectually-curious-historic.html | Notes/Tours for the Vigorous and Intellectually Curious; Historic Homes European Barges New Destinations Country Fair Waterfront Festival | True | By Suzanne Donner | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/how-dumb-can-politics-get-in-bonn-they-wonder-aloud-poles-pulled.html | How Dumb Can Politics Get? In Bonn, They Wonder Aloud; Poles Pulled the Rug Out | True | By John Vinocur | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/laird-calls-us-forces-illarmed-to-deter-war.html | Laird Calls U.S. Forces Ill-Armed to Deter War | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/michigan-nuclear-protesters-taking-on-legal-role-shutdown-of-plant.html | Michigan Nuclear Protesters Taking on Legal Role; Shutdown of Plant Demanded Going the Legal Route Alone | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/susan-w-pivirotto-wed-to-john-kern.html | Susan W. Pivirotto Wed to John Kern | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/on-language-living-in-synonymy-blind-side-plugs.html | On Language; Living in Synonymy Blind Side Plugs | True | By William Safire | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/computer-waging-battle-against-fraud-on-jobless-pay-in-new-york.html | Computer Waging Battle Against Fraud on Jobless Pay in New York; Wage Reporting System | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-head-on-heileman-brewing.html | The Head on Heileman Brewing | True | By Ray Kenny | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/views.html | Views | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/priscilla-king-is-bride-of-edward-miller-jr.html | Priscilla King Is Bride of Edward Miller Jr. | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/maravich-retiring-from-basketball.html | Maravich Retiring From Basketball | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-on-the-isle-soccer-to-them-fire-arts-center.html | ON THE ISLE; SOCCER TO THEM FIRE ARTS CENTER MIDSHIPMEN AND THINGS GREEN BELT TRAIL | True | Barbara Delatiner | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-long-island-housing-average-homeowners-turning.html | LONG ISLAND HOUSING Average Homeowners Turning Into Real-Estate Investors | True | By Diana Shaman | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/when-bobby-jones-decided-to-win-the-grand-slam.html | When Bobby Jones Decided to Win the Grand Slam | True | By Dick Miller | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/dance-view-petits-place-in-french-tradition-dance-view.html | DANCE VIEW; Petit's Place In French Tradition DANCE VIEW | True | ANNA KISSELGOFF | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/tv-view-independent-productions-and-other-musings-tv-view.html | TV VIEW; Independent Productions And Other Musings TV VIEW Independent Productions | True | JOHN J. O'CONNOR | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/stone-wins-no-24-as-orioles-top-jays-as-9-royals-0.html | Stone Wins No. 24 As Orioles Top Jays; As 9, Royals 0 | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/behind-the-best-sellers-crisis-investing.html | BEHIND THE BEST SELLERS; 'Crisis Investing' | True | By Edwin McDowell | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-shifting-age-patterns-wont-do-social-security-in-garbage.html | Letters; Shifting Age Patterns Won't Do Social Security In Garbage, Energy and a Poor Bargain Uncertain Procession To Screen a Candidate Big Brother as a Problem Solver Victims of a Tax Cut A Low Blow at American Labor Shreds of Scholarship | True | MERTON C. BERNSTEINJOHN REASONROBERT LOWENSTEINJOHN FEARNLEYNEIL EDWARD PARKSANTHONY C. AMATOGEORGE E. McDONALDGARDNER READ | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bigger-racquets-get-bigger-use-in-tennis.html | Bigger Racquets Get Bigger Use in Tennis | True | By Charles Friedman | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/miss-oreilly-is-married.html | Miss O'Reilly Is Married | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-buckley-and-dodd-take-up-positions-news-analysis.html | Buckley And Dodd Take Up Positions; NEWS ANALYSIS Buckley and Dodd on the Issues | True | By Matthew L. Wald | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/as-the-leaves-turn-respiratory-viruses-turn-up.html | As the Leaves Turn, Respiratory Viruses Turn Up | True | By Jill Smolowe | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/camera-some-tips-that-will-help-insure-better-pictures-camera-for.html | CAMERA; Some Tips That Will Help Insure Better Pictures CAMERA For Better Pictures | True | JACK MANNING | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mary-c-di-loreto-wed-to-robert-bruce-ciullo.html | Mary C. Di Loreto Wed To Robert Bruce Ciullo | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-02-jets-get-ready-for-passtobacks-49ers-20-the-shortpass-game.html | The 0-2 Jets Get Ready; for Pass-to-Backs 49ers, 2-0 The Short-Pass Game Walker Should Be Ready | True | By Gerald Eskenazi | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-picking-up-steam-bill-to-deregulate-rail-freight.html | Picking Up Steam; Bill to Deregulate Rail Freight System LETTER FROM WASHINGTON | True | By Edward C. Burks | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/cabaret-alberta-hunter.html | Cabaret: Alberta Hunter | True | By John S. Wilson | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/harvard-and-buckley-sink-columbia-266-cuccia-favorite-receiver.html | Harvard and Buckley Sink Columbia, 26-6; Cuccia Favorite Receiver Cabrera Scores for Lions | True | By Al Harvin Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mexico-flush-with-oil-remembers-its-rural-poor-things-are-looking.html | Mexico, Flush With Oil, Remembers Its Rural Poor; 'Things Are Looking Up' People on the Fringe of Society Simple but Ambitious 'We Can Make a Difference' | True | By Alan Riding Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/teheran-calling-up-military-reservists-for-war-with-iraq-banisadr.html | TEHERAN CALLING UP MILITARY RESERVISTS FOR WAR WITH IRAQ; BANI-SADR ASSUMES CONTROL As Fighting Spreads Along Border, Thousands Are Summoned to Defend Iranian 'Integrity' Summons Read Over the Radio Many Desertions and Purges IRAN CALLS RESERVES FOR FIGHT WITH IRAQ | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/around-the-world-islamic-nations-will-try-to-expel-israel-from-un-2.html | Around the World; Islamic Nations Will Try To Expel Israel From U.N. 2 Planes Brush Each Other On the Ground at Heathrow Kim Reportedly Appeals Death Sentence in Seoul 4 Civil Guards Are Killed In Town in Basque Region | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-what-homemade-means-to-ice-cream.html | What 'Homemade' Means to Ice Cream | True | By Florence Fabricant | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/maine-to-vote-tuesday-on-closing-of-nuclear-plant.html | Maine to Vote Tuesday on Closing of Nuclear Plant | True | By Michael Knight Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/john-conlin-weds-patricia-a-peters.html | John Conlin Weds Patricia A. Peters | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/welsh-nationalists-get-their-way-on-tv-the-local-language-will-be.html | WELSH NATIONALISTS GET THEIR WAY ON TV; The Local Language Will Be Used on a New Channel as Tories Decide to Honor Pledge Militants Refuse a Compromise | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-the-careful-shopper-collectibles-that-move-in.html | THE CAREFUL SHOPPER; Collectibles That Move in Bronxville Sports Footwear In White Plains A Wide Variety Of Designer Fabrics | True | Jeanne Clare Feron | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/army-2619-winner-in-upset-of-california-bears-score-quickly-cadet.html | Army 26-19 Winner In Upset of California; Bears Score Quickly Cadet Defense Excels Again Navy 31, Kent State 3 | True | By Thomas Rogers Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-recession-now-its-sweeping-through-europe.html | The Recession: Now It's Sweeping Through Europe | True | By Paul Lewis | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-turks-have-a-word-for-itkemalism-from-ruins-an-army-of-the.html | The Turks Have a Word for It--Kemalism; From Ruins, an Army of the People The Generals Forced into Action | True | By John Kifner | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-no-plans-in-works-for-pinelands-water.html | No Plans in Works; for Pinelands Water | True | By Leo H. Carney | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/jean-piaget-the-psychologist-as-renaissance-man-the-philosophers.html | Jean Piaget: the Psychologist As Renaissance Man; The Philosopher's Shadow | True | By Howard Gardner | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/chemical-weapons-out-of-the-bottle-once-again.html | Chemical Weapons Out Of the Bottle Once Again | True | By A.o. Sulzberger Jr. | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-to-the-editor-amtrak-debated.html | Letters to the Editor; Amtrak Debated | True | DUANE W. ROLLERRICHARD B. MORRONWALTER D. BARNDT JR.BETTE DEWINGHANS S. HIRSCHHORNMICHAEL D. RYANAL RAYMONDTIMOTHY J. DONOVAN | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/widower-78-will-be-ordained-as-catholic-priest-next-month-will-be.html | Widower, 78, Will Be Ordained As Catholic Priest Next Month; Will Be on Call to Offer Mass | True | By Kenneth A. Briggs | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-new-york-flavor-at-neimanmarcus.html | New York Flavor At Neiman-Marcus | True | By Florence Fabricant | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-englewood-facing-a-botanical-setback.html | Englewood Facing a Botanical Setback | True | By Don Wolfer | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-burglaralarm-fines-for-faulty-devices.html | Burglar-Alarm Fines For Faulty Devices | True | By Bruce Hager | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mary-oboyle-2d-lawyer-is-married.html | Mary O'Boyle 2d, Lawyer, Is Married | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/cary-kittle-lawyer-is-married.html | Cary Kittle, Lawyer, Is Married | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/andretti-is-narrow-victor.html | Andretti Is Narrow Victor | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/around-the-garden-this-week-the-drought-questionsanswers-house.html | AROUND THE Garden; This Week: The Drought Questions/Answers HOUSE PLANTS/ANTS CURRANTS OVERGROWN ROSES HOUSE PLANT TRAYS LAUREL SEED PODS | True | JOAN LEE FAUST | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/campaign-checkoff-proposal-factor-in-choice-for-council-seat-city.html | Campaign Checkoff Proposal Factor in Choice For Council Seat; City Hall Notes Runner-Up in Primary | True | By Ronald Smothers | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/david-bowies-scary-monsters.html | David Bowie's 'Scary Monsters' | True | By John Rockwell | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/fear-of-toxic-waste-increases-in-los-angeles-area.html | Fear of Toxic Waste Increases in Los Angeles Area | True | By Gladwin Hill Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/votes-in-congress-senate-house.html | Votes in Congress; Senate House | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/democrats-seeking-changes-in-the-election-process.html | Democrats Seeking Changes in the Election Process | True | By Maurice Carroll | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-president-seeks-broad-urban-role-for-hunter.html | New President Seeks Broad Urban Role for Hunter | True | By Samuel Weiss | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-suffolk-gop-gains-on-debts-politics.html | Suffolk G.O.P. Gains on Debts; POLITICS | True | By Frank Lynn | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-world-saudis-give-a-bit-and-get-a-bit-on-opec-prices-lefthanded.html | The World; Saudis Give a Bit And Get a Bit On OPEC Prices Left-Handed Twist On Going A.W.O.L. Polish Unions To Sign Up Together Kim's Last Mile Looms in Korea Iran's Other Troubles Intrude | True | Milt Freudenheim, Don Wycliff and Barbara Slavin | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/election-unit-certifies-presidential-nominees-of-5-minority-parties.html | Election Unit Certifies Presidential Nominees Of 5 Minority Parties | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-to-the-editor-the-death-of-allard-lowenstein-tennis-stars.html | Letters TO THE EDITOR; The Death of Allard Lowenstein Tennis Stars, past and Present Candidates And Contributions Speaking With Assurance Charlemagne The Lesser | True | IRA A. STARKWILLIAM G. NIEDERLANDIRA SPROTZERLEO LOWBEER, M.D.RICHARD N. GOTTFRIEDCOY EKLUNDSTANLEY FROUDDONALD E. BOOTHSANDRA J. FEHR | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bruins-beat-islanders-in-exhibition-opener-nystrom-scores-for.html | Bruins Beat Islanders In Exhibition Opener; Nystrom Scores for Islanders | True | By John S. Radosta Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-home-clinic-removing-or-camouflaging-a-rug-burn.html | HOME CLINIC Removing or Camouflaging a Rug Burn is a Simple Procedure; Emergency Funnel Answering the Mail | True | By Bernard Gladstone | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-new-york-film-festival-why-it-thrives-why-new-yorks-festival.html | The New York Film Festival: Why It Thrives; Why New York's Festival Still Thrives | True | By Vincent Canby | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bama-romps-5935-for-its-23d-straight-georgia-20-clemson-16-nc-state.html | 'Bama Romps, 59-35, For Its 23d Straight; Georgia 20, Clemson 16 N.C. State 27, Virginia 13 Tennessee 35, Wash. State 23 Florida 45, Ga. Tech 12 Auburn 35, Duke 28 Arkansas 33, Okla. State 20 | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/morocco-reports-a-major-battle-with-rebels-near-atlantic-coast.html | Morocco Reports a Major Battle With Rebels Near Atlantic Coast | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bouvier-beale-jr-weds-eva-blank.html | Bouvier Beale Jr. Weds Eva Blank | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/zoeller-leads-by-shot-mrs-young-and-miss-hamlin-tied.html | Zoeller Leads by Shot; Mrs. Young and Miss Hamlin Tied | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/investing-estate-planning-for-millionaires.html | INVESTING; Estate Planning for Millionaires | True | By Alix M. Freedman | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/members-of-carolina-symphony-walk-out-over-plans-for-growth.html | Members of Carolina Symphony Walk Out Over Plans for Growth | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/meet-the-new-director-robert-redford-of-ordinary-people-meet-the.html | Meet the New Director: Robert Redford of 'Ordinary People'; Meet the New Director--Robert Redford | True | By Janet Maslin | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-hartford-stage-policy-is-open-priority-set.html | Hartford Stage: Policy Is Open, Priority Set; THEATER Hartford Stage Schedule | True | By Haskel Frankel | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mailbox-tennis-tiebreaker-is-unfit-for-final-set-a-way-to-resolve.html | Mailbox; Tennis Tiebreaker Is Unfit for Final Set A Way to Resolve The Brush-Back Wars | True | BUD GREENSPANJULIUS RASKIN | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/casinos-head-knew-of-alleged-mob-ties-caesars-world-chairman.html | CASINO'S HEAD KNEW OF ALLEGED MOB TIES; Caesars World Chairman Testifies He Realized Some Associates Had Reputed Mafia Links 2 Indicted in Alleged 'Skimming Tells of Miami Investment Questioned About Loan | True | By Donald Janson Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-if-the-south-secedes-what-nickname-does-the-north.html | If the South Secedes, What Nickname Does the North Adopt? | True | By Warren Shoulberg | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-hopes-for-victory-in-illinois-as-anderson-draws-gop-voters.html | Carter Hopes for Victory in Illinois As Anderson Draws G.O.P. Voters; Inroads by Anderson Carter Strategists Hope for Victory in Illinois as Anderson Draws Votes From Reagan President's Headaches in State | True | By Hedrick Smith Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-why-executives-get-those-perks-long-islanders.html | Why Executives Get Those 'Perks'; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/peking-police-seek-equipment-from-us-request-raises-problem-for.html | PEKING POLICE SEEK EQUIPMENT FROM U.S.; Request Raises Problem for Carter Over Issue of Human Rights PEKING POLICE SEEK EQUIPMENT FROM U.S. U.S. Doesn't Want to Judge China Some Editors Have Been Arrested | True | By Bernard Gwertzman Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-musical-images-of-picasso-picasso-and-music.html | The Musical Images of Picasso; Picasso and Music | True | By Edward Rothstein | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-10th-birthday-for-masterpiece-theater-masterpiece-theater.html | A 10th Birthday For Masterpiece Theater; Masterpiece Theater | True | By Nancy Pomerene McMillan | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/best-only-little-blimp-house-in-texas-not-a-social-exercise-a-tale.html | Best (Only) Little Blimp House in Texas; Not a 'Social Exercise' A Tale of an Orphan Blimps, They're Basic | True | By Peter Applebome Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sol-lesser-pioneer-movie-producer-dies-at-age-90-new-merchandising.html | Sol Lesser, Pioneer Movie Producer, Dies at Age 90; New Merchandising Ideas Won an Oscar | True | By Alfred E. Clark | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-gardening-caring-for-droughtstricken-plants.html | GARDENING Caring for Drought-Stricken Plants | True | By Carl Totemeier | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-full-range-of-edward-hopper-hopper.html | The Full Range Of Edward Hopper; Hopper | True | By Ann Barry | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/correction.html | CORRECTION | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-upon-my-word-time-will-tell.html | Upon My Word, Time Will Tell | True | By Camille Belolan | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/film-roeg-bad-timing-starring-art-garfunkel-the-cast.html | Film: Roeg 'Bad Timing' Starring Art Garfunkel; The Cast | True | By Janet Maslin | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/architecture-view-atlantic-city-analyzing-an-urban-phenomenon.html | ARCHITECTURE VIEW; Atlantic City-- Analyzing an Urban Phenomenon ARCHITECTURE VIEW Atlantic City | True | ADA LOUISE HUXTABLE | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/misses-jaeger-mandlikova-reach-final-in-las-vegas-connors-wins-napa.html | Misses Jaeger, Mandlikova Reach Final in Las Vegas; Connors Wins Napa Event | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-bedminster-girds-for-courtordered-boom-in-housing.html | Bedminster Girds For Court-Ordered Boom in Housing Bedminster Girding For a Housing Boom | True | By James Kullander | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/hotel-discount-plans-the-pros-and-cons-the-pros-and-cons-of.html | Hotel Discount Plans: The Pros and Cons; The Pros and Cons Of Discount Plans Practical Traveler | True | By Paul Grimes | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-antiques-a-new-role-for-an-old-schoolhouse.html | ANTIQUES A New Role for an Old Schoolhouse | True | By Carolyn Darrow | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/blessing-or-boondoggle-the-88-billion-quest-for-synthetic-fuels.html | Blessing or Boondoggle? The $88 Billion Quest For Synthetic Fuels; Energy: Blessing Or Boondoggle? | True | By Robert D. Hershey Jr. | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/klansmen-acquitted-in-beatings.html | Klansmen Acquitted in Beatings | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/awards-announced.html | Awards Announced | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/china-new-opening-to-the-east-side.html | CHINA NEW OPENING TO THE EAST SIDE | True | By Marilyn Bethany | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/byrd-plans-to-defer-senate-action-on-tax-cut-bill-a-question-of.html | Byrd Plans to Defer Senate Action on Tax Cut Bill; A Question of Timing | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/miss-warriner-becomes-bride-of-rl-smith.html | Miss Warriner Becomes Bride Of R.L. Smith | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/officials-say-20200-applied-for-75-jobs-in-baltimore.html | Officials Say 20,200 Applied for 75 Jobs in Baltimore | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/un-scores-zero-while-playing-zerosum-games.html | U.N. Scores Zero While Playing Zero-Sum Games | True | By Bernard D. Nossiter | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/music-debuts-in-review-jim-greeninger-guitarist-plays-instrument-he.html | Music: Debuts in Review; Jim Greeninger, Guitarist, Plays Instrument He Built The Schrade Family In Bill of 2-Piano Works Italian Ensemble Features Trumpets and Trombones Aspen Soloists Offer Trios By Haydn, Ravel, Dvorak Katharine Henjum, Soprano, Sings Handel Shulamit Mor, Pianist, Plays Liszt and Ravel John Jensen, Pianist Who Studied on the Coast Ohlsson Concerts to Mark 10th Anniversary of Prize | True | Peter G. DavisJoseph HorowitzAllen HughesRaymond EricsonRaymond EricsonEdward RothsteinRaymond Ericson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/ignoring-a-danger-to-children.html | Ignoring A Danger To Children | True | Christopher Norwood | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-art-art-resources-photo-blockbuster.html | ART Art Resources' Photo Blockbuster | True | By Vivien Raynor | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/merry-melvin-guido-adelfio-are-married.html | Merry Melvin, Guido Adelfio Are Married | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/stage-view-charlie-and-algernonnothing-to-sing-about-stage-view.html | STAGE VIEW; Charlie and Algernon'--Nothing to Sing About STAGE VIEW | True | WALTER KERR | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/lucia-m-greene-bride-of-thomas-g-connolly.html | Lucia M. Greene Bride Of Thomas G. Connolly | True | | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/doctors-4-points-to-promote-boxing-safety.html | Doctor's 4 Points to Promote Boxing Safety | True | By Ferdie Pacheco, M.d. | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/panel-and-scientist-clash-over-cloning-committee-at-u-of-california.html | PANEL AND SCIENTIST CLASH OVER CLONING; Committee at U. of California Finds Researcher Erred but He Says Its Review Was Flawed Use of Wrong Virus Unproven Preparing Detailed Rebuttal Resigned from Laboratory | True | By Harold M. Schmeck Jr. | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/greek-temple-is-razed-in-favor-of-summer-home.html | Greek Temple Is Razed in Favor of Summer Home | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/arts/film-roeg-bad-timing-starring-art-garfunkel.html | FILM: ROEG 'BAD TIMING' STARRING ART GARFUNKEL | False | By Janet Maslin | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-broadway-battle-flares-in-washington-the-broadway-battle-in.html | The Broadway Battle Flares in Washington; The Broadway Battle in Washington | True | By Michiko Kakutani | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-rail-deregulation-held-key-for-conrail.html | Rail Deregulation Held Key for Conrail | True | By Edward C. Burks | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-new-jersey-housing-madison-posts-a-major-housing.html | NEW JERSEY HOUSING Madison Posts a Major Housing Gain | True | By Ellen Rand | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/third-world-vs-the-media-third-world-third-world.html | THIRD WORLD VS. THE MEDIA; THIRD WORLD THIRD WORLD | True | By Philip H. Power and Elie Abel | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/plo-opens-mediation-effort.html | P.L.O. Opens Mediation Effort | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/3-tv-networks-planning-to-broadcast-the-debate.html | 3 TV Networks Planning To Broadcast the Debate | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/book-ends-quote-unquote-grammars-and-games-joyce-and-royalty.html | BOOK ENDS; Quote Unquote Grammars and Games Joyce and Royalty | True | By Herbert Mitgang | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-blaze-on-yom-kippur-ruins-jersey-synagogue.html | A Blaze on Yom Kippur Ruins Jersey Synagogue | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/pittsburgh-excoroner-charged-with-misusing-morgue-and-staff-charges.html | Pittsburgh Ex-Coroner Charged With Misusing Morgue and Staff; Charges Involve 1974 to 1979 | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/soldier-dies-in-crash-near-base.html | Soldier Dies in Crash Near Base | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-denies-directing-disclosure-on-antiradar-plane-political.html | Carter Denies Directing Disclosure on Antiradar Plane; Political Motive Alleged | True | By Richard Burt Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 - - No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/whats-doing-in-nashville.html | What's Doing in NASHVILLE | True | By Fred Travis | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/president-pledges-respect-for-poland-carter-says-us-wont-interfere.html | PRESIDENT PLEDGES RESPECT FOR POLAND; Carter Says U.S. Won't Interfere and Warns Other Nations to Honor Country's Rights No Mention of Reeagan | True | By Steven R. Weisman Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/irish-win-2927-on-kick-at-finish-kiel-connects-with-hunter-notre.html | Irish Win, 29-27, On Kick at Finish; Kiel Connects With Hunter Notre Dame Beats Michigan on Final Play Wangler Takes Over Irish Go Ahead, 26-21 | True | By Gordon S. White Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bread-and-salt-greet-2-visitors-to-space-lab.html | Bread and Salt Greet 2 Visitors to Space Lab | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marcos-warns-of-foreign-role-in-filipino-politics.html | Marcos Warns of Foreign Role in Filipino Politics | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/study-notes-gain-in-job-outlook-for-new-lawyers.html | Study Notes Gain in Job Outlook for New Lawyers | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/why-europe-needs-strauss.html | Why Europe Needs Strauss | True | By Otto von Hapsburg | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/letters-political-novels-book-salesman-law.html | LETTERS; Political Novels Book Salesman Law | True | SUSAN E. LORSCHSTEPHEN LUDKOVICHHARVEY P. BERLINERCHARLES REMBAR | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/campaign-1980-headon-collisions-on-the-low-road.html | Campaign 1980: Head-On Collisions on the Low Road | True | By Terence Smith | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/william-a-richardson-former-magazine-editor.html | William A. Richardson, Former Magazine Editor | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-demands-of-future-on-hartford-campus.html | Demands of Future On Hartford Campus | True | By Stephen J. Trachtenberg | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nfl-injury-analysis-runners-most-vulnerable-nfl-study-runners-most.html | N.F.L. Injury Analysis: Runners Most Vulnerable; N.F.L. Study: Runners Most Vulnerable Running Backs Vulnerable Runner's Career: 3.1 Years | True | By Malcolm Moran | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-westchester-guide-a-premiere-arts-season.html | WESTCHESTER GUIDE; A PREMIERE ARTS SEASON CHAMPIONS IN ACTION SHUTTLECOCK LOBBY BOOKS AND THEIR MAKING ART OF THE 1970'S | True | Eleanor Charles | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-heating-oil-outlook-comfortable-heating-supplies.html | Heating Oil Outlook: Comfortable; Heating Supplies Seen as Sufficient | True | By Diane Henry | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 - No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-goodbye-summerand-dont-you-dare-come-back.html | Goodbye, Summer--and Don't You Dare Come Back | True | By Kiel Stuart | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/suzanne-carreker-yale-research-aide-and-jeffrey-voigt-to-wed-in.html | Suzanne Carreker, Yale Research Aide, And Jeffrey Voigt to Wed in December | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sao-paulo-brazils-second-city-sao-paulo-brazils-energetic-thriving.html | Sao Paulo: Brazil's 'Second City'; Sao Paulo: Brazil's Energetic, Thriving 'Second City' If You Go | True | By Jane Karr | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/red-sox-set-back-yankees-lead-at-4-early-lead-aids-eckersley-red.html | Red Sox Set Back Yankees; Lead at 4; Early Lead Aids Eckersley Red Sox Beat Yanks; Lead at 4 Bird Yields a Single 'That Was a Surprise' Yankees Box Scores | True | By Parton Keese | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/easy-to-grow-the-peony-offers-a-repertory-of-bloom-a-repertory-of.html | Easy to Grow, the Peony Offers a Repertory of Bloom; A Repertory of Bloom | True | BY Carolyn Jabs | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/variety-of-mortgage-plans-offered-by-lenders-grows-growth-in.html | Variety of Mortgage Plans Offered by Lenders Grows; Growth in Variety of Mortgage Plans | True | By Ian T. MacAuley | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-speaking-personally-ah-fall-summer-cant-be-far.html | SPEAKING PERSONALLY; Ah, Fall! Summer Can't Be Far Off Now | True | By Linda Levy | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/j-alison-schmidlapp-becomes-the-bride-of-timothy-douglas-eurodollar.html | J. Alison Schmidlapp Becomes the Bride Of Timothy Douglas, Eurodollar Broker, | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/braves-stymied-in-drive.html | Braves Stymied in Drive | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-alternative-high-school-attacked-on-planned-site.html | Alternative High School Attacked on Planned Site; Alternative High School Is Under Attack | True | By Lena Williams | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/security-defended-by-3-lottery-chiefs-new-york-jersey-and.html | SECURITY DEFENDED BY 3 LOTTERY CHIEFS; New York, Jersey and Connecticut Say Systems Bar Possibility of a Fraudulent Drawing 13 States Run Lotteries Pennsylvania Scheme Explained Balls Weighed Periodically 666 One More Time | True | By Robert D. McFadden | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/soviet-is-said-to-give-jail-terms-to-2-dissidents-from-lithuania.html | Soviet Is Said to Give Jail Terms To 2 Dissidents From Lithuania | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/studies-find-dispersal-of-industries-in-north-accelerated-in-1970s.html | Studies Find Dispersal Of Industries in North Accelerated in 1970's; Studies Find Industry Dispersal Accelerated in 1970's Akron as an Example Extent of Plant Dispersal New Plant for Detroit | True | By John Herbers Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/what-tai-chi-is-doing-for-dance-tai-chi-and-dance.html | What T'ai Chi Is Doing for Dance; T'ai Chi and Dance | True | By Michael Robertson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-letters-to-the-westchester-editor-who-benefits.html | LETTERS TO THE WESTCHESTER EDITOR; Who Benefits From Our Health-Care Setup? How Much 'Mothering'? --And by Whom? | True | GLADYS ELSONROBERT S. BERNSTEIN | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/art-view-brancusis-photographs-of-his-enchanted-environment-art.html | ART VIEW; Brancusi's Photographs of His 'Enchanted' Environment ART VIEW Brancusi Photographs | True | HILTON KRAMER | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/dr-william-evans-marries-lucy-fales.html | Dr. William Evans Marries Lucy Fales | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/senators-offer-a-break-to-states-on-us-debt.html | Senators Offer a Break To States on U.S. Debt | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-what-kind-of-music-do-jerseyans-prefer-what-kind.html | What Kind of Music Do Jerseyans Prefer?; What Kind of Music Do New Jerseyans Prefer? | True | By Terri Lowen Finn | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-scientists-nurture-seed-clams.html | Scientists Nurture Seed Clams | True | By Robin Young Roe | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/james-graves-weds-meredith-mainhardt.html | James Graves Weds Meredith Mainhardt | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 - No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/teamwork-among-major-musicians-musical-teamwork.html | Teamwork Among Major Musicians; Musical Teamwork | True | By Peter G. Davis | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-shopper-fabric-by-the-yard-at-bridgeport-barn.html | SHOPPER; Fabric by the Yard At Bridgeport Barn Sweaters and Kilts In Cos Cob | True | Jeanne Clare Feron | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/points-of-view-accounting-more-words-less-reality.html | POINTS OF VIEW; Accounting More Words, Less Reality | True | By George R. Catlett | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/charles-f-reilly-jr-dies-at-69-was-newspaperman-in-virginia.html | Charles F. Reilly Jr. Dies at 69; Was Newspaperman in Virginia | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/us-airmen-buoyed-by-test-for-combat-units-in-west-germany-reporting.html | U.S. AIRMEN BUOYED BY TEST FOR COMBAT; Units in West Germany Reporting Higher Percentage of Planes in Good Shape for Battle 3,500 Sorties in Two weeks '100,000-Plus Targets' More Shelters for Aircraft | True | By Drew Middleton Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/no-smoking-gun-maybe-but-a-leaky-water-pistol.html | No Smoking Gun, Maybe, But a Leaky Water Pistol | True | By David E. Rosenbaum | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/jewish-american.html | Jewish American | True | By Ivan Gold | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/best-sellers-generally-best-seller.html | ...and Best Sellers Generally; Best Seller | True | By Tim Cahill | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/missiles-make-farmer-an-uneasy-neighbor-working-near-the-silo-hole.html | Missiles Make Farmer an Uneasy Neighbor; Working Near the Silo Hole | True | By Francis X. Clines Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-center-does-not-hold-bell.html | The Center Does Not Hold; Bell | True | By Langdon Winner | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/judith-m-demon-wed-to-russell-m-komline.html | Judith M. Demon Wed To Russell M. Komline | True | | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-dining-out-tasteful-decor-outshines-food.html | DINING OUT Tasteful Decor Outshines Food; *Fiorentina | True | By Florence Fabricant | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sports-of-the-times-canadas-strong-righthanders.html | Sports of The Times; Canada's Strong Right-Handers | True | JOSEPH DURSO | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sunday-observer-the-cruelest-month.html | Sunday Observer; The Cruelest Month | True | By Russell Baker | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-portrait-and-selfportrait-carter-authors-query.html | Carter Portrait and Self-Portrait; Carter Author's Query | True | By Jeff Greenfield | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. MaddenMatthew L. Wald | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/pfeffer-in-city-marathon.html | Pfeffer in City Marathon | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/philippines-its-forest-vanishing-still-logs-heavily.html | Philippines, Its Forest Vanishing, Still Logs Heavily | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/gunman-kills-4-in-canada.html | Gunman Kills 4 in Canada | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/dodgers-lose-102-drop-to-tie-for-lead-astros-3-giants-2-giants-go.html | Dodgers Lose, 10-2, Drop to Tie for Lead; Astros 3, Giants 2 Giants Go Ahead on 2 Runs | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/for-baltimore-debate-means-getting-down-to-businessthe-business-of.html | For Baltimore, Debate Means Getting Down to Business--the Business of Boosterism; Biggest Event Since 1904 Fire Debate to Cost City $250,000 A Promotional Exclamation Point Pages of 'Historical Confetti' | True | By Ben A. Franklin Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/transit-unions-seek-to-retain-checkoff-initiate-a-legal-battle-to.html | TRANSIT UNIONS SEEK TO RETAIN CHECKOFF; Initiate a Legal Battle to Forestall State Action to Drop System on Dues as Strike Result Stoppage Blamed on Management 'Capitulation to the Mayor' Loss to Teachers Union | True | By Damon Stetson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-nation-recession-skies-brighten-but-watch-the-inflation-front.html | The Nation; Recession Skies Brighten but Watch The Inflation Front Congress Puts Budget on Hold A Blast From F.B.I.'s Past L.A. Busing: Asphalt Jumble Hitting the Lottery For All It's Worth | True | Caroline Rand Herron and Michael Wright | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/lynn-c-hearnes-wed-to-lb-davis.html | Lynn C. Hearnes Wed to L.B. Davis | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/youths-suicide-may-lead-to-help-for-other-children-who-are.html | Youth's Suicide May Lead to Help for Other Children Who Are Brilliant but Troubled; A Springboard for Research One Mentor in Action | True | By William Robbins Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/canadas-past-counts-heavily-in-the-debate-on-its-future.html | Canada's Past Counts Heavily In the Debate On Its Future | True | By Henry Giniger | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bomb-explodes-at-gas-company.html | Bomb Explodes at Gas Company | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/miss-johns-banker-wed.html | Miss Johns, Banker, Wed | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/two-councilmen-suspended.html | Two Councilmen Suspended | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-a-modern-playwright-in-a-classical-vein.html | A Modern Playwright in a Classical Vein | True | By Joseph Catinella | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/two-for-the-show-in-tv-debate-reagan-counts-on-presence-and-absence.html | Two for The Show; In TV Debate, Reagan Counts On Presence-- And Absence | True | By Adam Clymer | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-new-jersey-guide-hoot-moni-the-silent-killer.html | NEW JERSEY GUIDE; HOOT, MONI 'THE SILENT KILLER' PATERSON SHOWCASE SNOW WHITE IN RAMAPO BACK TO ROSSINI | True | Martha G. Wilson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-newark-plant-recycles-lives-as-well-as-paper.html | Newark Plant Recycles Lives as Well as Paper | True | ANTHONY DE PALMA | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/elderly-in-suburbs-line-up-for-housing-elderly-line-up-for-housing.html | Elderly in Suburbs Line Up for Housing Elderly Line Up for Housing | True | By Louise Saul | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-brett-watch.html | The Brett Watch | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/phillies-mcgraw-hes-still-a-believer-kindred-spirits.html | Phillies' McGraw: He's Still a Believer; Kindred Spirits | True | By Carrie Seidman Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-more-one-hears-and-fears.html | The More One Hears, and Fears | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/home-clinic-removing-or-camouflaging-a-rug-burn.html | HOME CLINIC Removing or Camouflaging a Rug Burn Is a Simple Procedure; Emergency Funnel Answering the Mail | True | By Bernard Gladstone | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/hell-and-death.html | Hell and Death | True | By Vernon Young | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/disabled-travelers-are-asking-for-and-getting-more-help-some-aids.html | Disabled Travelers Are Asking for, and Getting, More Help; Some Aids to Access | True | By Frances Grandy | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-gardening-caring-for-droughtstricken-plants.html | GARDENING Caring for Drought-Stricken Plants | True | By Carl Totemeier | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/ruth-p-mori-bride-of-john-finigan-jr.html | Ruth P. Mori Bride Of John Finigan Jr. | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nations-military-anxiety-grows-as-russians-gain-defense-is-the-us.html | Nation's Military Anxiety Grows as Russians Gain; Defense: Is the U.S. Prepared? Major Questions on Military Capability Arise Amid Big Gains by the Russians Replacement Shortages Assessment by Brown Retired Admiral Skeptical Focus on Conventional Force Missile Stock Compared Debate in Political Arena Worries by the Public Equipment Wearing Out Drop in School Experience Rising Concern About Defense Spending | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/arts-and-leisure-guide-theater-recent-openings-an-act-of-kindness.html | Arts and Leisure Guide; Theater Recent Openings An Act of Kindness Charlie and Algernon Reverse Psychology Dance Film Music Of Special Interest Meeting of Minds Openers The Near East Recalled Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-traffic-the-minotaur-awaits.html | Traffic: The Minotaur Awaits | True | By George O'Connell | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/pianist-elisha-gilgore-on-estonia-instrument-heavenly-jazz-series.html | Pianist: Elisha Gilgore On Estonia Instrument; 'Heavenly Jazz' Series Will Start Sept. 28 | True | By Peter G. Davis | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/he-talks-bawlamerese-duddney.html | He Talks Bawlamerese, Duddney? | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-dairygoat-farm-in-lebanon-is-part-of-a-growing-in.html | Dairy-Goat Farm in Lebanon; Is Part of a Growing Industry | True | By Rebecca Hetherington | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/aflcio-is-accused-by-moscow-on-poland.html | A.F.L.-C.I.O. Is Accused By Moscow on Poland | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/village-to-village-around-vermonts-northeast-kingdom-if-you-go.html | Village to Village; Around Vermont's Northeast Kingdom If You Go | True | By Marilyn Stout | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/west-berlin-railroad-strikers-halt-trains-to-west-urban-rail-system.html | West Berlin railroad Strikers Halt Trains to West; Urban Rail System Paralyzed Strikers Called Terrorists | True | | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/suspect-in-abduction-of-bronx-man-freed-in-10000-bail-suspect.html | Suspect in Abduction of Bronx Man Freed in $10,000 Bail; Suspect Arrested Friday Someone Else Took Ransom Judge Sets $10,000 Bail | True | By Robert McG. Thomas Jr. | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/councils-committees-set-hearings-for-week.html | Council's Committees Set Hearings for Week | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/in-the-nation-gambling-on-the-tube.html | IN THE NATION Gambling On The Tube | True | By Tom Wicker | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/air-force-is-silent-on-whereabouts-of-warhead-from-demolished-silo.html | Air Force Is Silent on Whereabouts Of Warhead From Demolished Silo; Air Force Holds First Briefing AIR FORCE REFUSING TO DISCUSS WARHEAD Transcripts of Conversation | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/topics-food-for-famines-and-thought-to-hoard-the-grain-for-a.html | Topics Food for Famines, and Thought; To Hoard the Grain For a Library Lion Without Scout's Honor | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-murders-political-bombs-mark-probes-of-black-terror-yes-we-did.html | New Murders, Political Bombs Mark Probes of 'Black' Terror; Yes, We Did It, No, We Didn't | True | By Henry Tanner | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/high-injury-rate-prompts-effort-to-improve-babystroller-design.html | High Injury Rate Prompts Effort To Improve Baby-Stroller Design; 14,400 Injuries in 1979 Problem With Restraint Systems | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-fuelstandards-ruling-hangs-on-airblown-pollution.html | Fuel-Standards Ruling Hangs; on Airblown Pollution | True | By John S. Rosenberg | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/typhoon-damages-vietnam-area.html | Typhoon Damages Vietnam Area | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-home-clinic-removing-or-camouflaging-a-rug-burn.html | HOME CLINIC Removing or Camouflaging a Rug Burn Is a Simple Procedure; Emergency Funnel Answering the Mail | True | By Bernard Gladstone | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sarah-crittenden-william-dalonzo-wed-in-delaware.html | Sarah Crittenden, William D'Alonzo Wed in Delaware | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/irans-crown-prince-riza-may-take-fathers-title.html | Iran's Crown Prince Riza May Take Father's Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-mastectomy-group-planned-for-county-mastectomy.html | Mastectomy Group Planned for County; Mastectomy Group | True | By Rita E. Watson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/iranian-lawmakers-to-visit-occupied-us-mission.html | Iranian Lawmakers to Visit Occupied U.S. Mission | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/southern-california-victor-2313-syracuse-36-miami-ohio-24-oregon-35.html | Southern California Victor, 23-13; Syracuse 36, Miami (Ohio) 24 Oregon 35, Michigan State 7 Washington 45, N'western 7 | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bridge-international-wizard.html | BRIDGE; International Wizard | True | ALAN TRUSCOTT | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/kansas-suburb-blast-kills-six-destroys-home.html | Kansas Suburb Blast Kills Six, Destroys Home | True | | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-how-the-other-half-loves-finds-its-niche-theater.html | 'How the Other Half Loves' Finds Its Niche; THEATER IN REVIEW | True | By Alvin Klein | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/catharine-barclay-cloud-wed-to-william-herrick-littlefield.html | Catharine Barclay Cloud Wed To William Herrick Littlefield | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/arthur-murrays-fancy-financial-footwork-arthur-murrays-financial.html | Arthur Murray's Fancy (Financial) Footwork; Arthur Murray's Financial Footwork | True | By Robert Trumbull | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/douglas-in-last-memoirs-deals-harshly-with-his-critics-cutting-edge.html | Douglas, in Last Memoirs, Deals Harshly With His Critics; Cutting Edge of Controversy | True | By Herbert Mitgang | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/karen-w-sletteland-and-martin-hatt-barrister-married.html | Karen W. Sletteland And Martin Hatt, Barrister, Married | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/more-than-the-weather-caused-jerseys-drought-some-plants-have.html | More Than the Weather Caused Jersey's Drought; Some Plants Have Plenty of Water | True | By Robert Hanley | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-imperial-robes-designfashion.html | THE IMPERIAL ROBES; DESIGN/FASHION | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-gardening-caring-for-droughtstricken-plants.html | GARDENING Caring for Drought-Stricken Plants | True | By Carl Totemeier | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/trainfare-cheats-fined-in-japan.html | Train-Fare Cheats Fined in Japan | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-art-competency-on-display-at-bridge-gallery.html | ART Competency on Display at Bridge Gallery | True | By Vivien Raynor | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-primer-on-sex-circa-1912-post-office-bars-section.html | A Primer On Sex, Circa 1912; Post Office Bars Section | True | By Nan Robertson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-hotel-and-conference-complex-planned-for.html | Hotel and Conference Complex Planned for Greenwich | True | By Eleanor Charles | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/lisa-stugis-is-wed-to-sean-j-sullivan.html | Lisa Stugis Is Wed To Sean J. Sullivan | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/reviving-bizets-les-pecheurs-de-perles-getting-under-way-les.html | Reviving Bizet's 'Les Pecheurs de Perles'; Getting Under Way 'Les Pecheurs' More Winners | True | By Raymond Ericson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/oliver-g-howard-dead-excopy-editor-of-times.html | Oliver G. Howard Dead; Ex-Copy Editor of Times | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-hamptons-rapist-baffles-police-hamptons-rapist.html | Hamptons Rapist Baffles Police; Hamptons Rapist Baffles Police | True | By Barbara Delatiner | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/elizabeth-madeira-wed-to-robert-loring.html | Elizabeth Madeira Wad to Robert Loring | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/followup-on-the-news-speedy-spanish-sunken-history-bad-dream.html | Follow-Up on the News; Speedy Spanish Sunken History Bad Dream Paneful Error | True | Richard Haitch | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-for-doctor-music-is-good-medicine.html | For Doctor, Music Is Good Medicine | True | By Esther Blaustein | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/6000-youths-march-in-zurich.html | 6,000 Youths March in Zurich | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/music-view-why-they-were-crazy-about-mad-scenes-music-view-they.html | MUSIC VIEW; Why They Were Crazy About Mad Scenes MUSIC VIEW They Were Crazy About Mad Scenes | True | DONAL HENAHAN | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/future-events-east-of-fifth-avenue-carousing-on-york-montmartre.html | Future Events; East of Fifth Avenue Carousing on York Montmartre Upward on Third Back to York Hammerstein at Waldorf | True | By Lillian Bellison | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/campbell-captures-seniors-for-second-year-in-a-row.html | Campbell Captures Seniors For Second Year in a Row | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/dismantling-of-idle-atom-plant-called-25-years-off-three-options.html | Dismantling of Idle Atom Plant Called 25 Years Off; Three Options Cited | True | By James Feron Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/susan-maltzman-is-engaged-to-dr-lawrence-a-gordon.html | Susan Maltzman Is Engaged To Dr. Lawrence A. Gordon | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | True | Maurice Carroll | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-new-shopper-papers-find-the-going-easy.html | New Shopper Papers Find the Going Easy | True | By James Barron | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/two-republicans.html | Two Republicans | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sports-of-the-times-another-mandate-for-steinbrenner.html | Sports of The Times; Another Mandate for Steinbrenner | True | DAVE ANDERSON | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/legionnaires-outbreaks-traced-to-campus-tower-disease-control.html | Legionnaires' Outbreaks Traced to Campus Tower; Disease Control Center's Advice Chlorination and Monitoring | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-where-the-snippets-and-phrases-roam.html | Where the Snippets and Phrases Roam | True | By John Chervokas | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-art-wood-that-looks-like-anything-but-itself.html | ART Wood That Looks Like Anything But Itself | True | By David L. Shirey | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/francesca-m-ciancimino-is-married-to-peter-l-howell.html | Francesca M. Ciancimino Is Married to Peter L. Howell | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/in-south-africa-evolution-or-revolution-apartheid-ordained-by-god.html | In South Africa, Evolution or Revolution?; Apartheid 'Ordained by God' The Races in South Africa: Ready Guns, Set Jaws and a Few Voices of Reason Premier Seen as a Realist Criticism of Marriage Laws Playing on Fears of Whites Reconciled With Magnate Illusory Ideas About Power Plans for Black Council Scrapped Sullen Crowds of Black Youths Fresh Memory of Bloodshed | True | By John F. Burns Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/economist-sans-politics.html | Economist Sans Politics | True | By Steven Rattner | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/law-school-starts-a-library-for-news-profession-hopeful-of-bearing.html | Law School Starts a Library for News Profession; Hopeful of Bearing Fruit From a 10-Year File Modeled on a Larger Library | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/fish-ship-and-whale-collide.html | Fish Ship and Whale Collide | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/wild-child-of-the-media-hoffman.html | Wild Child of the Media; Hoffman | True | By Morris Dickstein | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-how-congressmen-view-the-westway-how-congressmen.html | How Congressmen View the Westway; How Congressmen View the Westway | True | By David A. Andelman | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-appetizing-imports-from-manhattan.html | Appetizing Imports From Manhattan | True | By Florence Fabricant | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 - No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/shippingmails-incoming.html | Shipping/Mails; INCOMING | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-army-revises-study-on-role-for-fort-dix.html | Army Revises Study On Role for Fort Dix | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nevele-impulse-captures-dexter-trot-at-roosevelt-final-score-is.html | Nevele Impulse Captures Dexter Trot at Roosevelt; Final Score Is Second Burgomeister a Late Factor | True | By Michael Strauss Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/soccer-bowl-pairs-similar-teams-in-cosmos-and-strikers-similar-all.html | Soccer Bowl Pairs Similar Teams in Cosmos and Strikers; Similar All Over the Field Tough When It Counts Not a One-Man Job An Old Foe of Rijsbergen A Familiar Position | True | By Alex Yannis Special To The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/calendars-dog-shows-motor-sports-horse-shows.html | CALENDARS; Dog Shows Motor Sports Horse Shows | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/headliners-a-poor-thing-but-his-own-hows-that-again-grave.html | Headliners; A Poor Thing, but His Own How's That Again? Grave Misgivings A Shred of Doubt | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/catherine-gibbons-wed-to-frederic-way-2d.html | Catherine Gibbons Wed to Frederic Way 2d | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-stalking-the-edible-mushroomsafely.html | Stalking the Edible Mushroom--Safely | True | By David A. Wolffhal | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/speeders-eluding-california-highway-patrol-cars-two-miles-later-56.html | Speeders Eluding California Highway Patrol Cars; Two Miles Later, 56 M.P.H. | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/piecing-out-a-plan-for-the-outdoors.html | Piecing Out a Plan For the Outdoors | True | By Edwin McDowell | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-service-station-artists-mark-success.html | Service Station Artists Mark Success | True | By Marshall Schuon | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-region-koch-is-flexible-monitors-willing-on-4-year-plan-jersey.html | The Region; Koch Is Flexible, Monitors Willing On 4-Year Plan Jersey Transit Buys A Rolling Headache Gloves Are Off in Connecticut | True | Alvin Davis and Dorothy Gaiter | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-plan-seeks-to-equalize-state-school-district-aid-cost-of.html | A Plan Seeks to Equalize State School District Aid; 'Cost of Education Index' Proposed Spending Differences Remain Wide New Financing Methods Suggested Household Income Urged as Factor | True | By Edward B. Fiske | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-luxury-hotel-west-of-belfast-burned-out-by-terrorists-bombs.html | A Luxury Hotel West of Belfast Burned Out by Terrorists' Bombs | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-on-beginning-the-ends-of-education.html | On Beginning, the Ends of Education | True | By A. Bartlett Giamatti | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-campaign-ad-attacked-as-a-smear-pictured-with-black-leaders.html | Carter Campaign Ad Attacked as a 'Smear'; Pictured With Black Leaders Baker Says He's Offended G.O.P. Dwells on 'Failures' | True | By Adam Clymer Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/milk-butter-and-cheese-to-cost-more-us-says-after-oct-1-aid.html | Milk, Butter and Cheese to Cost More, U.S. Says, After Oct. 1 Aid Adjustment; 'Manufactured Milk' | True | By Seth S. King Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-this-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-baseball-without-fans.html | Baseball Without Fans | True | By Samuel J. Gulino | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bishops-in-poland-renew-demand-for-access-to-radio-and-television.html | Bishops in Poland Renew Demand For Access to Radio and Television; To Be Read in Churches No Reports of Troop Concentration | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-curious-invitation.html | A Curious Invitation | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-ryes-plans-to-develop-advanced-by-board.html | Rye's Plans To Develop Advanced By Board; Development in Rye Advanced by Board | True | By James Feron | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/institute-weighs-days-issues-forum-on-economy.html | Institute Weighs Day's Issues; Forum on Economy and Society | True | By Charlotte Evans | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/man-22-is-accused-of-killing-doormen-charged-in-murders-of-2.html | MAN, 22, IS ACCUSED OF KILLING DOORMEN; Charged in Murders of 2 Workers at Buildings on West End Ave. --Arrested in a Robbery Suspect Seized Friday Police Are Criticized | True | By Les Ledbetter | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nancy-e-ash-is-betrothed-to-mark-howard-gallant.html | Nancy E. Ash Is Betrothed To Mark Howard Gallant | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/coronary-monday-link-reported-by-researcher.html | Coronary-Monday Link Reported by Researcher | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/major-news-political-math-one-plus-one-equals-minus-one-carter-aide.html | Major News; Political Math: One Plus One Equals Minus One Carter Aide Sidelined A Titan Blows In Arkansas Ambush Explodes Somoza Sanctuary | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/it-wasnt-spectacular-but-it-was-history-a-bit-of-unspectacular.html | It Wasn't Spectacular, but It Was History; A Bit of Unspectacular History An Easy Day's Work | True | By James Tuite | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/us-plan-on-bilingual-education-facing-criticism-over-approach.html | U.S. Plan on Bilingual Education Facing Criticism Over Approach; Dispute Is Over Remedy 'Linguistic Prejudice' Seen | True | By Gene I. Maeroff Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/for-anderson-the-future-is-a-single-hour.html | For Anderson, The Future Is A Single Hour | True | By Warren Weaver Jr. | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-paths-for-imf-world-bank-but-u-s-influence-is-on-the-wane-world.html | New Paths For I.M.F., World Bank; But U. S. Influence Is on the Wane World Bank I.M.F., World Bank and U.S. Power | True | By Clyde H. Farnsworth | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/yale-wallops-brown-in-second-half-4517-dartmouth-40-penn-7-cornell.html | Yale Wallops Brown In Second Half, 45-17; Dartmouth 40, Penn 7 Cornell 17, Princeton 7 | True | By Deane McGowen Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/around-the-nation-inmate-dies-in-fight-by-prisons-football-team.html | Around the Nation; Inmate Dies in Fight By Prison's Football Team Haitian Refugee Aide Objects to Carter Proposal Lettuce Workers Strike Nation's Largest Grower More Payless Paydays Predicted in Wayne County Oil Tank Car Explodes, Killing Two in Pennsylvania | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-hartford-police-in-spotlight-over-shooting.html | Hartford Police In Spotlight Over Shooting Police Criticized After Shooting | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/kaufman-brothers-wave-an-avantegarde-banner-kaufman-brothers-wave.html | Kaufman Brothers Wave An Avante-Garde Banner; Kaufman Brothers Wave Avante-Garde Banner in Office Design | True | By William G. Blair | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-music-1885-halls-revival-takes-first-step.html | MUSIC 1885 Hall's Revival Takes First Step | True | By Robert Sherman | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-fjordcountry-feast-of-mountains-lakes-and-waterfalls-a.html | A Fjord-Country Feast of Mountains Lakes and Waterfalls; A Fjord-Country Feast of Scenery | True | By R.w. Apple Jr. | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/legionnaires-disease-in-britain.html | Legionnaires' Disease in Britain | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/youths-offer-message-on-meaning-of-yom-kippur.html | Youths Offer Message on Meaning of Yom Kippur | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/geraldine-simmons-wed-to-richard-skelly.html | Geraldine Simmons Wed to Richard Skelly | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/italian-ensemble-features-brass.html | Italian Ensemble Features Brass | True | Allen Hughes | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/investigators-still-seek-witnesses-in-slaying-of-cuban-un-aide.html | Investigators Still Seek Witnesses in Slaying Of Cuban U.N. Aide | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/virginia-p-folsom-teacher-bride-of-richard-jon-umaker.html | Virginia P. Folsom, Teacher, Bride of Richard Jon Umaker | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/an-editor-incenses-greeces-politicians-government-cancels-his.html | AN EDITOR INCENSES GREECE'S POLITICIANS; Government Cancels His Television Program After He Denounces All Parliament Members Party Machines Blamed Passionately Indignant Reporters Given Payments | True | By Nicholas Gage Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-westchester-housing-apartment-house-for-special.html | WESTCHESTER HOUSING Apartment House for Special Needs | True | By Betsy Brown | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/duguay-sparks-ranger-victory.html | Duguay Sparks Ranger Victory | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-marriage-announcement-14-no-title.html | Marriage Announcement 14 - No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-as-harvest-wanes-clammers-abandon-a-way-of-life.html | As Harvest Wanes, Clammers Abandon a Way of Life; Clammers Abandoning a Way of Life | True | By T. Patrick Harris | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/ideas-trends-in-summary-in-weapons-plans-plutonium-may-be-a.html | Ideas & Trends In Summary; In Weapons Plans, Plutonium May Be A Necessary Evil Standing Tall, Flying High Hospital-Cost Laws Seem to Be Working Living in the Shadow of Fear Costly Epilogue to A Nuclear Dream | True | Tom Ferrell and Margot Slade | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/an-intimate-memoir-of-the-brethren-douglas.html | AN INTIMATE MEMOIR OF THE BRETHREN; DOUGLAS | True | By William O. Douglas | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/turks-said-to-consider-a-frenchstyle-presidency.html | Turks Said to Consider a French-Style Presidency | True | By Barbara Slavin Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/hofstra-routs-seton-hall.html | Hofstra Routs Seton Hall | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-dining-out-a-paean-to-large-windows-rudys-beau.html | DINING OUT A Paean to Large Windows; Rudy's Beau Rivage | True | By M.h. Reed | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/stars-in-four-films-opening-this-week.html | Stars in Four Films Opening This Week | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/realty-news-tudor-city-case-near-settlement-tudor-city-lawsuit-is.html | Realty News Tudor City Case Near Settlement; Tudor City Lawsuit Is Near Settlement | True | By Carter B. Horsley | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-dining-out-the-atmosphere-is-just-fine-but.html | DINING OUT The Atmosphere Is Just Fine, but--; *The King George Inn | True | By Anne Semmes | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-three-stooges-in-cairo.html | The Three Stooges in Cairo.. | True | By Peter Andrews | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-mystic-explorer-scholem.html | The Mystic Explorer; Scholem | True | By Cynthia Ozick | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/bar-panel-rejects-proposals-on-ethics-new-york-unit-terms.html | BAR PANEL REJECTS PROPOSALS ON ETHICS; New York Unit Terms Suggestions by National Association a Call for Rigid 'Overregulation' Approval Is Expected 'Tangled Web of Imperatives' Forger Is 'Incensed' Other Proposed Rules | True | By Angel Castillo | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-the-lively-arts-focus-on-the-strain-behind-the.html | THE LIVELY ARTS Focus on the Strain Behind the Glitter | True | By Helen A. Harrison | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/school-sports-spivak-forte-lead-choate-over-kent-preps-charmess.html | SCHOOL SPORTS; Spivak, Forte Lead Choate Over Kent Preps Charmess Stars for Cnaterbury Bassick's 2 Late Scores Set Back Harding, 16-6 Connecticut Lutheran Bests Friends, 22-0 Long Island A Briton Runs Astray In Cross-Country Meet Barringer, Green Down East Side, 26-6 New Jersey North Kearney, Dickinson Tie Valley Bests Orange Seton Hall Conquers Plainfield New Jersey Central | True | | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/carter-tells-other-nations-to-respect-polands-rights-appeal-for.html | Carter Tells Other Nations to Respect Poland's Rights; Appeal for Polish Support | True | By Steven R. Weisman Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/miracle-infant-lives-by-monitor-and-medication-sufferers-from.html | 'Miracle' Infant Lives by Monitor and Medication; Sufferers From Syndrome | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/events-today.html | Events Today | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/over-the-years-none-of-the-above-got-more-votes.html | Over the Years, 'None of the Above' Got More Votes | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-gop-candidates-pledge-unity.html | G.O.P. Candidates Pledge Unity | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-hero-of-the-state.html | A Hero of the State | True | By Harold C. Schonberg | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-a-market-for-gourmet-tastes-gulaiboentjes.html | A Market for Gourmet Tastes; GULAIBOENTJES (Curried green beans) REMPAH BABI (Sumatra pork balls) | True | By Nancy Arum | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/kathleen-browns-rearranged-life-counting-on-change-change-for-the.html | Kathleen Brown's Rearranged Life; Counting on Change Change for the Children 'A Typical Boy' | True | By Judy Klemesrud | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/numbered-days-for-cheaper-wines.html | Numbered Days for Cheaper Wines | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-markets-bulls-riding-high-for-now-economic-indicators.html | THE MARKETS; Bulls Riding High, for Now Economic Indicators | True | By Vartanig G. Vartan | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/retired-admiral-named-interim-premier-in-turkey-terrorist.html | Retired Admiral Named Interim Premier in Turkey; Terrorist Casualties Decline Firmness Without Harshness | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/conner-withdraws-his-protest-after-us-setback-in-cup-race-lost.html | Conner Withdraws His Protest After U.S. Setback in Cup Race; Lost the Series, 4-1 | True | By William N. Wallace Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/sports-today.html | SPORTS TODAY | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/food-a-better-walnut-roast-chicken-with-pecan-stuffing-caramel.html | Food; A BETTER WALNUT Roast chicken with pecan stuffing Caramel pecan ice cream Sugared pecans Pecan brittle | True | By Craig Claiborne With Pierre Franey | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/expos-defeat-cards-keep-1-game-lead-cards-take-lead-in-fifth.html | Expos Defeat Cards, Keep 1 -Game Lead; Cards Take Lead in Fifth Phillies 7, Cubs 3 | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/fallen-star-of-the-sixties-morrison.html | Fallen Star of the Sixties; Morrison | True | By Janet Maslin | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-gardening-caring-for-droughtstricken-plants.html | GARDENING Caring for Drought-Stricken Plants | True | By Carl Totemeier | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-connecticut-housing-private-roads-paved-with.html | CONNECTICUT HOUSING Private Roads: Paved With Problems | True | By Andree Brooks | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/housing-project-upheld-by-judge-on-approval-of-overnight-guests.html | Housing Project Upheld by Judge On Approval of Overnight Guests; Tenants Cite Embarrassment Rule Change Reported Planned | True | By Arnold H. Lubasch | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-dealers-bringing-an-eclectic-selection-to.html | Dealers Bringing an Eclectic Selection to Stamford Show; CALENDAR | True | By Frances Phipps | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/italy-takes-doubles-leads-aussies-by-21-czechoslovakia-ahead.html | Italy Takes Doubles, Leads Aussies by 2-1; Czechoslovakia Ahead | True | | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/15-nations-sign-pact-to-protect-sea-life-in-antarctic-arctic.html | 15 Nations Sign Pact to Protect Sea Life in Antarctic; Arctic Discoveries Stir Hopes Whales Already Covered | True | By Walter Sullivan | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-young-woman-and-the-sea.html | THE YOUNG WOMAN AND THE SEA | True | By Lorian Hemingway | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-mothers-help-keep-children-breathing.html | Mothers Help Keep Children Breathing | True | By Judy Glass | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-controversy-on-multitown-plant-is-fueled-anew-by.html | Controversy on Multi-Town Plant Is Fueled Anew by Environmental Report; Multi-Town Debate Is Fueled Anew | True | By Frances Cerra | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-bus-sale-called-harbinger-of-things-to-come.html | Bus Sale Called Harbinger of Things to Come | True | By Martin Waldron | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/christians-on-right-and-left-take-up-ballot-and-cudgel.html | Christians on Right and Left Take Up Ballot and Cudgel | True | By Kenneth A. Briggs | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/highlights-harvard-tells-a-recruiter-what-just-wont-wash-the-big.html | HIGHLIGHTS; Harvard Tells a Recruiter What Just Won't Wash The Big Squeeze in Toothpaste Halt! A Job Market in Security Seeing Red | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/barbara-holt-wed-to-joseph-bartlett.html | Barbara Holt Wed To Joseph Bartlett | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/westchester-weekly-home-clinic-removing-or-camouflaging-a-rug-burn.html | HOME CLINIC Removing or Camouflaging a Rug Burn Is a Simple Procedure; Emergency Funnel Answering the Mail | True | By Bernard Gladstone | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mary-m-butzbach-and-jerald-irving-a-broker-married.html | Mary M. Butzbach And Jerald Irving, A Broker, Married | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-genius-of-dark-necessity-hawthorne.html | A Genius of Dark Necessity; Hawthorne | True | By Alfred Kazin | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/nonfiction-in-briff.html | NONFICTION IN BRIFF | True | By Doris Grumbach | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/a-way-out-of-the-mortgage-crunch.html | A Way Out of the Mortgage Crunch | True | By Max H. Karl | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/barbara-dau-is-betrothed.html | Barbara Dau Is Betrothed | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-week-in-business-opec-moves-toward-price-unity-gnp-plunge-a.html | THE WEEK IN BUSINESS; OPEC Moves Toward Price Unity; G.N.P. Plunge a record | True | DANIEL F. CUFF | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/an-ecology-agency-is-proposed-in-india-report-says-development.html | AN ECOLOGY AGENCY IS PROPOSED IN INDIA; Report Says Development Injures Ecological Balance-- Marine and Land Panels Sought Mrs. Gandhi Welcomes Report More Reserve Areas Suggested | True | Special to The New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/washington-what-ails-carter.html | WASHINGTON What AilS Carter? | True | By James Reston | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-art-montclair-museum-collections-go-on-view.html | ART Montclair: Museum Collections Go on View | True | By David L. Shirey | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/editors-choice.html | Editors' Choice | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/mets-victorious-over-pirates-96-with-3-runs-in-11th-mets-big-inning.html | Mets Victorious Over Pirates, 9-6, With 3 Runs in 11th; Mets' Big Inning Bad-Hop Hit | True | By Joseph Durso Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/australias-tactician-is-a-sailor-forever-innovative-spreaders-an.html | Australia's Tactician Is a Sailor Forever; Innovative Spreaders An Exhaustive Experience | True | By Joanne A. Fishman Special To the New York Times | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/ford-recalls-80-and-74-vehicles-to-replace-faulty-nuts-and-fans.html | Ford Recalls '80 and '74 Vehicles To Replace Faulty Nuts and Fans | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/amanda-barton-harris-wed-to-andrew-v-fetherston-jr.html | Amanda Barton Harris Wed To Andrew V. Fetherston Jr. | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-connecticut-guide-seaging-dinnerdance-a.html | CONNECTICUT GUIDE; SEAGOING DINNER-DANCE 'A CONFLICT OF INTEREST' STEVENS REMEMBERED SEMINAR ON LOCAL WINES | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-pain-was-what-counted-schoenberg.html | The Pain Was What Counted; Schoenberg | True | By Joan Peyser | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/owen-welsh-boxer-in-critical-condition-really-stood-his-ground.html | Owen, Welsh Boxer, in Critical Condition; 'Really Stood His Ground' Kenty Retains Title | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/for-kremlin-the-polish-corridor-is-a-maze-russians-grumble-at-poles.html | For Kremlin, the Polish Corridor Is a Maze; Russians Grumble at Poles Learning by Example | True | By Craig R. Whitney | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/stamps-un-begins-flag-issue.html | STAMPS; U.N. Begins Flag Issue | True | SAMUEL A. TOWER | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/extv-actor-is-saved-by-his-bulletproof-vest.html | Ex-TV Actor Is Saved By His Bulletproof Vest | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/30-hurt-as-police-and-protesters-clash-outside-sydenham.html | 30 Hurt as Police and Protesters Clash Outside Sydenham | True | By Paul L. Montgomery | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/long-island-weekly-lack-of-rain-has-silver-lining-a-silver-lining.html | Lack of Rain Has Silver Lining; A Silver Lining | True | By John T. McQuiston | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-caesars-defends-its-tie-to-lansky-figures-if-a.html | Caesars Defends Its Tie to Lansky Figures; If a License Is Denied | True | By Donald Janson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/new-jersey-weekly-impasse-at-ciba-inside-and-out-cibageigy-strike.html | Impasse At Ciba, Inside And Out; Ciba-Geigy Strike Still at an Impasse | True | By Anthony de Palma | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/arrest-in-west-side-slayings.html | Arrest in West Side Slayings | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/u-of-california-to-keep-link-with-nuclear-labs.html | U. of California to Keep Link With Nuclear Labs | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/the-schmidt-factor-schmidt.html | THE SCHMIDT FACTOR; SCHMIDT | True | By John Vinocur | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/liquor-laws-are-a-hangover-its-a-buyers-market-politics-plays-a.html | Liquor Laws Are a Hangover; It's a Buyers' Market Politics Plays a Major Role | True | By Terry Robards | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/99yard-pass-play-helps-post-to-win-local-colleges.html | 99-Yard Pass Play Helps Post to Win; Local Colleges | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/boston-college-upsets-stanford-pittsburgh-18-kansas-3-maryland-14.html | Boston College Upsets Stanford; Pittsburgh 18, Kansas 3 Maryland 14, West Virginia 11 Penn State 25, Texas A & M 9 | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/chess-beating-your-opponent-at-his-own-game.html | CHESS; Beating Your Opponent At His Own Game | True | ROBERT BYRne | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/numismatics-canadas-new-1oo-coin-great-eastern-show.html | NUMISMATICS; Canada's New $1OO Coin Great Eastern Show | True | ED REITER | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/liberian-sees-political-benefit-from-new-us-aid.html | Liberian Sees Political Benefit From New U.S. Aid | True | By Thomas A. Johnson | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/radium-container-lost-for-14-hours-in-jersey.html | Radium Container Lost For 14 Hours in Jersey | True | | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/connecticut-weekly-westchester-weighs-plan-for-rye-offices.html | Westchester Weighs Plan for Rye Offices | True | By James Feron | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/ucla-subdues-purdue-2314-bruins-strike-quickly-ohio-state-47.html | U.C.L.A. Subdues Purdue, 23-14; Bruins Strike Quickly Ohio State 47, Minnesota 0 Indiana 36, Kentucky 30 Missouri 52, Illinois 7 Nebraska 57, Iowa 0 B.Y.U. 28, Wisconsin 3 | True | | 1980-09-29 0:00 | TX 550869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-21 | 1980-09-21 | https://www.nytimes.com/1980/09/21/archives/men-and-beasts-berger.html | Men and Beasts; Berger | True | By William Wiser | 1980-09-29 0:00 | TX 550869 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/summer-jobs-for-youths-gaining-fulltime-status-expanded-career.html | Summer Jobs for Youths Gaining Full-Time Status; 'Expanded Career Awareness" Cleaning Parks, Cutting Grass Job Development opportunity $781 Million Allotted | True | By Thomas A. Johnson | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/italyjapan-car-deal-approved.html | Italy-Japan Car Deal Approved | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-brett-watch.html | The Brett Watch | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/nebraska-eleven-off-to-fast-start-behind-redwine-lines-are.html | Nebraska Eleven Off to Fast Start Behind Redwine; Lines Are Impressive Osborne 'Amazed' at Score Tough Loss for Michigan | True | By Gordon S. White Jr. | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/innauratos-characters-even-surprise-himself-partly-autobiographical.html | Innaurato's Characters Even Surprise Himself; Partly Autobiographical It's Not 'Son of Gemini' Clash of Cultures 'Difficult With Directors' Drawn to the Bizarre Theater and Music His Passions | True | By Robert Berkvist | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/screen-the-tempest-sand-in-spinach.html | Screen: 'The Tempest'; Sand in Spinach | True | By Vincent Canby | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/moscow-isnt-worried.html | Moscow Isn't Worried | True | By Genrikh A. Trofimenko | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/beckenbauer-quietly-bows-out-a-winner-a-soso-feeling-more.html | Beckenbauer Quietly Bows Out a Winner; 'A So-So Feeling' More Comfortable as Sweeper He Enjoyed New York | True | By Jane Gross Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/4-spaniards-wounded-in-attack-by-terrorists-firing-from-a-car.html | 4 Spaniards Wounded in Attack By Terrorists Firing From a Car | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/judge-in-colorado-under-attack-for-remarks-about-rape-cases.html | Judge in Colorado Under Attack For Remarks About Rape Cases | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/south-koreas-outlook-investors-are-optimistic-investors-optimistic.html | South Korea's Outlook; Investors Are Optimistic; Investors Optimistic About South Korea 'A Definite Appetite' Decline in G.N.P. Foreseen Shipbuilding and Steel Strong | True | By Mike Tharp Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/colby-reduces-stock-portfolio.html | Colby Reduces Stock Portfolio | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/in-hamburg-chancellor-schmidts-pols-enjoy-feeling-of-invincibility.html | In Hamburg, Chancellor Schmidt's Pols Enjoy Feeling of Invincibility; Predicting a Landslide Carter Is Not Admired Party Tries to React to Change Handbills in Polish | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/bavarians-revere-strauss-but-they-are-not-expecting-miracle.html | Bavarians Revere Strauss, but They Are Not Expecting Miracle; The Others Are Cowards' No Program to Curb Unions | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/new-cabinet-is-formed-in-turkey-13-former-government-officials.html | New Cabinet Is Formed in Turkey; 13 Former Government Officials Turks Announce the Formation Of a 26-Member Civilian Cabinet | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/cross-retrieved-in-atlantic-at-greek-water-ceremony.html | Cross Retrieved in Atlantic At Greek Water Ceremony | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/poverty-and-education-mix-at-2-schools-in-chicago-growing-emphasis.html | Poverty and Education Mix at 2 Schools in Chicago; Growing Emphasis on Basics Excelling in Reading and Math | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/billy-simss-hardest-day.html | Billy Sims's Hardest Day | True | Malcolm Moran | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/coast-winery-unions-approve-latest-offer-to-end-16day-strike-back.html | Coast Winery Unions Approve Latest Offer To End 16-Day Strike; Back to Work in 3 Days | True | | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/around-the-world-somalia-says-ethiopia-attacked-two-towns-foes-of.html | Around the World; Somalia Says Ethiopia Attacked Two Towns Foes of Pakistan's President Criticize Him Despite Ban P.L.O. Would Accept Israel, According to Morocco King Colombia Is Accused Of Torturing Dissidents | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-faithful-have-doubts-about-a-bid-for-st-bartholomews-church-a.html | The Faithful Have Doubts About a Bid for St. Bartholomew's Church; A Reaction From Near the Altar Church's Options Cited | True | By Dudley Clendinen | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/mothers-day-witch-in-the-woods.html | 'Mother's Day'; Witch in the Woods | True | Tom Buckley | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/mobil-official-and-son-in-suit.html | Mobil Official And Son in Suit | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-activist-behind-the-debate-ruth-jean-gordon-hinerfeld-woman-in.html | The Activist Behind the Debate; Ruth Jean Gordon Hinerfeld Woman in the News Maintaining League's Traditions A League Activist in Los Angeles | True | By Charlotte Evans Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/advertising-chryslers-brand-of-patriotism-new-promotion-efforts-of.html | Advertising Chrysler's Brand of Patriotism New Promotion Efforts Of New York Papers Procter & Gamble Joins The Newsplan Network BBDO Buys Majority Of Stockholm Agency Playing the China Card | True | Philip H. Dougherty | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/public-role-in-corporations-emphasized-by-commoner-plastic-olive.html | Public Role in Corporations Emphasized by Commoner; Plastic Olive Stabbers Realignment Like That of 1850's | True | By Matthew L. Wald Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/okoren-impressive-but-nets-lose-10699-a-nervous-opening-night-a.html | O'Koren Impressive, But Nets Lose, 106-99; A Nervous Opening Night A Different Perspective Comparing the Games Maravich Retires | True | By Carrie Seidman Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/business-digest-international-the-economy-companies-todays-columns.html | BUSINESS Digest; International The Economy Companies Today's Columns | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/chess-forging-castling-portends-problem-at-kings-position.html | Chess; Forging Castling Portends Problem at King's Position Old-Fashioned Ways Mourned | True | By Robert Byrne | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/lance-expresses-some-concern-for-management-of-his-old-bank.html | Lance Expresses Some Concern For Management of His Old Bank | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/piano-ohlsson-plays-liszt-and-ravel.html | Piano; Ohlsson Plays Liszt and Ravel | True | By Edward Rothstein | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/teachers-consider-philadelphia-offer-union-members-vote-on-proposal.html | TEACHERS CONSIDER PHILADELPHIA OFFER; Union Members Vote on Proposal to End Their Strike Affecting About 220,000 Children 220,000 Pupils Affected 12 Other Strikes in State Teachers Out in 2 Ohio Districts | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/how-buy-american-can-miss-the-bus.html | How 'Buy American' Can Miss the Bus | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/one-less-casino-headache.html | One Less Casino Headache | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-city-policeman-is-hurt-in-a-bronx-chase-no-strong-leads-in.html | The City; Policeman Is Hurt In a Bronx Chase No Strong Leads In Bronx Kidnapping Brooklyn Man Slain Checking on Gunfire 2 in Plane Unharmed As It Lands on Beach | True | | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/heavy-volume-planned-for-taxexempt-bonds-taxable-taxexempt.html | Heavy Volume Planned For Tax-Exempt Bonds; TAXABLE TAX-EXEMPT | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/many-us-diplomats-feeling-safer-overseas.html | Many U.S. Diplomats Feeling Safer Overseas | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-perilous-world-of-the-missile-man-even-before-damascus.html | THE PERILOUS WORLD OF THE MISSILE MAN; Even Before Damascus Explosion, Concern Was Rising on Work Conditions and Failures A Look Inside 'I Was Going to Live or Die' | True | By John Noble Wilford Special To The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/cosmos-capture-title-30-cosmos-triumph-30-he-says-he-wont-play.html | Cosmos Capture Title, 3-0; Cosmos Triumph, 3-0 He Says He Won't Play | True | By Alex Yannis Special To The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/film-maurice-hattans-british-comedy-long-shot-movie-about-a-movie.html | Film: Maurice Hattan's British Comedy 'Long Shot'; Movie About a Movie | True | By Janet Maslin | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/campeau-lifts-bid-for-trustco-both-score-successes-campeau-lifts.html | Campeau Lifts Bid for Trustco; Both Score Successes Campeau Lifts Bid | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/seasons-change-today-officially-at-509-pm.html | Seasons Change Today Officially at 5:09 P.M. | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/campaign-report-adas-national-board-backs-carter-after-dispute.html | Campaign Report; A.D.A.'s National Board Backs Carter After Dispute Magazine Survey Says Reagan Would Win Today Florida Black Is Named For Reagan's Campaign Ohio Mail Poll Gives Reagan 13-Point Lead | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/aid-bank-lends-more-for-energy-annual-report-says-total-was-285.html | Aid Bank Lends More For Energy; Annual Report Says Total Was $2.85 Billion Problems With U.S. Aid Bank Lends More For Energy | True | By Juan de Onis Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-goose-is-having-a-golden-year-the-goose-is-having-a-golden-year.html | The Goose Is Having a Golden Year; The Goose Is Having a Golden Year | True | By George Vecsey | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/commodities-spotlight-returning-to-silver.html | Commodities; Spotlight Returning To Silver | True | H.J. Maidenberg | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/going-out-guide-at-the-waters-edge-at-carnegie-hall-poetry-for-free.html | GOING OUT Guide; AT THE WATER'S EDGE AT CARNEGIE HALL POETRY FOR FREE | True | John Corry | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/algeria-cutting-oil-output.html | Algeria Cutting Oil Output | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/sports-today-baseball-football-harness-racing-jaialai-thoroughbred.html | Sports Today; BASEBALL FOOTBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/dum-dum-dum-dum-dum.html | Dum. Dum. Dum Dum Dum. | True | By Howard F. Stein | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/power-agency-replaces-guards-at-upstate-nuclear-power-plant.html | Power Agency Replaces Guards At Upstate Nuclear Power Plant | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/a-church-ponders-revival-and-a-warhead-intimations-of-armageddon.html | A Church Ponders Revival and a Warhead; Intimations of Armageddon 'Community Around the Warhead' More to Life Than Warhead | True | By Francis X. Clines Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/berlin-rail-strike-stirs-fear-in-bonn-could-disrupt-relations-with.html | BERLIN RAIL STRIKE STIRS FEAR IN BONN; Could Disrupt Relations With East --Alternate Transport Begun Bonn Fears Berlin Rail Strike May Disrupt Relations Extra Flights Scheduled | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/jets-beaten-todd-sets-pass-mark-jets-beaten-by-3727-walker-hit-in.html | Jets Beaten; Todd Sets Pass Mark; Jets Beaten by 37-27 Walker Hit in Eye Young Snares Scoring Pass 49ers-Jets Summary Jet Notes Jets Statistics | True | By Gerald Eskenazi | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/a-holly-patterson-is-dead-at-82-lis-mr-republican-for-many-praised.html | A. Holly Patterson Is Dead at 82; L.I.'s 'Mr. Republican' for Many; Praised by an Opponent 'An Old Nassau Type' Resigned as Party Leader | True | By Clyde Haberman | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/entertainment-events-film-music-dance-cabaret.html | Entertainment Events; Film Music Dance Cabaret | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/expos-fall-and-lead-is-cut-to-halfgame-dave-palmer-shelled.html | Expos Fall and Lead Is Cut to Half-Game; Dave Palmer Shelled | True | By Thomas Rogers | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/tropical-storm-in-caribbean.html | Tropical Storm in Caribbean | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/accidental-explosion-of-missile-could-start-a-war-tass-asserts.html | Accidental Explosion of Missile Could Start a War, Tass Asserts | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/aide-says-javits-seeks-to-dispel-impression-of-erosion-in-support.html | Aide Says Javits Seeks To Dispel 'Impression' Of Erosion in Support; Union Support an Issue | True | By Robin Herman | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-siren-test-for-new-york.html | The Siren Test for New York | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/correction.html | CORRECTION | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/michael-r-deddish-70-surgeon-and-exsloankettering-clinician.html | Michael R. Deddish, 70, Surgeon And Ex-Sloan-Kettering Clinician | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/a-study-finds-volcano-is-becoming-scapegoat.html | A Study Finds Volcano Is Becoming Scapegoat | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/guidry-and-gossage-stop-the-red-sox-30-guidrys-slider-effective.html | Guidry and Gossage Stop the Red Sox, 3-0; Guidry's Slider Effective Carone Lauds 'Great Pitches' | True | By Murray Chass | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/arts/maurice-hattans-british-comedy-long-shot.html | MAURICE HATTAN'S BRITISH COMEDY LONG SHOT | False | By Janet Maslin | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/reagan-anderson-disagree-in-debate-on-most-key-issues-temper.html | REAGAN, ANDERSON DISAGREE IN DEBATE ON MOST KEY ISSUES; TEMPER REMARKS ON CARTER Both Candidates Offer Their Views on Abortions, Tax Cuts, MX, Energy and Government Reaching Out to National Audience Marked Contrast in Philosophies Anderson and Reagan Disagree on Many Issues, but Treat Carter Lightly Stands on Military Issues Strategies to Aid Cities Candidate's Religious Views Contrast in Final Statements Issue of Voter Backlash | True | By Hedrick Smith Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/todd-record-typifies-jets.html | Todd Record Typifies Jets | True | Dave Anderson | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/reynolds-tobacco.html | Reynolds Tobacco | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/series-on-sexuality-gets-mixed-reviews-boys-in-varying-situations.html | Series on Sexuality Gets Mixed Reviews; Boys in Varying Situations 'Collection of Stereotypes' Compared to Ads for Jeans | True | By Fred Ferretti | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/michigan-gasohol-plant.html | Michigan Gasohol Plant | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/steelers-lose-ball-6-times-and-fall-to-bengals-on-late-kick-3028.html | Steelers Lose Ball 6 Times and Fall to Bengals on Late Kick, 30-28; 'Always 1 Point Behind' Steelers Commit Six Turnovers Oilers 21, Colts 16 Chargers 30, Broncos 13 Browns 20, Chiefs 13 Patriots 37, Seahawks 31 Cowboys 28, Bucs 17 Rams 51, Packers 21 Vikings 34, Bears 14 Bills 35, Saints 26 Dolphins 20, Falcons 17 Buc Owner Stricken With Chest Pains | True | By Sam Goldaper | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/its-time-for-a-sweater-but-worn-a-certain-way.html | It's Time for a Sweater, But Worn A Certain Way | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/de-gustibus-on-dowdy-desserts.html | De Gustibus On Dowdy Desserts | True | By Craig Claiborne | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/reagn-forces-have-eye-on-texas.html | Reagan Forces Have Eye on Texas | True | By William K. Stevens Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/50-killed-in-pakistan-bus-plunge.html | 50 Killed in Pakistan Bus Plunge | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/bridge-lowspot-cards-may-pose-some-highlevel-problems-east-signals.html | Bridge; Low-Spot Cards May Pose Some High-Level Problems East Signals With Eight 'We Are Here' to Perform At Music Hall on Oct. 16 | True | By Alan Truscott | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/egyptianisraeli-stamp-banned.html | Egyptian-Israeli Stamp Banned | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/7-die-in-air-show-crash-of-old-plane-in-england.html | 7 Die in Air Show Crash Of Old Plane in England | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/radio-music-talk-eventssports.html | Radio, Music Talk Events/Sports | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/timing-of-the-us-budget-republicans-and-democrats-trading-the-blame.html | Timing of the U.S. Budget; Republicans and Democrats Trading the Blame Over Why Financing Vote Has Been Delayed News Analysis Republicans Want All Three Tax Cut Remains Uncertain | True | By Martin Tolchin Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-region-byrnes-task-force-on-water-to-meet-cities-tax-burdens.html | The Region; Byrne's Task Force On Water to Meet Cities' Tax Burdens Surveyed in State Radioactive Material Falls From Truck Fire at Synagogue Under Investigation 2 Killed Upstate | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/tests-said-to-link-gun-in-robbery-to-2-west-side-employee-murders.html | Tests Said to Link Gun in Robbery To 2 West Side Employee Murders; Still Had Money in Pockets | True | By Peter Kihss | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/nuclear-gains-by-russians-prompt-a-reaction-by-us-defense-is-the-us.html | Nuclear Gains by Russians Prompt a Reaction by U.S.; Defense: Is the U.S. Prepared? Soviet Advances in Weapons Prompt U.S. Reaction Capacity to Retaliate Weapons Production Studied Controversy Over MX A Submarine Alternative Criticism From the Right | True | By Richard Burt Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/42d-street-is-about-to-add-something-new-and-pleasant-the-grand.html | 42d Street Is About to Add Something New and Pleasant: the Grand Hyatt; An Appraisal 42d St. Adds Something New and Pleasant Atrium Is Four Stories High Space Is Well-Organized | True | By Paul Goldberger | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/busy-days-at-board-of-trade-volume-high-despite-new-competition.html | Busy Days at Board of Trade; Volume High Despite New Competition Busy Days at Board of Trade Manual Processing Preserved 'Wealth of Tradition' Noted | True | By Winston Williams Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/taiwanese-get-selective-peek-at-life-in-china-vivid-descriptions-of.html | Taiwanese Get Selective Peek At Life in China; Vivid Descriptions of Chinese Life A Sense of Longing | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/illinois-aids-chrysler.html | Illinois Aids Chrysler | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/evidence-of-antibiotic-is-found-in-ancient-bones.html | Evidence of Antibiotic Is Found in Ancient Bones | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/letters-new-york-city-housing-is-being-zoned-to-death-professional.html | Letters; New York City Housing Is Being Zoned to Death Professional Education Should Be Deductible Transit Dilemma How the Shah's Money Might Be Reached An Election Law's Invitation to Mischief Ambassador Sullivan, Iran and the Right to Know | True | SEYMOUR DURSTEMANUEL SAXEBETTY S. KINGEDWARD J. ENNIS(Prof.) HOWARD A. SCARROWARTHUR SCHLESINGER JR.CHARLES WILLIAM MAYNES | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/iraq-asserts-it-sank-8-iranian-gunboats-shot-down-fighter-border.html | IRAQ ASSERTS IT SANK 8 IRANIAN GUNBOATS, SHOT DOWN FIGHTER; Border Fighting is Said to Increase Around Oil Center at Abadan --Khomeini Has Briefing Iranian Jets Strafe Iraqi Positions Abadan Airport Closed Iraq Says it Sank 8 Iranian Boats, Downed One Jet | True | By John Kifner Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/12000-iranian-students-are-in-us-illegally-immigration-officials.html | 12,000 Iranian Students Are in U.S. Illegally, Immigration Officials Say; Many Students Filing Appeals | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/newcomer-upsets-mayor-of-honolulu-in-primary-a-native-of.html | Newcomer Upsets Mayor of Honolulu in Primary; A Native of Connecticut | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/coal-haulers-in-cost-squeeze-coal-haulers-face-tight-cost-squeeze.html | Coal Haulers in Cost Squeeze; Coal Haulers Face Tight Cost Squeeze | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/washington-watch-the-politics-of-economics-from-japan-with-love.html | Washington Watch; The Politics Of Economics From Japan With Love Lawyers' Ordeal A Show of Displeasure | True | Clyde H. Farnsworth | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-rise-of-chun-doo-hwan-echoes-of-park-chung-hees-use-of-power.html | The Rise of Chun Doo Hwan; Echoes of Park Chung Hee's Use of Power Hint At Authoritarian Rule Under New Seoul Leader News Analysis Referendum on Constitution Chun Strengthened Hold on Power Pessimism About Elections Many Arrested Under Martial Law Factors in Chun's Favor | True | By Henry Scott Stokes Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/evans-case-sheds-light-on-drug-use-in-hollywood-paid-19000-for-5.html | Evans Case Sheds Light on Drug Use in Hollywood; Paid $19,000 for 5 Ounces Effect on Careers Heroin Also Being Used Question of Prevalence | True | By Aljean Harmetz Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/soldier-leaves-embassy-declining-asylum-in-us-i-have-voluntarily.html | Soldier Leaves Embassy, Declining Asylum in U.S.; 'I Have Voluntarily Left' Officials and Soldier Meet 'Decision Was Freely Taken' Punishment Possible Under Law | True | By Bernard Gwertzman Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/synthetic-fuel-spawns-a-trade-group-synthetic-fuel-spawns-a-trade.html | Synthetic Fuel Spawns a Trade Group; Synthetic Fuel Spawns a Trade Group $15,000 Annual Dues | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/steel-recovery-seen.html | Steel Recovery Seen | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/wageprice-panel-keeps-guidelines.html | Wage-Price Panel Keeps Guidelines | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/freedom-leads-21-but-aussies-protest.html | Freedom Leads, 2-1, But Aussies Protest | True | By William N. Wallace Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/a-black-colonial-and-major-andres-fall-other-events-scheduled.html | A Black Colonial and Major André's Fall; Other Events Scheduled | True | By James Feron Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/2-judges-from-britain-get-view-from-the-us-bench-not-unlike-england.html | 2 Judges From Britain Get View From the U.S. Bench; 'Not Unlike England' 'Riddled by Technicalities' | True | By Angel Castillo | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/bold-plan-by-carter-presses-for-upset-in-the-reagan-power-base.html | Bold Plan by Carter Presses for Upset In the Reagan Power Base, California; Importance of California Other Factors Cited | True | By Terence Smith Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/essay-needed-a-special-prosecutor.html | ESSAY Needed: A Special Prosecutor | True | By William Safire | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/9-killed-in-violence-in-philippines-12-demonstrators-arrested-no.html | 9 Killed in Violence in Philippines; 12 Demonstrators Arrested No Official Ceremonies | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/us-officials-will-press-senate-on-arms-treaty.html | U.S. Officials Will Press Senate on Arms Treaty | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/abroad-at-home-a-nice-guy-contest.html | ABROAD AT HOME A Nice Guy Contest? | True | By Anthony Lewis | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/insurance-new-policies-toward-women-other-companies-lower-rates.html | Insurance: New Policies Toward Women; Other Companies Lower Rates Trade-Offs Could Result | True | By Nadine Brozan | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/phillies-7-cubs-3.html | Phillies 7, Cubs 3 | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/donna-johanson-wed-to-km-bijur.html | Donna Johanson Wed to K.M. Bijur | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/1000-rally-at-sydenham-to-back-protesters-inside-a-meeting-this.html | 1,000 Rally at Sydenham To Back Protesters Inside; A Meeting This Morning Police Said to 'Overreact' | True | By Paul L. Montgomery | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-ballet-mireille-bourgeois-and-gil.html | The Ballet: Mireille Bourgeois and Gil | True | By Jack Anderson | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/books-of-the-times-some-kind-of-sexist.html | Books of The Times; 'Some Kind of Sexist?' | True | By Christopher Lehmann-Haupt | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-fat-cats-revisited.html | The Fat Cats Revisited | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/nabers-wins-15000-for-marathon-victory.html | Nabers Wins $15,000 for Marathon Victory | True | By James Dunaway Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/company-news-a-better-ax-carves-niche-in-the-market-how-the-tool.html | COMPANY NEWS A Better Ax Carves Niche in the Market; How the Tool Works Started in Garages | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/tribute-to-armstrong.html | 'Tribute to Armstrong' | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/notes-on-people-a-tribute-from-one-durable-institution-to-another.html | Notes on People; A Tribute, From One Durable Institution to Another Teddy Kollek's Trans-Atlantic Week Wedding Bills 'Macho' Man Lennon the Chameleon | True | Judith Cummings | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/new-plan-aims-to-speed-approval-on-city-projects-a-drawnout-procedure.html | New Plan Aims to Speed Approval on City Projects; A Drawn-Out Procedure Changes Proposed 'Piecemeal' Approach | True | By Ronald Smothers | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/canadian-oil-sands-plan-is-threatened-by-delay.html | Canadian Oil Sands Plan Is Threatened By Delay | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/arts/mothers-day.html | MOTHERS DAY | False | By Tom Buckley | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/federal-study-finds-immigrants-are-not-a-burden-on-taxpayers-study.html | Federal Study Finds Immigrants Are Not a Burden on Taxpayers; STUDY CITES BENEFIT OF U.S. IMMIGRANTS | True | By Robert Pear Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/raiders-turn-back-redskins-24-to-21-fans-demand-assurance.html | Raiders Turn Back Redskins, 24 to 21; Fans Demand Assurance | True | Special to The New York Times | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/fred-weinshank-weds-abigail-pall-therapist.html | Fred Weinshank Weds Abigail Pall, Therapist | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/new-cash-and-an-old-lesson-for-tribe-money-is-invested-reason-for.html | New Cash and an Old Lesson for Tribe; Money Is Invested Reason for Caution Many Are Now Destitute Lawsuits and Convictions | True | By Wayne King Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/united-air-plans-ohare-terminal.html | United Air Plans O'Hare Terminal | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/quake-in-the-gulf-of-california.html | Quake in the Gulf of California | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/sports-world-specials-chilling-thoughts-high-draft-choice.html | Sports World Specials; Chilling Thoughts High Draft Choice Filibuster Football Hard Sell Old-Timer's Game | True | Jim Benagh | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/carmichael-is-maintaining-his-high-football-standards.html | Carmichael Is Maintaining His High Football Standards | True | Malcolm Moran | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/market-place-prices-making-analysts-wary.html | Market Place; Prices Making Analysts Wary | True | Robert Metz | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/sports-news-briefs-trevinos-265-wins-texas-open-by-shot-mrs-youngs.html | Sports News Briefs; Trevino's 265 Wins Texas Open by Shot Mrs. Young's 69-283 Wins by Five Shots Miss Jaeger Takes First Final in U.S. Italy, Czechoslovakia Gain in Davis Cup Islanders Are Beaten By Black Hawks, 5-2 Morold, 69-1 Shot, Takes Manhattan | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/credit-markets-higher-rates-seen-but-not-for-long-longer-view-of.html | CREDIT MARKETS Higher Rates Seen, But Not for Long; Longer View of Targets Swifter Transfers Noted | True | By Michael Quint | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/tiger-attacks-woman-in-rome.html | Tiger Attacks Woman in Rome | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-screen-hullabaloo-who-gets-what.html | The Screen: 'Hullabaloo'; Who Gets What? | True | Janet Maslin | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/sporting-gear-outdoor-clothes-for-women-lure-to-attract-fish.html | Sporting Gear; Outdoor Clothes for Women Lure to Attract Fish Accessories for Bicycles | True | S. Lee Kanner | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/the-somoza-killing-a-meticulous-plot-withering-assault-was.html | THE SOMOZA KILLING: A METICULOUS PLOT; Withering Assault Was Apparently Planned Over a Long Period and With Precise Timing Entry of Argentine Terrorist Refused to Change Routine Gunmen Detour Traffic 'Let Me See Him!' | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/bid-for-pullman-called-oversubscribed-mcdermotts-54-offer.html | Bid for Pullman Called Oversubscribed; McDermott's $54 Offer | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/reagn-aides-in-south-america-say-he-would-not-favor-dictators.html | Reagn Aides, in South America, Say He Would Not Favor Dictators; Visits by Five Advisers Bolivian Victor Was Denied Office | True | By Warren Hoge Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/lesley-b-shear-married-to-john-arthur-heyman.html | Lesley B. Shear Married To John Arthur Heyman | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/kaiser-aluminium-to-raise-prices.html | Kaiser Aluminium To Raise Prices | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/rutgers-overcomes-cincinnati-by-247-cincinnati-leads-at-half.html | Rutgers Overcomes Cincinnati by 24-7; Cincinnati Leads at Half Scarlet Sputters Again Brooklyn Beaten | True | By Ed Corrigan Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/sharing-the-wealth.html | Sharing the Wealth | True | By Robert Nersesian | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/us-is-challenged-on-cost-of-nursing-home-rules-15-cents-a-day-or.html | U.S. Is Challenged on Cost of Nursing Home Rules; 15 Cents a Day or $1.35 a Day? Rights That Would Be Protected | True | | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/astros-5-giants-1.html | Astros 5, Giants 1 | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/2-killed-as-wave-swamps-boat.html | 2 Killed as Wave Swamps Boat | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/us-may-hasten-stockpiling-of-oil.html | U.S. May Hasten Stockpiling of Oil | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/earthquake-shakes-tokyo.html | Earthquake Shakes Tokyo | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/transcript-of-campaigns-first-presidential-debate-with-reagan-vs.html | Transcript of Campaign's First Presidential Debate, With Reagan vs. Anderson; Ground Rules Explained Inflation Proposed Budget Cuts Balancing the Budget Recycle Tax Proceeds Problems With Energy Wants to Reduce Use of Auto Cites Harvard Energy Study Conservation Effort Praised The Military Draft Federal Involvement in Cities Participants in the Debate Transcript: Candidates Discuss Inflationary Impact of Their Proposals Urban-Reinvestment Trust Fund Economic Forecasts Cites Bush's Criticism Cites California Experience Separation of Church and State Amendment Was a Mistake Closing Statements He Defends Role in Campaign His Hopes for His Ticket | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/president-approves-disaster-aid-for-maine-as-result-of-red-tide.html | President Approves Disaster Aid For Maine as Result of Red Tide | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/around-the-nation-exhusband-of-a-victim-held-in-fatal-bombing-first.html | Around the Nation; Ex-Husband of a Victim Held in Fatal Bombing First Flights Arrive At Atlanta's New Terminal Effort to Save Rail Worker Ends in Explosion Death Key Rights Group Spurns March by Blacks in Georgia Warden Meets Inmates After New Mexico Uprising | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/jazz-at-public-adamspullen-quartet-bows.html | Jazz at Public: Adams-Pullen Quartet Bows | True | By Robert Palmer | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/pirates-defeat-mets-trail-expos-by-four-mets-score-twice-in-first.html | Pirates Defeat Mets, Trail Expos by Four; Mets Score Twice in First Good Series for Madlock | True | By Joseph Durso Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/television.html | Television | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/warhead-of-missile-is-reported-as-safe-it-is-said-to-remain-in.html | WARHEAD OF MISSILE IS REPORTED AS SAFE; It Is Said to Remain in Secure Area Near Site of Friday Explosion Never Outside Security Control Titan Warhead Reported Safe by Military Sources 'Over Their Boiling Point' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/business-people-in-vestment-expertise-at-synthetic-fuels-corp.html | BUSINESS PEOPLE In vestment Expertise At Synthetic Fuels Corp.; Avoiding Lawyers' Fees | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/occidental-unit-sets-pakistan-oil-pact.html | Occidental Unit Sets Pakistan Oil Pact | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/orioles-triumph.html | Orioles Triumph | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/reds-7-dodgers-2.html | Reds 7, Dodgers 2 | True | | 1980-09-24 0:00 | TX 549294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/goldchain-snatchers-slay-2d-victim-in-wave-of-thefts-2000-thefts-in.html | Gold-Chain Snatchers Slay 2d Victim in Wave of Thefts; 2,000 Thefts in 8 Months The Slaying on Saturday Night 'Alleged Chain-Snatcher Shot 3 Chains From One Victim Gold-Chain Snatchers Kill a Second Woman in City Evidence Becomes 'Apparent' A 'Natural' for Thieves The Foot in the Door | True | By David A. Andelman | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/bonn-expects-talks-with-poland-after-the-labor-turmoil-is-ended.html | Bonn Expects Talks With Poland After the Labor Turmoil Is Ended | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/22-are-saved-off-queens-after-explosion-on-yacht-amazing-were-all-a.html | 22 Are Saved Off Queens After Explosion on Yacht; 'Amazing We're All Alive' 'Sounded Like a Thunderclap' | True | By Robert D. McFadden | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/archives/polish-church-begins-broadcasting-regular-sunday-religious-services.html | Polish Church Begins Broadcasting Regular Sunday Religious Services; Scene Bathed in TV Lights Church Long Sought to Broadcast | True | By John Darnton Special To the New York Times | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-22 | 1980-09-22 | https://www.nytimes.com/1980/09/22/arts/the-tempest.html | THE TEMPEST | False | By Vincent Canby | 1980-09-24 0:00 | TX 549294 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/before-proof-of-cancer-high-risk-women-opt-for-breast-surgery-high.html | Before Proof of Cancer, 'High Risk' Women Opt For Breast Surgery; 'High Risk' Women Opt For Early Mastectomies 'A Note of Caution' New Cancer May Develop | True | By Loie Sauer | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/gm-closing-in-lordstown.html | G.M. Closing in Lordstown | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/alcoholism-defeated-alexander-the-great-research-asserts-historian.html | Alcoholism Defeated Alexander the Great, Research Asserts; Historian Describes A 'Textbook Case' Alexander the Great and Alcoholism Slaying of Cleitus Special Group of Alcoholics | True | By John Noble Wilford | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/julius-h-sedlmayr-is-dead-at-60-merrill-lynch-banking-chairman.html | Julius H. Sedlmayr Is Dead at 60; Merrill Lynch Banking Chairman | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/around-the-nation-house-approves-settlement-of-maine-indian-land.html | Around the Nation; House Approves Settlement Of Maine Indian Land Claim Woman to Get a 2d Chance To Qualify as a Green Beret Ruling Says Judge Erred On Loading of Ship to Soviet Virginia Eases Fishing Ban In Contaminated Waters U.S. to Underwrite Research On Nuclear Testing Fallout Protest 'Learning Center' Holds First Day of Classes | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/company-news-bendix-plans-to-sell-forestproducts-unit-effect-on.html | COMPANY NEWS; Bendix Plans to Sell Forest-Products Unit Effect on Profits Estimated Asarco Stock Held 2 Years Inquiry Grows In Stock Theft T.W.A. and Arab Rumor | True | By Agis Salpukas | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/losses-of-the-skilled-from-air-force-prompt-concern-over-its.html | Losses of the Skilled From Air Force Prompt Concern Over Its Readiness; Problems Below Ground Air Force's Losses of Skilled People Prompt Concern Confidence in Nuclear Force Comparing Civilian Salaries Flying Hours Curtailed 'Afghanistan Changed Things' Criticism on Spending | True | By Bernard Weinraub Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/going-out-guide-cosmos-and-city-a-big-band-is-back-a-play-in-bryant.html | GOING OUT Guide; COSMOS AND CITY A BIG BAND IS BACK A PLAY IN BRYANT PARK THE BOOKBINDER'S TRADE | True | John Corry | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/carter-in-california-visit-sharpens-reagan-attack-a-show-of-unity.html | Carter, in California Visit, Sharpens Reagan Attack; A Show of Unity | True | By Terence Smith Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/4-boston-bowling-alley-workers-are-slain-apparently-by-thieves.html | 4 Boston Bowling Alley Workers Are Slain, Apparently by Thieves; Apparently Killed Before 8 A.M. | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/ustinov-to-sue-stratford-over-lear-london-tour.html | Ustinov to Sue Stratford Over 'Lear' London Tour | True | By Andrew H. Malcolm Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/lefthandedness-study-cites-genes-role.html | Left-Handedness Study Cites Genes' Role | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/dividends.html | Dividends | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/libya-to-cut-oil-output-10.html | Libya to Cut Oil Output 10% | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/kennedy-center-honors-5-performingarts-figures-to-be-honored-dec-7.html | Kennedy Center Honors 5 Performing-Arts Figures; To Be Honored Dec. 7 | True | By Barbara Gamarekian Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/first-poetry-olympics-set-to-open-friday-in-london-hopes-for.html | First Poetry Olympics Set To Open Friday in London; Hopes for Quadrennial Meeting Anonymous Sponsor Busoni Fund Benefit To Take Place on Oct. 18 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/southern-new-england-telephone-is-given-a-15-increase-in-rates.html | Southern New England Telephone Is Given a 15% Increase in Rates | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/bridge-finding-a-sensible-meaning-for-idle-bids-can-be-tricky-by.html | Bridge; Finding a Sensible Meaning For Idle Bids Can Be Tricky By ALAN TRUSCOTT | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/gold-tops-700-first-time-in-7-months-commodities-gold-tops-700-an.html | Gold Tops $700 First Time in 7 Months; COMMODITIES Gold Tops $700 an Ounce First Time in 7 Months Platinum Shows Advances | True | By H.j. Maidenberg | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/dow-at-97457-highest-since-77.html | Dow at 974.57, Highest Since '77 | True | By Vartanig G. Vartan | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/dance-lesser-troupe.html | Dance: Lesser Troupe | True | By Jack Anderson | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/around-the-world-new-turkish-premier-says-he-aims-to-erase.html | Around the World; New Turkish Premier Says He Aims to Erase Terrorism Seoul Legislators Adjourn After Approving Premier Polish Workers Finish Charter for New Union Conference on News Media Starts Today in Belgrade | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/foreign-affairs-the-jingo-issue.html | FOREIGN AFFAIRS The Jingo Issue | True | By Flora Lewis | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/from-junk-luxury-jewelry-magazines-show-interest.html | From 'Junk,' Luxury Jewelry; Magazines Show Interest | True | By John Duka | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/boston-revels-as-once-and-future-city-seminars-and-clambakes.html | Boston Revels as Once and Future City; Seminars and Clambakes Another Grand Ball Mayor Endorses Carter | True | By Michael Knight Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/red-sox-5-orioles-3.html | Red Sox 5, Orioles 3 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/rockland-conservatives-brawl-at-meeting-an-appeal-is-contemplated.html | Rockland Conservatives Brawl at Meeting; An Appeal Is Contemplated L.I. Conservatives in Dispute | True | By Lena Williams Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/bay-of-fundy-oil-search.html | Bay of Fundy Oil Search | True | | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/for-many-in-iowa-carter-lost-debate-presidents-refusal-to.html | FOR MANY IN IOWA, CARTER LOST DEBATE; President's Refusal to Participate With Reagan and Anderson Is Perceived as Damaging Praise for Both Candidates In Defense of Carter | True | Special to The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/major-role-in-recovery-is-expected-for-the-fed-economic-analysis.html | Major Role in Recovery Is Expected for the Fed; Economic Analysis Role in Recovery Is Expected for Fed | True | By Steven Rattner Special to the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/japanese-hope-to-find-37-billion-sunken-treasure-turning-point-in.html | Japanese Hope to Find $3.7 Billion Sunken Treasure; Turning Point in War Fortune From Gambling | True | By Henry Scott Stokes Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/market-place-the-canadian-energy-shares.html | Market Place; The Canadian Energy Shares | True | Robert Metz | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/slightly-dented-warhead-is-moved-from-silo-site-detonator.html | Slightly Dented Warhead Is Moved From Silo Site; Detonator Neutralized Before Move A Thumbs-Up Sign Air Force Still Avoids Comment Board to Investigate Accident Local Officials Continue Criticism | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/justice-dept-aide-says-fbi-lacked-authority-to-conduct-breakins-on.html | Justice Dept. Aide Says F.B.I. Lacked Authority to Conduct Break-Ins; On Warrantless Searches 'Items of personality' | True | By Robert Pear Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/capitals-rumor-mill-the-death-of-an-agent-and-the-talk-it-started.html | Capital's Rumor Mill: The Death of an Agent And the Talk It Started; The Rumor Mill in Washington: A Case History Involves Death of a Valued Spy Cable About Kissinger Arrives A C.I.A. Man Pursues Case Reporters Are Told About Case Impetus for Senate Investigation | True | By Philip Taubman Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/house-votes-to-exempt-the-hostages-from-tax.html | House Votes to Exempt The Hostages From Tax | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/new-menace-in-brazils-valley-of-death-strikes-at-unborn.html | New Menace in Brazil's 'Valley of Death' Strikes at Unborn; Miscarriages Are Increasing Other Matters Given Priority Agency Has Power to Fine | True | By Warren Hoge Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/screen-bloody-kids-from-britain-urban-youth.html | Screen: 'Bloody Kids' From Britain; Urban Youth | True | By Janet Maslin | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/iran-and-iraq-test-mettle-baghdad-armed-by-soviet-is-probably.html | Iran and Iraq Test Mettle; Baghdad, Armed by Soviet, Is Probably 'Stronger Since Teheran's Upheaval Has Weakened Army Military Analysis Soviet Influence May Increase More Soviet Weapons in Pipeline | True | By Drew Middleton Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/advertising-agency-stock-sales-doing-well-marketing-research-salary.html | Advertising Agency Stock Sales Doing Well Marketing Research Salary Survey Barney's and Ally Split Accounts People Spanish-Language Magazine Planned | True | Philip H. Dougherty | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/negotiators-reach-agreement-on-water-and-energy-legislation.html | Negotiators Reach Agreement On Water and Energy Legislation | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/giants-trounced-by-eagles-35-to-3-carson-meets-with-perkins-fans-go.html | Giants Trounced by Eagles, 35 to 3; Carson Meets With Perkins Fans Go Home Early Danelo Kicks 50-Yarder Giants Trounced By Eagles, 35 to 3 | True | By Malcolm Moran Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/the-movies-some-bleak-moments-loneliness.html | The Movies: Some 'Bleak Moments'; Loneliness | True | Janet Maslin | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/prospective-bolles-murder-juror-accused-of-discussing-the-case.html | Prospective Bolles Murder Juror Accused of Discussing the Case | True | | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/education-in-spotlight-reagans-school-is-wary-reagans-school.html | EDUCATION In Spotlight; Reagan's School Is Wary; Reagan's School Contends With Fame | True | By Gene I. Maeroff | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/6-are-arraigned-in-death-linked-to-cocaine-ring-authorities-say.html | 6 Are Arraigned In Death Linked To Cocaine Ring; Authorities Say Operation Is in Connecticut Town Indictments Opened | True | By Robert E. Tomasson Special To The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/church-takes-irs-to-court-on-tax-status.html | Church Takes I.R.S. to Court On Tax Status | True | By Stuart Taylor Jr. Special To The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/senate-to-deliberate-on-vote-for-tax-bill-before-recessing-senate.html | Senate to Deliberate on Vote For Tax Bill Before Recessing; Senate Vote Could Be Close Taxes Apparently Not an Issue | True | By Edward Cowan Special To The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/credit-markets-outlook-sends-interest-higher-sixmonth-bills-dip-to.html | CREDIT MARKETS Outlook Sends Interest Higher; Six-Month Bills Dip to 10.824% Activity in Treasury Issues Key Rates | True | By Michael Quint | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/3-killed-at-disco-band-concert.html | 3 Killed at Disco Band Concert | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-patchwork-of-systems-striving-to-meet-water-supply-needs-in.html | A Patchwork of Systems Striving to Meet Water Supply Needs in Jersey; First to Ask for Help Demands Are Similar | True | By Robert Hanley | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/film-douglas-trilogy-a-scottish-miners-life-exploring-a-mans-past.html | Film: 'Douglas Trilogy,' A Scottish Miner's Life; Exploring a Man's Past | True | By Vincent Canby | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/exhusband-of-victim-charged-in-a-blast-fatal-to-6-box-reported-by.html | Ex-Husband of Victim Charged in a Blast Fatal to 6; Box Reported by Witness | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/5-italian-climbers-die-in-the-alps.html | 5 Italian Climbers Die in the Alps | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/us-cites-high-oil-inventories-but-sawhill-says-vulnerability-spurs.html | U.S. Cites High Oil Inventories; But Sawhill Says Vulnerability Spurs New Plans Adequate Inventories Stressed U.S. Cites High Oil Inventories Tax and Tariff Mentioned | True | By Robert D. Hershey Jr. Special To The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/money.html | Money | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/heating-oil-quotations.html | Heating Oil Quotations | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/citizens-for-jazz-to-protest-wrvr-format-switch-legal-challenge.html | Citizens for Jazz to Protest WRVR Format Switch; Legal Challenge Weighed 2 All-Jazz Stations Remain | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-breath-of-fresh-air-a-stroke-of-genius.html | A Breath of Fresh Air, A Stroke of Genius | True | Malcolm W. Browne | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/braves-7-dodgers-2.html | Braves 7, Dodgers 2 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/former-councilman-mastropieri-goes-on-trial-in-taxfraud-case.html | Former Councilman Mastropieri Goes on Trial in Tax-Fraud Case; Charges Are Denied | True | By Joseph P. Fried | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/astros-4-padres-2.html | Astros 4, Padres 2 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/arts/some-bleak-moments.html | SOME BLEAK MOMENTS | False | By Janet Maslin | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/pop-marley-and-wailers-on-the-commodores-bill.html | Pop: Marley and Wailers On the Commodores' Bill | True | By Robert Palmer | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/television.html | Television | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/local-campaigners-now-pursue-funds-nationwide-nationwide-fund.html | Local Campaigners Now Pursue Funds Nationwide; Nationwide Fund Raising 'Clarifies the Choices' Conservative Fund Drives Aid From Out-of-State Leaders | True | By Judith Miller Special To The New York Times | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/nuclear-issue-mars-us-ties-with-swiss-washington-is-asking-for.html | NUCLEAR ISSUE MARS U.S. TIES WITH SWISS; Washington Is Asking for Stronger Controls on Sales of Atomic Equipment to Pakistan Swiss Companies Sell Equipment Swiss Cooperate with the U.S. Position Is Legally Sound Swiss Deny Allegations | True | By Richard Burt Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-day-for-moon-cakes-simple-fairs-not-all-lotus-seeds.html | A Day for Moon Cakes; Simple Fairs Not All Lotus Seeds | True | By Fred Ferretti | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/hog-output-to-be-reduced.html | Hog Output To Be Reduced | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/the-city-aflcio-choice-of-javits-reaffirmed-2-rob-3-banks-in-17.html | The City; A.F.L.-C.I.O. Choice Of Javits Reaffirmed 2 Rob 3 Banks In 17 Minutes 'Mugger' in Movie Held in Real Slaying | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/lance-tells-of-his-billy-carter-role-text-of-deposition-released.html | Lance Tells of His Billy Carter Role; Text of Deposition Released | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/iraq-vs-iran.html | Iraq vs. Iran | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/muskie-at-un-renews-vow-not-to-interfere-in-iran-no-reference-to.html | Muskie, at U.N., Renews Vow Not to Interfere in Iran; No Reference to Fighting Rejection of U.N. Appeals | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-massive-crisis-on-heroin-in-east-seen-by-morgenthau-familiar.html | A 'Massive Crisis' on Heroin In East Seen by Morgenthau; Familiar Routes Used Morgenthau Sees a 'Massive Crisis' On East Coast as Heroin Increases Federal Official Agrees | True | By Lee A. Daniels | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/correction.html | CORRECTION | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/tv-new-mexico-prison-riot.html | TV: New Mexico Prison Riot | True | By John J. O'Connor | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/russian-journey-in-a-midtown-room-not-her-first-book-fascination.html | Russian Journey in a Midtown Room; Not Her First Book Fascination With Russia | True | By Francesca Stanfill | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/faa-acts-to-remove-a-controller-charged-with-imperiling-soviet-jet.html | F.A.A. Acts to Remove a Controller Charged With Imperiling Soviet Jet; Union Was Taking a Stand | True | By Richard Witkin | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/an-abomb-pioneer-watches-convoy-of-warhead-in-arkansas-reminded-of.html | An A-Bomb Pioneer Watches Convoy of 'Warhead' in Arkansas; 'Reminded of the Old Days' 'We Have No Comment' | True | By Francis X. Clines Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/bond-tables-explained.html | Bond Tables Explained | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/north-dakota-find-reported-by-texaco.html | North Dakota Find Reported by Texaco | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/fall-arrives-in-the-guise-of-summer-cold-hard-on-outdoor-tennis.html | Fall Arrives In the Guise Of Summer; Cold Hard on Outdoor Tennis | True | By Dudley Clendinen | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/reputed-organized-crime-figure-guilty-on-loansharking-charges.html | Reputed Organized Crime Figure Guilty on Loan-Sharking Charges | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/campaign-report-indirect-naacp-support-for-carter-election-hinted.html | Campaign Report; Indirect N.A.A.C.P. Support For Carter Election Hinted Attacks by Republicans Will Pay Off, Bush Says Challenge of Votes May Cloud Senate Primary Dallas Morning News Endorses Reagan Communist Party Nominees Win Listing on Ohio Ballot | True | | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/senate-votes-to-bar-action-by-consumer-office-in-regulatory-cases.html | Senate Votes to Bar Action by Consumer Office in Regulatory Cases; Metzenbaum Opposes Ban | True | By Martin Tolchin Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/silver-stolen-from-synagogue.html | Silver Stolen From Synagogue | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/world-gold.html | World Gold | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/sedco-case-plaintiff-seeks-17-million-who-can-you-trust.html | Sedco Case Plaintiff Seeks $17 Million; 'Who Can You Trust?' | True | Special to The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/giants-7-reds-3.html | Giants 7, Reds 3 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/yankees-win-lead-by-5-as-john-gets-22d-victory-watson-breaks-tie.html | Yankees Win, Lead by 5 As John Gets 22d Victory; Watson Breaks Tie Gossage Keeps Poise Yanks Top Indians, 4-3; 22d for John Yankees Box Score | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/un-namibia-mission-proposed-un-effort-for-3-years.html | U.N. Namibia Mission Proposed; U.N. Effort for 3 Years | True | By Barbara Slavin Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/thunderstorm-forces-2-to-abandon-balloon.html | Thunderstorm Forces 2 to Abandon Balloon | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/briefs.html | BRIEFS | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/att-planning-to-drop-telpak.html | A.T.&T. Planning To Drop Telpak | True | Special to The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/sports-of-the-times-baseballs-genteel-brawlers.html | Sports of The Times; Baseball's Genteel Brawlers | True | RED SMITH | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/in-italy-rightists-join-leftists-in-the-reign-of-terror-names-of.html | In Italy, Rightists Join Leftists in the Reign of Terror; Names of Convenance Eclipsed by Leftist Attacks Three Professors Arrested Charges Said to Be Fabricated | True | By Henry Tanner Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/jersey-to-decide-on-a-bond-issue-to-aid-prisons-water-projects.html | Jersey to Decide On a Bond Issue To Aid Prisons; Water Projects Involved, Too 'Will Not Be Fooled a Third Time' | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/48-take-advantage-of-new-law-affecting-collegeentrance-tests.html | 4.8% Take Advantage of New Law Affecting College-Entrance Tests | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/curbs-on-water-use-in-northern-jersey-extended-by-byrne-15.html | CURBS ON WATER USE IN NORTHERN JERSEY EXTENDED BY BYRNE; 15 Municipalities Added to Order on Conservation--U.S. Plans Loans to Assist Farmers Disaster Declaration Near Order Issued by Byrne Adds 15 Communities To Curb on Water Use | True | By Joseph F. Sullivan Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/john-t-madden-84-banking-executive-a-former-president-and-chairman.html | JOHN T. MADDEN, 84; BANKING EXECUTIVE; A Former President and Chairman of the Emigrant Savings Bank | True | By Joan Cook | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/workers-returning-to-jobs-at-wineries-vintners-say-1980-crop.html | WORKERS RETURNING TO JOBS AT WINERIES; Vintners Say 1980 Crop Appears to Be Intact at End of Strike | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/house-backs-a-measure-to-curb-graymail-use-at-criminal-trials.html | House Backs a Measure to Curb 'Graymail' Use at Criminal Trials | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/sports-briefs-scottish-fans-are-barred-from-match-at-wembley-knicks.html | Sports Briefs; Scottish Fans Are Barred From Match at Wembley Knicks Release Hestor And Cut Roster to 14 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/paccar-seeking-fodens.html | Paccar Seeking Fodens | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/motion-for-acquittal-is-rejected-by-judge-in-the-trial-of-jenrette.html | Motion for Acquittal Is Rejected by Judge In the Trial of Jenrette; Congressman's Wife Testifies | True | | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/harvester-schedules-layoffs-of-1700.html | Harvester Schedules Layoffs of 1,700 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/rock-concert-delta-5.html | Rock Concert: Delta 5 | True | Robert Palmer | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/concern-rises-that-iraqi-oil-exports-may-be-impeded.html | Concern Rises That Iraqi Oil Exports May Be Impeded | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/koch-puts-off-the-closing-of-sydenham-by-2-weeks-longer-delay-was.html | Koch Puts Off the Closing Of Sydenham by 2 Weeks; Longer Delay Was Sought The Mayor's Turnabout Police Actions Defended | True | By Ronald Smothers | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/letter-on-mortgage-bonds-let-states-decide-the-aim-of-subsidy.html | Letter: On Mortgage Bonds; Let States Decide the Aim of Subsidy | True | LAWRENCE H. BROWN | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/thefts-of-gold-chains-spur-fencing-network.html | Thefts of Gold Chains Spur Fencing Network | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/doubled-pay-lures-airmen-with-experience-to-industry-very.html | Doubled Pay Lures Airmen With Experience to Industry; 'Very Disturbing Trends' Weighing Service Benefits Food Stamp Eligibility Pay Increases Approved Monitoring of Contractors | True | Special to The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/about-education-piagets-work-remains-a-vital-thread-in-the-tapestry.html | About Education; Piaget's Work Remains a Vital Thread In the Tapestry of Educational Reform | True | By Fred M. Hechinger | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/jenkins-of-rangers-ordered-reinstated-finley-dispute-recalled.html | Jenkins of Rangers Ordered Reinstated; Finley Dispute Recalled Reinstatement of Jenkins Is Ordered by Arbitrator | True | By Murray Chass | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/beatrice-profits-are-up-by-45-33-increase-at-general-mills-earnings.html | Beatrice Profits Are Up by 4.5%; 3.3% Increase At General Mills EARNINGS General Mills Jewel Companies | True | By Phillip H. Wiggins | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/muskie-speech-to-assembly-the-highlights-new-chapter-for-iran-the.html | Muskie Speech To Assembly; The Highlights; New Chapter for Iran The Hostage Problem Toward SALT III Reports on Chemical Weapons | True | Special to The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/letters-bengal-tigers-doctor-surplus-sailboat-technology.html | Letters; Bengal Tigers Doctor Surplus Sailboat Technology | True | DAVID CHALLINORROBERT J. YAES, M.D.RICHARD P. MURPHY | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/how-a-scanner-works.html | How a Scanner Works | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-confident-anderson-seeks-2d-debate.html | A Confident Anderson Seeks 2d Debate | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/eecs-jobless-rate-rises.html | E.E.C.'s Jobless Rate Rises | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/company-news-coalexport-project-planned-for-georgia-appeal-set-in.html | COMPANY NEWS; Coal-Export Project Planned for Georgia Appeal Set in Case Over Pullman Stock Crouse-Hinds in Suit Against Internorth MGF Oil and NFC Agree to Merge California Airlines Apply to Merge Arco Approves Plan To Buy Coal Pipeline Air Florida in Pact To Fly to Britain | True | | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/on-morning-after-andersonreagan-gains-are-matter-of-debate-news.html | On Morning After, Anderson-Reagan Gains Are Matter of Debate; News Analysis The Best Is Over? | True | By Adam Clymer | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/unit-of-gl-bids-for-rail-lessor-688-million-for-trans-union.html | Unit of GL Bids for Rail Lessor; $688 Million For Trans Union | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/soviet-grain-purchase.html | Soviet Grain Purchase | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/pact-integrating-teachers-in-city-upheld-by-court-federal-tribunal.html | Pact Integrating Teachers in City Upheld by Court; Federal Tribunal Rules It Isn't Illegal Quota Setup 'Goals, Not Quotas' | True | By Dena Kleiman | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/teheran-airport-hit-banisadr-reports-reprisal-against-2.html | TEHERAN AIRPORT HIT; Bani-Sadr Reports Reprisal Against 2 Unidentified Bases of Baghdad Reports of Air Losses Teheran Is Blacked Out Iraqi Planes Attack 10 Airfields in Iran; Oil-Producing Area Is Imperiled Other Targets in Iran Iraq Calls Up Reserves Call for an Iraqi Revolution Iraqi Confers in Moscow | True | By John Kifner Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/russell-norris-57-li-designer-worked-on-interiors-and-fashion-lucky.html | Russell Norris, 57; L.I. Designer Worked on Interiors and Fashion; Lucky Strike Model | True | By Bernadine Morris | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/periling-alaskas-lands.html | Periling Alaska's Lands | True | By John B. Oakes | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/radio.html | Radio | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/books-of-the-times-90minute-revolution.html | Books of The Times; 90-Minute Revolution | True | By John Leonard | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/consultants-to-the-third-world-3-investment-banks-join-to-sell.html | Consultants to the Third World; 3 Investment Banks Join to Sell Advice 3 Investment Banks Advise Third World Offering to Help Nicaragua Born in 1975 Planning Outside Financings Questioning Group's Usefulness | True | By Ann Crittenden | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/reagan-anderson-buoyed-by-debate-republican-says-no-one-stumbled.html | REAGAN, ANDERSON BUOYED BY DEBATE; Republican Says No One Stumbled --Rival Has a 'Good Feeling' Rival Claims Disputed Reagan and Anderson Buoyed by Debate; Carter Assailed Over Absence Contrast in Styles | True | By Hedrick Smith Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/insurance-bill-ensnarled-in-tourism-amendment-cooperatives-allowed.html | Insurance Bill Ensnarled In Tourism Amendment; Cooperatives Allowed Federal Role Avoided | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/house-passes-a-bill-on-police-searches-aimed-at-newsroom-protection.html | HOUSE PASSES A BILL ON POLICE SEARCHES; Aimed at Newsroom Protection-- Response to '78 Court Ruling | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/letters-for-us-hostages-delivered.html | Letters for U.S. Hostages Delivered | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/business-people-holland-america-names-travel-head-deak-president.html | BUSINESS PEOPLE; Holland America Names Travel Head Deak President Chosen, Succeeding Founder No Merger News at Natomas | True | Leonard Sloane | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/a-fire-at-79th-st-marina-damages-a-new-city-pier-volunteer-fire.html | A Fire at 79th St. Marina Damages a New City Pier; Volunteer Fire Brigade Column of Thick Smoke Boat Blaze Starts Fire At the 79th St. Basin, Damaging a City Pier | True | By Les Ledbetter | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/seahawks-lose-smith.html | Seahawks Lose Smith | True | | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/jury-upholds-2d-victory-of-freedom-in-cup-races-no-advantage-seen.html | Jury Upholds 2d Victory Of Freedom in Cup Races; No Advantage Seen Banker Heads New Group | True | By William N. Wallace Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/science-watch-stowaway-insects-cat-leukemia-tennis-forearm.html | Science Watch; Stowaway Insects Cat Leukemia Tennis Forearm | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/aid-bank-and-imf-bar-plo-world-bank-imf-bar-plo.html | Aid Bank And I.M.F. Bar P.L.O.; World Bank, I.M.F. Bar P.L.O. | True | By Juan de Onis Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/qu.html | Q&A | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/letters-the-limits-of-new-york-city-loan-guarantees-us-guilt-in-the.html | Letters; The Limits of New York City Loan Guarantees U.S. Guilt in the Failure Of Disarmament Talks Reagan's Achilles Heel Toward a Practical Fusion Reactor System When a Professor Must Stand Alone in Court | True | (Senator) WILLIAM PROXMIREWILLIAM EPSTEIN HOMER A. JACKMAX M. MINTZMELVIN B. GOTTLIEBDONALD C. FREEMAN | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/reagan-backs-cautious-advisers-in-split-on-a-debate-with-carter-a.html | Reagan Backs Cautious Advisers In Split on a Debate With Carter; A Bold Plan Rejected Members of Caution Faction Reasoning of Assertive Faction | True | By Howell Raines Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/our-estate.html | Our Estate | True | By Jeff M. Hulewicz | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/on-innercity-education.html | On Inner-City Education | True | By James P. Comer | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/mrs-gandhis-surviving-son-is-urged-to-join-the-fray.html | Mrs. Gandhi's Surviving Son Is Urged to Join the Fray | True | Special to The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/recital-etsko-tazaki-pianist.html | Recital: Etsko Tazaki, Pianist | True | By John Rockwell | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/chess-computers-move-toward-mastery-over-humans-computer-analysis.html | Chess Computers Move Toward Mastery Over Humans; Computer analysis of a chess position Chess-Playing Computers Move Toward Mastery Over Humans Humans Use Patterns A 'Brute Force' Program Grandmasters Still Stronger | True | By Joseph Williams | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/gielgud-helpless-except-when-acting-remembers-all-the-details-the.html | Gielgud: 'Helpless' Except When Acting; Remembers All the Details The Bright Young People Turns to the Cinema | True | By Michiko Kakutani | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/pirates-down-expos-42-phillies-gain-first-place-parker-gets-bloop.html | Pirates Down Expos, 4-2; Phillies Gain First Place; Parker Gets Bloop Doubles Pirates Defeat Expos, 4-2 | True | By Joseph Durso Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/michael-strong-actor-30-years.html | Michael Strong, Actor 30 Years | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/the-next-debate.html | The Next Debate | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/jets-strategy-is-questioned-running-game-breaks-down-ramsey-leads.html | Jets' Strategy Is Questioned; Running Game Breaks Down Ramsey Leads Conference | True | By Gerald Eskenazi Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/parking-cheats-use-new-system-on-citys-meters-meters-being-replaced.html | Parking Cheats Use New System On City's Meters; Meters Being Replaced | True | By Selwyn Raab | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/notes-on-people-the-case-of-the-longlost-brothers-cont-new-editor-a.html | Notes on People; The Case of the Long-Lost Brothers, Cont. New Editor at Atlantic A West Virginia Goodbye Tower Jumper Is Charged Offshore Nuptials | True | Judith Cummings | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/revolution-changes-the-world-of-maps-many-uses-for-new-techniques.html | Revolution Changes; The World Of Maps Many Uses for New Techniques Data Come From Two Sources | True | By Robert Reinhold | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/supermarket-scanners-pay-off-deciphering-the-universal-product-code.html | Supermarket Scanners Pay Off; Deciphering the Universal Product Code 'Systems Have Caught On' Supermarket Scanners Pay Off | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-25 0:00 | TX 549299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/how-they-pass-the-water-buck.html | How They Pass the Water Buck | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/large-wine-stores-favor-price-ceiling-intensive-pricecutting-fears.html | Large Wine Stores Favor Price Ceiling; Intensive Price-Cutting Fears Over Price War | True | By Terry Robards | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/3-cub-pitchers-stop-mets-on-5-hits-32-caudill-gets-victory-rbi-for.html | 3 Cub Pitchers Stop Mets on 5 Hits, 3-2; Caudill Gets Victory R.B.I. for Figueroa Runs Before and After Rain Mets Ben Score | True | By Michael Strauss Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/saudi-oil-cost-rise-effective-aug-1.html | Saudi Oil Cost Rise Effective Aug. 1 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/prof-frederic-ernst-92-was-at-nyu-28-years.html | Prof. Frederic Ernst, 92; Was at N.Y.U. 28 Years | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/phillies-4-cardinals-3.html | Phillies 4, Cardinals 3 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/us-aides-fear-soviet-will-gain-in-persian-gulf-setback-for-american.html | U.S. Aides Fear Soviet Will Gain In Persian Gulf; Setback for American Hostages U.S. Worried by Iran-Iraq Conflict No Moslem Support for Iran Carter Sees Possible Hostage Gain | True | By Bernard Gwertzman Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/opera-don-giovanni-new-hampshirestyle.html | Opera: 'Don Giovanni,' New Hampshire-Style | True | By Peter G. Davis Special To the New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/new-york-telephone-adding-a-1-for-outoftown-calls-new-york.html | New York Telephone Adding a 1 for Out-of-Town Calls; New York Telephone Is adding a 1 For Calls to Numbers Out of Town | True | By Peter Kihss | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/the-region-con-edison-installs-atom-alarm-system-for-the-record.html | The Region; Con Edison Installs Atom Alarm System For the Record Anti-Blue Law Drive L.I.R.R. Train Kills Queens Woman, 77 | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/cosmos-discover-controversy-goes-with-joy-of-victory-was-also.html | Cosmos Discover Controversy Goes With Joy of Victory; Was Also Benched in Dallas DiBernardo a Problem | True | By Alex Yannis | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/arts/bloody-kids-from-britain.html | BLOODY KIDS FROM BRITAIN | False | By Janet Maslin | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/talking-business-the-challenge-of-expansion.html | Talking Business; The Challenge Of Expansion | True | with Marcus on RetailingThomas C. Hayes | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/2-bronx-brothers-slain-coming-to-the-aid-of-mother-police-say.html | 2 Bronx Brothers Slain Coming To the Aid of Mother, Police Say | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/new-york-spanish-stage-to-tour-latin-america-philharmonic-will.html | New York Spanish Stage To Tour Latin America; Philharmonic Will Honor Kostelanetz on Oct. 11 | True | By Richard F. Shepard | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/rely-tampon-recalled-by-maker-linked-to-toxic-shock-syndrome.html | Rely Tampon Recalled by Maker; Linked to Toxic Shock Syndrome; Refunds Are Offered Rely Brand Tampons Recalled Advice on Reducing Risk Data Called 'Limited' | True | By Richard Severo | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/rothschild-rift-seems-to-be-over.html | Rothschild Rift Seems to Be Over | True | Special to The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/the-brett-watch.html | The Brett Watch | True | | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-23 | 1980-09-23 | https://www.nytimes.com/1980/09/23/archives/passenger-blockade-ended-by-berlin-rail-strikers.html | Passenger Blockade Ended by Berlin Rail Strikers | True | Special to The New York Times | 1980-09-25 0:00 | TX 549299 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/6-stage-sitin-in-santo-domingo.html | 6 Stage Sit-In in Santo Domingo | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/campaign-report-2-party-chairmen-revive-charge-of-campaign-racism.html | Campaign Report; 2 Party Chairmen Revive Charge of Campaign Racism Strauss Expresses Doubts On Carter-Reagan Debate Bush Criticizes President On Peace Issue in Campaign | True | | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/former-school-official-on-coast-to-be-rochester-superintendent.html | Former School Official on Coast To Be Rochester Superintendent | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/tastecomparing-popular-soaves-wine-talk.html | Taste-Comparing Popular Soaves; Wine Talk | True | By Terry Robards | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/house-votes-slow-reduction-in-foreign-fishing-in-zone-capital-fund.html | House Votes Slow Reduction in Foreign Fishing in Zone; Capital Fund Dropped | True | By Martin Tolchin Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/discoveries.html | DISCOVERIES | True | Ron Alexander | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/protection-for-investors.html | Protection for Investors | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/credit-markets-fund-rate-rise-shrugged-off-4year-notes-yield-1194.html | CREDIT MARKETS Fund Rate Rise Shrugged Off; 4-Year Notes Yield 11.94% Policy Makers Disparaged Key Rates | True | By Michael Quint | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/titans-warhead-arrives-at-texas-weapons-plant.html | Titan's Warhead Arrives at Texas Weapons Plant | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/spot-oil-price-up-on-war-news-refined-items-reportedly-rise-5-cents.html | Spot Oil Price Up on War News; Refined Items Reportedly Rise 5 Cents a Gallon 'War Risk' Premium Spot Oil Prices Increase Renewed Upward Pressure | True | By Steve Lohr | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/emanuel-b-kaplan-86-surgeon-who-wrote-medical-books-dies-two-major.html | Emanuel B. Kaplan, 86, Surgeon Who Wrote Medical Books, Dies; Two Major Translations | True | By Thomas W. Ennis | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/saudi-gamers-a-princely-sum-in-aid-of-unicef-scandinavians-give.html | Saudi Gamers A Princely Sum In Aid of Unicef; Scandinavians Give Most 'Great Dedication' Noted | True | By Barbara Slavin Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/spy-thought-dead-now-reported-alive-soviet-said-to-commute-sentence.html | SPY, THOUGHT DEAD, NOW REPORTED ALIVE; Soviet Said to Commute Sentence of Subject of Senate Inquiry Spy for U.S., Thought Dead, Said to Be in Soviet Prison Tass Gave Account of Trial | True | By Craig R. Whitney Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/roots-of-war-in-the-gulf-mesopotamia-and-persia-lines-drawn-in-7th.html | Roots of War in the Gulf: Mesopotamia and Persia; Lines Drawn in 7th Century Turks Began a Pattern Iraq Reasserts Its Power Iran Expelled Ayatollah | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/around-the-world-turkish-premier-pledges-to-back-austerity-measures.html | Around the World; Turkish Premier Pledges To Back Austerity Measures Afghan Rebel Leader Offers Plan to End Soviet Presence China Rejects Hanoi Offer For Resuming Negotiations 77 Schools in South Africa Closed by Student Boycott | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/commodities-hog-contracts-decline-gold-futures-end-mixed.html | COMMODITIES Hog Contracts Decline; Gold Futures End Mixed; Sympathetic Selling in Cattle | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/james-t-mcgrath-46-a-doubleday-executive.html | James T. McGrath, 46; A Doubleday Executive | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/going-out-guide-sophia-loren-live-musical-for-children-a-jewelry.html | GOING OUT Guide; SOPHIA LOREN LIVE MUSICAL FOR CHILDREN A JEWELRY AUCTION | True | John Corry | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/vesco-refused-immunity-for-testimony-on-libya.html | Vesco Refused Immunity for Testimony on Libya | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/7-suspects-arrested-in-rome.html | 7 Suspects Arrested in Rome | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/under-a-new-chef-la-caravelle-turns-20.html | Under a New Chef, La Caravelle Turns 20 | True | By Moira Hodgson | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/center-urges-reduced-use-of-tampons-reduced-tampon-use-urged-to.html | Center Urges Reduced Use Of Tampons; Reduced Tampon Use Urged to Prevent a Disease | True | By Jane E. Brody | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/all-recruiting-goals-for-august-met.html | All Recruiting Goals for August Met | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/israelibacked-forces-in-lebanon-reportedly-fire-on-port-of-tyre.html | Israeli-Backed Forces in Lebanon Reportedly Fire on Port of Tyre | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/disclosures-on-secret-plane-remain-a-political-football-body-of.html | Disclosures on Secret Plane Remain a Political Football; Body of Information Cost Put Around $1 Billion Reaction to Post Story Brown's Reasoning Disputed Brown's Aug. 22 News Conference | True | By Charles Mohr Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/the-brett-controversy.html | The Brett Controversy | True | DAVE ANDERSON/Sports of The Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/gynecologists-as-perplexed-as-patients.html | Gynecologists as Perplexed as Patients | True | By Nadine Brozan | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/folsom-defeats-senator-stewart-in-alabamas-democratic-runoff.html | Folsom Defeats Senator Stewart In Alabama's Democratic Runoff | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/yale-is-accused-of-callousness-on-campus-jews-rabbi-explains-his.html | Yale Is Accused Of 'Callousness' On Campus Jews; Rabbi Explains His Position | True | By Wolfgang Saxon | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/black-caucus-contends-policies-on-refugees-are-racially-biased.html | Black Caucus Contends Policies On Refugees Are Racially Biased | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/tomorrow-to-become-tom-and-rona-show-less-rigorous-schedule-headed.html | 'Tomorrow' to Become 'Tom and Rona Show'; Less Rigorous Schedule Headed Eddie Fisher Fan Club 'They're Just Ego Figures | True | By Tony Schwartz | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/tv-a-rumor-of-war-the-vietnam-experience.html | TV: 'A Rumor of War,' The Vietnam Experience | True | By John J. O'Connor | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/letters-wrong-remedies-for-airport-congestion-railroad-protection-a.html | Letters; Wrong Remedies for Airport Congestion Railroad Protection Against Coal Pipelines Flawed Case for a Renters' Tax Benefit To Identify a Bus Liberal Candidate Javits And a 'Double Disaster' Doctors' Colleagues Getting to Know And Understand China Cancer Victims Unmourned by Statistics | True | AMEDEO R. ODONIDAVID A. SKEDGELLSIDNEY VISNERHERBERT S. OGDENWILBUR EDELELAINE BAGLEY, R.N.ROY HOFHEINZ JR.IRWIN STARK | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/robert-w-kean-85-formerly-in-house-jersey-republican-won-reputation.html | ROBERT W. KEAN, 86; FORMERLY IN HOUSE; Jersey Republican Won Reputation as Expert on Social Security | True | By Joan Cook | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/2-chrysler-cars-near-1980-prices-sticker-price-of-5690-chrysler-81.html | 2 Chrysler Cars Near 1980 Prices; Sticker Price of $5,690 Chrysler '81 Prices Steady on 2 Models | True | By Iver Peterson Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/president-vows-neutrality-us-fleet-is-in-the-region-president.html | President Vows Neutrality; U.S. Fleet Is in the Region PRESIDENT PLEDGES NEUTRALITY IN GULF Moscow Reacts Cautiously Turner Briefs Senate Panel Another Carrier Is in Kenya Teheran Radio Accuses U.S. | True | By Bernard Gwertzman Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/books-of-the-times-american-indian-speaks-beauty-and-warts.html | Books of The Times; American Indian Speaks Beauty and Warts | True | By John Leonard | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/joblessness-rises-in-britain.html | Joblessness Rises in Britain | True | | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-law-gives-gandhi-regime-power-to-imprison-without-trial-gandhi.html | New Law Gives Gandhi Regime Power to Imprison Without Trial; GANDHI REGIME GETS NEW POWER TO JAIL 'Communal Disharmony' Noted | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/cosmos-resolve-rift-with-star.html | Cosmos Resolve Rift With Star | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/company-news-inquiries-into-price-fixing-new-us-policy-more.html | COMPANY NEWS Inquiries Into Price Fixing; New U.S. Policy More Aggressive Inflation Viewed as a Factor Problems for Discounters | True | By Isadore Barmash | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/exlouisiana-agriculture-official-convicted-of-extortion-in-office.html | Ex-Louisiana Agriculture Official Convicted of Extortion in Office | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-bike-lanes-perils-of-progress-accidents-common-near-music-hall.html | New Bike Lanes: Perils of Progress; Accidents Common Near Music Hall New Lanes for Bicyclists in City; Safety and the Perils of Progress | True | By Josh Barbanel | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/fears-on-rise-about-growing-role-of-religion-in-election-campaigns.html | Fears on Rise About Growing Role Of Religion in Election Campaigns; Considerable Consternation Focus on Abortion Issue Reaction to Evangelicals | True | By Steven V. Roberts Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/polish-court-balks-at-union-charter-final-decision-still-pending.html | Polish Court Balks at Union Charter; Final Decision Still Pending | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/scaasi-fashions-the-elegance-of-it-all.html | Scaasi Fashions: The Elegance of It All | True | By Bernadine Morris | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/west-europe-watches-iraniraq-war-with-concern-appeal-for-action-by.html | West Europe Watches Iran-Iraq War With Concern; Appeal for Action by U.N. Compared to Vietnam Years | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/astros-lead-falls-to-one.html | Astros Lead Falls to One | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today; BASEBALL HARNESS RACING THOROUGHBRED RACING | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/soviet-reassures-teheran-condemning-of-iraq-asked-soviet-tells-iran.html | Soviet Reassures Teheran; Condemning of Iraq Asked Soviet Tells Iran It's Neutral In Border Dispute With Iraq Soviet Said to Pledge Neutrality | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/advertising-a-look-at-the-rely-campaign-dow-jones-to-buy-back-stake.html | Advertising A Look At the Rely Campaign Dow Jones to Buy Back Stake in Book Digest Jewish Broadcast Service People | True | Philip H. Dougherty | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/midway-air-offers-lower-fares-on-chicagonew-york-route.html | Midway Air Offers Lower Fares On Chicago-New York Route | True | By Winston Williams Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/the-brett-watch.html | The Brett Watch | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-weapon-families-entering-armys-arsenal-longrod-penetrators.html | New Weapon Families Entering Army's Arsenal; 'Long-Rod Penetrators' Targeting With Lasers | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/dow-average-falls-1254-in-fifthbusiest-day-ever-most-stocks-drop-in.html | Dow Average Falls 12.54 In Fifth-Busiest Day Ever; Most Stocks Drop in Heavy Trading | True | By Vartanig G. Vartan | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/alcoholism-study-by-business-group.html | Alcoholism Study By Business Group | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/jets-place-pillers-on-waivers.html | Jets Place Pillers on Waivers | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/popular-greek-flirts-with-idea-of-bolting-his-party-urgad-to-hold.html | Popular Greek Flirts With Idea of Bolting His Party; Urgad to Hold Rallies Impatient to Make Move Enough Votes to Block Pasok | True | By Nicholas Gage Special To the New York Times. | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/us-fears-prompt-swiss-to-study-pakistan-trade.html | U.S. Fears Prompt Swiss To Study Pakistan Trade | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/mobutu-of-zaire-flies-to-florida.html | Mobutu of Zaire Flies to Florida | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/iraqi-blow-against-abadan-stirs-fear-over-oil-for-west-iraqs.html | Iraqi Blow Against Abadan Stirs Fear Over Oil for West; Iraq's Biggest Customers Main Refinery in Iran Other Ships Rerouted | True | By Youssef M. Ibrahim Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/jazz-fans-rally-to-protest-wrvr-switch.html | Jazz Fans Rally to Protest WRVR Switch | True | By C. Gerald Fraser | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/orioles-8-red-sox-6.html | Orioles 8, Red Sox 6 | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-troubled-carson-decides-not-to-retire-haynes-disappointing-talked.html | A Troubled Carson Decides Not to Retire; Haynes Disappointing Talked About Retiring Carson Will Stay | True | By Malcolm Moran Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/measuring-productivity.html | Measuring Productivity | True | By Robert Zager | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/fire-destroys-nigerian-shanties.html | Fire Destroys Nigerian Shanties | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/struggles-of-a-canadian-bank-only-11-banks-in-whole-nation-canadas.html | Struggles of a Canadian Bank; Only 11 Banks in Whole Nation Canada's Newest Bank; Continental A Squeeze on Profit Margin | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/senate-votes-to-recess-to-return-after-nov-4.html | Senate Votes to Recess; To Return After Nov. 4 | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/washington-where-is-the-hot-line.html | WASHINGTON Where Is The Hot Line? | True | By James Reston | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/delta-plans-to-build-chicago-terminal.html | Delta Plans to Build Chicago Terminal | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/expos-beat-pirates-regain-first-place.html | Expos Beat Pirates, Regain First Place | True | By Joseph Durso Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/milton-g-hulme-dies-pittsburgh-businessman.html | Milton G. Hulme Dies; Pittsburgh Businessman | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/comex-seat-sets-record.html | Comex Seat Sets Record | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/grace-plans-quebec-plant.html | Grace Plans Quebec Plant | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/teherans-radio-calls-on-people-to-avoid-hoarding-food-and-gas-plea.html | Teheran's Radio Calls on People To Avoid Hoarding Food and Gas; Plea to All in Iran, Even Foes | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/evolution-of-a-recipe-variations-on-a-venerable-theme-evolution-of.html | Evolution of a Recipe: Variations; On a Venerable Theme Evolution of Recipe: Variations on Theme | True | By Craig Claiborne | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/500-protest-parole-of-killer-of-two-officers-sentence-was-commuted.html | 500 Protest Parole of Killer of Two Officers; Sentence Was Commuted to Life Intent of Law Is Explained 500 in Bergen Protest Parole of the Murderer Of Two Police Officers | True | By Robert Hanley Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/new-atlanta-airport-terminal-is-orderly-but-will-it-fly-an.html | New Atlanta Airport Terminal Is Orderly, but Will It Fly; An Appraisal Efficiently Produced Enormous Distances Order Now Prevails Discomforting and Cold | True | By Paul Goldberger Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/hutton-buys-share-of-jet-producer.html | Hutton Buys Share Of Jet Producer | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/berlin-rail-strike-is-losing-steam.html | Berlin Rail Strike Is Losing Steam | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/reagn-presses-high-road-response-band-members-evade-questions.html | Reagn Presses 'High Road' Response; Band Members Evade Questions Accusation of 'Hard Ball' | True | By Howell Raines Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/rohm-haas-signs-shell-partnership.html | Rohm & Haas Signs Shell Partnership | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Markets Today's Columns | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/cable-concerns-compete-again-for-franchises-city-study-is-planned.html | Cable Concerns Compete Again For Franchises; City Study Is Planned 17 Cable TV Concerns Battle Fiercely for Franchises in Outer Boroughs Recent Burst of Interest Watching for Fires The Cost of What's 'Free' A Lawyer Walked Out | True | By Robert McG. Thomas Jr. | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/briefs.html | BRIEFS | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/us-car-makers-stress-quality-new-emphasis-aimed-at-sales-of-imports.html | U.S. Car Makers Stress Quality; New Emphasis Aimed at Sales Of Imports Sensitivity 'I Have Never Seen' U.S. Car Makers Stress Quality Problem Considered Widespread 6 Percent Not Industrious Japanese Change Jobs Less | True | By William Serrin Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/actors-talks-press-on-fragile-structure.html | Actors' Talks Press On; Fragile Structure | True | By Aljean Harmetz Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/chicago-panel-named-to-review-police-brutality-cases-move-to-avoid.html | Chicago Panel Named to Review Police Brutality Cases; Move to Avoid Intimidation Supported by Superintendent Daley's 'Shoot-to-Kill' Order | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/letters-inhome-care-praline-points-motorcycle-safety.html | Letters; In-Home Care Praline Points Motorcycle Safety | True | DENNIS L. KODNERPATRICIA AULTJOHN A. TALBOTT, M.D. | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/oil-sites-in-iran-and-iraq-bombed-as-baghdad-troops-cross-border.html | OIL SITES IN IRAN AND IRAQ BOMBED AS BAGHDAD TROOPS CROSS BORDER; ABADAN REFINERY REPORTED ON FIRE; 4 AMERICANS KILLED 4 Britons Also Die in Raid Near Basra--Setback to Oil Supply Seen Iranians and Iraqis Bomb Oil Installations U.S. Concern Reports Evacuation | True | By John Kifner Special to the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/comex-increases-margins-for-silver.html | Comex Increases Margins For Silver | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-hollywood-drivein-fights-to-survive.html | A Hollywood Drive-In Fights to Survive | True | By Susan Heller Anderson | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/some-reagan-quotations-cited.html | Some Reagan Quotations Cited | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-s-may-buy-a-korvettes-store.html | A. & S. May Buy A Korvettes Store | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/2for1-stock-split-at-pacific-gas-unit.html | 2-for-1 Stock Split At Pacific Gas Unit | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/the-city-trial-of-thompson-and-murphy-put-off-3-seized-for-buying.html | The City; Trial of Thompson And Murphy Put Off 3 Seized for Buying Stolen Gold Chains Cause of Fire at Pier Still Not Determined Another 'Sickout' At Catholic Schools Rally at U.N. Assails Soviet Policy on Jews School Volunteers Praised by Carey | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/sec-rule-to-aid-foreign-bond-sale.html | S.E.C. Rule to Aid Foreign Bond Sale | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/vegetables-may-be-tainted.html | Vegetables May Be Tainted | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/fred-meyer-gets-bid-from-kohlberg.html | Fred Meyer Gets Bid From Kohlberg | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/q-a-poulet-saute-au-vinaigre-chicken-saute-with-vinegar.html | Q & A; Poulet Saute au Vinaigre (Chicken saute with vinegar) | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/last-cubans-leave-us-mission.html | Last Cubans Leave U.S. Mission | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/tenafly-studying-future-of-school-rated-as-surplus-one-group-favors.html | Tenafly Studying Future of School Rated as Surplus; One Group Favors Its Sale for Apartment Project | True | By John T. McQuiston Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/careers-temporary-help-being-used-more.html | Careers; Temporary Help Being Used More | True | Elizabeth M. Fowler | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/mobil-raises-gasoline-prices.html | Mobil Raises Gasoline Prices | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/consumer-prices-in-new-york-area-climb-by-09-a-real-turnaround.html | Consumer Prices in New York Area Climb by 0.9%; 'A Real Turnaround' | True | By Damon Stetson | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/cardinals-6-phillies-3.html | Cardinals 6, Phillies 3 | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/news-of-the-theater-strike-brings-hirsch-back-to-talleys-folly-a.html | News of the Theater Strike Brings Hirsch Back to 'Talley's Folly'; 'A Lesson From Aloes' Edwin Sherin in New Post Castings | True | By Carol Lawson | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/television.html | Television | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/sunshine-girl-becomes-girl-youll-love-to-hate-the-goal-is-newness.html | Sunshine Girl Becomes Girl You'll Love to Hate; The Goal Is 'Newness' Wanted the Part Badly Took Script to Psychiatrist High Praise for Radford Housing Plans for Future | True | By Judy Klemesrud | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/freedom-wins-and-leads-31-good-start-by-freedom-aussies-guess-wrong.html | Freedom Wins and Leads, 3-1; Good Start by Freedom Aussies Guess Wrong Freedom Triumphs, Leads, 3-1 | True | By William N. Wallace Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-wary-iraqi-in-a-hostile-world-saddam-hussein-man-in-the-news.html | A Wary Iraqi in a Hostile World; Saddam Hussein Man in the News Plotted Against Kassem in 50's Surrounded by Hostile World | True | By Eric Pace | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/joseph-king-investment-banker.html | Joseph King, Investment Banker | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/mets-5run-ninth-fails-in-65-loss-to-cubs.html | Mets' 5-Run Ninth Fails in 6-5 Loss to Cubs | True | By Michael Strauss Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/election-panel-says-fundraising-for-anderson-slumped-in-august.html | Election Panel Says Fund-Raising for Anderson Slumped in August; Debate-Watching Parties | True | By E.j. Dionne Jr. Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/martha-amper-is-the-bride-of-richard-d-coopersmith.html | Martha Amper Is the Bride Of Richard D. Coopersmith | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/kitchen-equipment-pastry-pan-brushes.html | Kitchen Equipment Pastry Pan Brushes | True | Pierre Franey | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/base-in-puerto-rico-to-house-cubans-and-haitians-camps-to-be.html | Base in Puerto Rico to House Cubans and Haitians; Camps to Be Consolidated Base Termed Not Ready 'Facilities Completely Inadequate' | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/mutual-fund-sales-fall.html | Mutual Fund Sales Fall | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/reward-set-in-bowling-alley-deaths-victims-struck-in-head.html | Reward Set in Bowling Alley Deaths; Victims Struck in Head | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/trafalgar-adds-to-holding.html | Trafalgar Adds to Holding | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/heroin-is-coming-help-is-not.html | Heroin Is Coming, Help Is Not | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/60minute-gourmet-huitres-et-champignons-bercy-riz-a-laneth.html | 60-Minute Gourmet; Huitres et Champignons Bercy Riz a l'Aneth | True | By Pierre Franey | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/nbc-with-shogun-gets-its-best-ratings.html | NBC, With 'Shogun,' Gets Its Best Ratings | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/metropolitan-diary-compassion-palindrome-imported.html | Metropolitan Diary; COMPASSION PALINDROME, IMPORTED | True | Glenn Collins | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/coffee-fraud-indictment.html | Coffee Fraud Indictment | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/west-bank-mayor-arrested-for-criticizing-israeli-rule-sewage.html | West Bank Mayor Arrested for Criticizing Israeli Rule; Sewage Dumping Is Changed She Says Aides Are Arrested | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/legislature-call-nov-17-is-likely-carey-aides-say-governor-will-ask.html | Legislature Call Nov. 17 Is Likely, Carey Aides Say; Governor Will Ask Action on Items Stalled Earlier | True | By Richard J. Meislin | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/bridge-recollection-of-things-past-is-a-sure-way-to-lose-sleep.html | Bridge; Recollection of Things Past Is a Sure Way to Lose Sleep | True | By Alan Truscott | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/observer-thing-in-the-garden.html | OBSERVER Thing In The Garden | True | By Russell Baker | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/the-editorial-notebook-meanwhile-inside-the-debate.html | The Editorial Notebook Meanwhile, Inside the Debate | True | SOMA GOLDEN | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/maine-votes-to-keep-its-nuclear-plant-proposal-that-also-sought-ban.html | MAINE VOTES TO KEEP ITS NUCLEAR PLANT; Proposal That Also Sought Ban on New Reactors Is Defeated 'A Vote of Confidence' Maine, in Referendum, Votes to Keep Its Atomic Plant Foes Called Irresponsible Power Sold in Region Movement Grew Rapidly | True | By Michael Knight Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/security-council-urges-iran-and-iraq-to-cease-fighting-this-is-war.html | Security Council Urges Iran And Iraq to Cease Fighting; 'This Is War,' Waldheim Says | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/continental-unit-in-pipeline-projects.html | Continental Unit In Pipeline Projects | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/nets-win-in-exhibition.html | Nets Win in Exhibition | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/high-notes-reach-up-to-midtown-skyscrapers.html | High Notes Reach Up to Midtown Skyscrapers | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/waste-cleanup-bill-approved-by-house-12-billion-superfund-is-voted.html | WASTE CLEANUP BILL APPROVED BY HOUSE; $1.2 Billion 'Superfund' Is Voted Stronger Version in Senate Is Stalled in Committee Compensation for Victims Bipartisan Support in House Spurred by Love Canal Issue | True | By Philip Shabecoff Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/walter-j-schneider-59-is-dead-realestate-dealer-and-lecturer.html | Walter J. Schneider, 59, Is Dead; Real-Estate Dealer and Lecturer | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/carter-reiterates-doubt-about-reagan-in-a-california-television.html | CARTER REITERATES DOUBT ABOUT REAGAN; In a California Television Interview, He Says Foe Has a 'Habit' of Urging Troops Overseas 'Absolutely No Apologies' | True | By Terence Smith Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/met-threatens-to-cancel-its-season-if-there-are-no-contracts-by.html | Met Threatens to Cancel Its Season If There Are No Contracts by Monday; Risk of Losing More Operas New Proposals Made Locked Out Since Sept. 2 | True | By John Rockwell | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/lockheedchina-talks.html | Lockheed-China Talks | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/corrections.html | CORRECTIONS | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/excerpts-from-gromykos-address-before-un-general-assembly-soviet.html | Excerpts From Gromyko's Address Before U.N. General Assembly; Soviet 'Threat' Called a Myth When Troops Will Go Home | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/reagan-and-carter-exchange-charges-on-election-fears-president.html | REAGAN AND CARTER EXCHANGE CHARGES ON ELECTION FEARS; President Contends Victory by Foe Could Lead to a War Rival Assails 'Mean' Campaign Salvo From the President Carter and Reagan Trade Charges on War Peril and Mean Campaigning Growth of Public Concern | True | By Adam Clymer | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/judges-weighing-ruling-on-pullman.html | Judges Weighing Ruling on Pullman | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/yankees-prevail-with-four-in-9th-two-unexpected-finishes-jackson.html | Yankees Prevail With Four in 9th; Two Unexpected Finishes Jackson Still Struggling Yankees Win on Four-Run 9th | True | By Murray Chass | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/flyers-tie-islanders-55-rangers-3-bruins-1.html | Flyers Tie Islanders, 5-5; Rangers, 3, Bruins 1 | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/sexual-preference-ruled-no-bar-to-sitting-on-jury.html | Sexual Preference Ruled No Bar to Sitting on Jury | True | By Lee A. Daniels | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/company-news-rollsroyce-aircraft-sets-up-miami-plant-importing.html | COMPANY NEWS Rolls-Royce Aircraft Sets Up Miami Plant; Importing British Managers Cost Efficiencies in Miami | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/venezuela-lifts-fueloil-price.html | Venezuela Lifts Fuel-Oil Price | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/israeli-pigeon-is-exonerated.html | Israeli Pigeon Is Exonerated | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/protesters-at-sydenham-say-they-wont-leave-hospital-occupants-not.html | Protesters at Sydenham Say They Won't Leave Hospital; Occupants Not At Meeting | True | By Jill Smolowe | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/anderson-assails-president-for-implying-only-he-can-keep-world.html | Anderson Assails President for Implying Only He Can Keep World Peace; 'Smacks of Politics' 'What's to Spoil?' | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/screen-brothers-and-sisters-siblings-under-the-skin.html | Screen: 'Brothers and Sisters'; Siblings Under the Skin | True | By Vincent Canby | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/dodgers-4-braves-2.html | Dodgers 4, Braves 2 | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/personal-health-basics-of-a-good-breakfast.html | Personal Health; Basics of a Good Breakfast | True | By Jane E. Brody | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/currency-markets-gold-off-in-new-york-dollar-climbs-overseas.html | CURRENCY MARKETS Gold Off in New York; Dollar Climbs Overseas | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/prosecutor-proposes-probation-for-religious-dissident-in-soviet.html | Prosecutor Proposes Probation For Religious Dissident in Soviet | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/world-gold.html | World Gold | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/two-cars-of-conrail-commuter-train-derail-during-evening-rush-hour.html | Two Cars of Conrail Commuter Train Derail During Evening Rush Hour | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/economic-scene-the-search-for-unity.html | Economic Scene; The Search For Unity | True | Leonard Silk | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/halliburton-buys-plant.html | Halliburton Buys Plant | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/bbdo-names-creative-executive.html | B.B.D.O. Names Creative Executive | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/market-place-insurance-sales-via-direct-mail.html | Market Place; Insurance Sales Via Direct Mail | True | Robert Metz | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/containing-the-fire-next-time.html | Containing the Fire Next Time | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/house-backs-salt-water-studies.html | House Backs Salt Water Studies | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/orders-of-durables-down-23-orders-of-durables-down-23-increases-in.html | Orders Of Durables Down 2.3%; Orders Of Durables Down 2.3% Increases In Indexes Capital Goods in Decline | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/the-region-bill-for-jersey-tv-fails-in-house-vote-12000-are.html | The Region; Bill for Jersey TV Fails in House Vote 12,000 Are Affected By Jersey Bus Strike Connecticut Berth For Nautilus Backed Albany Seeks Funds For a Fuel Study Waste Concern Wins Ruling on Pipeline | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/how-congress-can-move-the-handicapped.html | How Congress Can Move the Handicapped | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/no-dearth-of-jobseekers-despite-radiation-risks.html | No Dearth of Jobseekers Despite Radiation Risks | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/gas-industry-estimates-rising-domestic-supply-offsetting-factors.html | Gas Industry Estimates Rising Domestic Supply; Offsetting Factors Cited Advertising Investigation Sought | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/jersey-steps-up-its-drive-for-water-conservation-water-rationing-is.html | Jersey Steps Up Its Drive For Water Conservation; Water Rationing Is Considered 'How Fast We Forget' | True | By Joseph F. Sullivan Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/best-buys-as-the-seasons-change-some-new-bargains.html | Best Buys As the Seasons Change, Some New Bargains | True | Florence Fabricant | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/hallmark-acquiring-british-card-concern.html | Hallmark Acquiring British Card Concern | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/738-billion-spending-measure-passed-by-senate-on-8110-vote.html | $73.8 Billion Spending Measure Passed by Senate on 81-10 Vote | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/woods-petroleum-may-sell-stock.html | Woods Petroleum May Sell Stock | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/teheran-incompetent-shahs-widow-declares.html | Teheran Incompetent, Shah's Widow Declares | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/reds-2-giants-1.html | Reds 2, Giants 1 | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/israel-troops-told-they-cant-refuse-west-bank-duty-only-orthodox.html | Israel Troops Told They Can't Refuse West Bank Duty; Only Orthodox Women Exempted | True | By David K. Shipler Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/notes-on-people-odetta-gets-a-chance-to-help-the-library-of.html | Notes on People; Odetta Gets a Chance to Help the Library of Congress Aspects of the Drug Culture From Cathy Lee Crosby A Rockefeller Seeks a Public Defender, but Is Refused Renee Katz to Marry | True | Judith Cummings Albin Krebs | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/theater-passione-innaurato-comedy-langella-in-debut.html | Theater: 'Passione,' Innaurato Comedy; Langella in Debut | True | By Frank Rich | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/senate-opens-debate-on-uranium-sale-to-india-vote-seen-as-policy.html | Senate Opens Debate on Uranium Sale to India; Vote Seen as Policy Test; Outcome of Vote Uncertain Carter Telephoned Senators | True | By Judith Miller Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/kroehler-manufacturing.html | Kroehler Manufacturing | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/real-estate-a-rebirth-on-lower-broadway.html | Real Estate; A Rebirth On Lower Broadway | True | Alan S. Oser | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/key-source-for-esoteric-typewriters-a-key-source-for-esoteric.html | Key Source For Esoteric Typewriters; A Key Source for Esoteric Typewriters | True | By Fred Ferretti | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/stay-is-denied-on-wine-ruling.html | Stay Is Denied On Wine Ruling | True | Terry Robards | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/g-w-interest-in-controls-concern.html | G. & W. Interest In Controls Concern | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/a-couple-on-a-tofu-mission-in-the-west.html | A Couple on a Tofu Mission in the West | True | By Lorna J. Sass | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/singapore-worries-about-its-values-as-it-seeks-even-greater.html | Singapore Worries About Its Values as It Seeks Even Greater Prosperity; Critics Concede Achievements | True | By Henry Kamm Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/wayne-county-given-permission-to-offer-taxanticipation-bonds.html | Wayne County Given Permission To Offer Tax-Anticipation Bonds | True | | 1980-09-26 0:00 | TX 549298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/some-say-brownshoe-army-now-wears-sneaks-no-live-bullets.html | Some Say 'Brown-Shoe Army' Now Wears Sneaks; No Live Bullets | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/questions-raised-on-the-readiness-of-army-for-a-protracted-conflict.html | Questions Raised on the Readiness Of Army for a Protracted Conflict; Questions Raised on Army Readiness To Engage in Prolonged Land Conflict Defend Against Attack Soviet Tank Advantage Fighting in 3 Months New, Speedy Tank 30 Percent Loss Each Year 'Perfectly Trainable Kids' Emphasis on Training Free Lunches for Children | True | By Malcolm W. Browne Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/recipes-that-are-all-of-a-piece-tomato-or-marinara-sauce-spaghetti.html | Recipes That Are All of a Piece; Tomato or Marinara Sauce Spaghetti Alla Puttanesca (Spaghetti with tomato and anchovy sauce) Spaghetti Alla Puttanesca Con Vongole (Spaghetti with anchovies and clams) Garides Mi Feta (Shrimp baked with feta cheese, Greek-style) Riz au Four (Baked rice) Curried Rice Saffron Rice Dill Rice Seasoning the Rice | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/business-people-budd-president-gets-chief-executive-post-fannie-mac.html | BUSINESS PEOPLE; Budd President Gets Chief Executive Post Fannie Mae Panel Said To Select Ticor Chief N. & W. Names a President | True | Leonard Sloane | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/some-tories-worried-by-thatcher-policies-furor-over-interest-rate.html | Some Tories Worried by Thatcher Policies; Furor Over Interest Rate 'More Realistic' Strategy Urged | True | By R.w. Apple Jr. Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/chess-amason-wins-the-philidor-as-zlotnikov-takes-second-bring-in.html | Chess;; Amason Wins the Philidor As Zlotnikov Takes Second Bring In the Clowns | True | By Robert Byrne | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/father-of-pritikin-diet-a-big-eater.html | Father of Pritikin Diet a Big Eater | True | Fred Ferretti | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/around-the-nation-new-entry-and-venting-set-at-three-mile-island.html | Around the Nation; New Entry and Venting Set at Three Mile Island New Trial Ordered In Moon Church Case Mormon Judge Challenged On Rights Amendment Suit Some Protests Mark Los Angeles Busing Effort Florida Utility to Burn Marijuana for Electricity | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/consumer-prices-began-climbing-again-in-august-food-costs-spurred.html | Consumer Prices Began Climbing Again in August; Food Costs Spurred Jump of 0.7% Bigger Rise Forecast for September Carter Likely to Average Figures Price Index Rose Sharply in August | True | By Edward Cowan Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/knight-hurt-as-knicks-bow.html | Knight Hurt as Knicks Bow | True | Special to The New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/agent-says-top-fbi-officials-got-advance-word-on-breakins.html | Agent Says Top F.B.I. Officials Got Advance Word on Break-Ins; Defendants Listen Attentively | True | By Robert Pear Special To the New York Times | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/after-the-fall.html | After The Fall | True | By John Oliver Wilson | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/ohio-is-ordered-to-help-finance-cleveland-school-desegregation.html | Ohio Is Ordered to Help Finance Cleveland School Desegregation | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-24 | 1980-09-24 | https://www.nytimes.com/1980/09/24/archives/exaide-tells-of-jenrettes-drinking-tape-shows-cash-pickup.html | Ex-Aide Tells of Jenrette's Drinking Tape Shows Cash Pick-Up | True | | 1980-09-26 0:00 | TX 549298 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/abroad-at-home-political-religion.html | ABROAD AT HOME Political Religion | True | By Anthony Lewis | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/steel-industry-cashes-in-on-coal-aim-is-to-sell-more-excess-from.html | Steel Industry Cashes In on Coal; Aim Is to Sell More Excess From Reserves COMPANY NEWS Steel Concerns Cash In on Coal Strategy at Armco | True | By Agis Salpukas | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/3-americans-feared-dead-in-air-raid-on-iraqi-plant-2000-employees.html | 3 Americans Feared Dead in Air Raid on Iraqi Plant; 2,000 Employees at Facility 10 Bodies Found at Scene No Diplomatic Relations | True | By David Bird | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/sound.html | Sound | True | Hans Fantel | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/refugees-await-latest-arrivals-amid-dejection-unhappy-about.html | Refugees Await Latest Arrivals Amid Dejection; Unhappy About Consolidation Limit on Refugees Sought 'Negative Momentum Strong' Treatment Set in Puerto Rico | True | By Wendell Rawls Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/perkins-and-haynes-spout-off-carson-to-get-real-fine-vikings-get.html | Perkins and Haynes Spout Off; Carson to Get 'Real' Fine Vikings Get Dolphin Center | True | By Malcolm Moran Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/world-gold.html | World Gold | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/yanks-down-indians-as-watson-stars-73-a-nothrills-victory-i-never.html | Yanks Down Indians As Watson Stars, 7-3; A No-Thrills Victory 'I Never Doubted' Yankees Win; Watson Bats In 3 Tiant and Underwood Pitch Rudy May Wants a Rest Orioles 12, Red Sox 9 | True | By Murray Chass | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/sports-today.html | Sports Today | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/notes-on-people-church-at-citicorp-center-losing-its-pastor-carey.html | Notes on People; Church at Citicorp Center Losing Its Pastor Carey Tribe Increases Second Careers Take Some Strange Twists Lawyer-Husband Sued for Divorce and Malpractice | True | Judith Cummings Albin Krebs | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/helpful-hardware-clotheslines.html | HELPFUL HARDWARE; Clotheslines | True | Barbara L. Isenberg and Mary Smith | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/us-discussing-plan-on-gulf-oil-supplies-carter-calls-freedom-of.html | U.S. DISCUSSING PLAN ON GULF OIL SUPPLIES; Carter Calls Freedom of Passage of Ships Vital to Whole World Naval Force Being Discussed U.S. Discussing Contingency Plan For Maintaining Gulf Oil Supplies U.S. Pledge Is Repeated | True | By Bernard Gwertzman Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/bridge-leave-it-to-a-favorite-hero-of-wodehouses-for-advice-its-the.html | Bridge;; Leave It to a Favorite Hero Of Wodehouse's for Advice It's the Husband's Turn | True | By Alan Truscott | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/inquiry-bars-questions-to-president-senate-panel-rules-out-direct.html | Inquiry Bars Questions to President; Senate Panel Rules Out Direct Questions for President Questioned for Seven Hours | True | By David Rosenbaum Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/isaac-singer-meets-the-cadets-of-another-world-can-happen-to.html | Isaac Singer Meets the Cadets of Another World; 'Can Happen to Anybody' I.B. Singer, at West Point, Meets Cadets of Another World | True | By Paul L. Montgomery Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/commodities-heating-oil-futures-up-live-hogs-and-grain-off.html | COMMODITIES Heating Oil Futures Up; Live Hogs and Grain Off | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/an-upstate-woman-is-sentenced-for-setting-fire-that-killed-son.html | An Upstate Woman Is Sentenced For Setting Fire That Killed Son | True | | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/mexican-standoff-2-million-cars-are-a-match-for-14-million-people.html | Mexican Standoff: 2 Million Cars Are a Match for 14 Million People; Bus Owners Do Well Many Move Close to Work Obstacles to Improvements | True | By Alan Riding Special To The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/books-of-the-times-no-false-steps-every-detail-works-joseph-marx.html | Books of The Times; No False Steps Every Detail Works Joseph Marx Memorial Concert | True | By Christopher Lehmann-Haupt | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/the-brett-watch.html | The Brett Watch | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/software-stake-sold-to-readers-digest-raybestos-asks-pact-barring.html | Software Stake Sold To Reader's Digest; Raybestos Asks Pact Barring Acquisition Mobil Provides Tally In Offer for Esmark RKO to Sell Interest In Cablecom General Pullman Loses Suit In Takeover Battle Superscope to Sell Philips Some Assets Ludlum Will Raise Some Steel Prices Premier to Operate Drilling in Ohio Trustco Rejects Bid | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/letters-repair-contracts-villency-group.html | Letters; Repair Contracts Villency Group | True | MICHAEL MEYERSONEDWARD FEIGEN | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/birthday-set-off-a-hectic-6-months-back-to-carnegie-hall.html | Birthday Set Off a Hectic 6 Months; Back to Carnegie Hall | True | By Richard F. Shepard | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/new-rules-for-sale-of-grain-to-soviet.html | New Rules for Sale Of Grain to Soviet | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/study-links-liquid-protein-diet-to-possibly-fatal-heart-rhythms.html | Study Links Liquid Protein Diet To Possibly Fatal Heart Rhythms | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/3-casinos-lose-london-permit.html | 3 Casinos Lose London Permit | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/transcript-of-carters-statement-on-inaqiran-war-foreign-contacts.html | Transcript of Carter's Statement on Iraq-Iran War; Foreign Contacts Being Made Inventories at a High Backs Common Market Stand Questions and Answers | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/man-dies-20-hurt-in-fiery-crash-of-school-bus-on-arizona-road.html | Man Dies, 20 Hurt in Fiery Crash Of School Bus on Arizona Road | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/new-jet-fighter-is-threatened-by-delays-inflation-and-bugs-project.html | New Jet Fighter Is Threatened By Delays, Inflation and 'Bugs'; Project Pushed by Brown F-18 Crash in Britain | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/where-next-for-iraq-experts-believe-baghdad-can-choose-whether-to.html | Where Next for Iraq?; Experts Believe Baghdad Can Choose Whether to Dig In or Move on Islands Military Analysis Iraqis Have Edge in the Air Iran's Air Defenses Weak | True | By Drew Middleton Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/tv-rage-nbc-movie-on-rehabilitating-rapist.html | TV: 'Rage,' NBC Movie On Rehabilitating Rapist | True | By John J. O'Connor | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/conrail-citing-derailment-cause-says-it-plans-to-check-car-brakes.html | Conrail, Citing Derailment Cause, Says It Plans to Check Car Brakes; Failure Is Explained Two Get Reprimands | True | By David A. Andelman | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/china-night-on-3d-avenue-it-was-china-night-on-third-avenue.html | China Night on 3d Avenue; It Was China Night on Third Avenue | True | By John Duka | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/gain-and-loss-seen-in-vote-for-maine-nuclear-plan-great-concern.html | Gain and Loss Seen in Vote For Maine Nuclear Plan; 'Great Concern About Safety' | True | By Michael Knight Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/chessieseaboard-merger-is-set-company-news-merger-of-2-railroads-is.html | Chessie-Seaboard Merger Is Set; COMPANY NEWS Merger of 2 Railroads Is Cleared Newspaper, Resort Holdings | True | By Ernest Holsendolph Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/1000-christian-zionists-rally-in-jerusalem-we-are-with-you-visits.html | 1,000 Christian 'Zionists' Rally in Jerusalem; 'We Are With You' Visits U.S. Every Year Many Are Pro-Palestinian | True | By David K. Shipler Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/toxic-risks-to-babies-outlined-toxic-hazards-to-pregnant-women-and.html | Toxic Risks to Babies Outlined; Toxic Hazards to Pregnant Women and Infants Are Outlined | True | By Judy Klemesrud | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/city-opera-bolena-with-cast-changes.html | City Opera: 'Bolena' With Cast Changes | True | By John Rockwell | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/officer-says-shell-sue-the-army-for-sex-bias-in-green-beret-test.html | Officer Says She'll Sue the Army For Sex Bias in Green Beret Test | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/home-improvement-a-curb-or-low-wall-will-help-to-preserve-a-drive.html | Home Improvement; A curb or low wall will help to preserve a drive made of gravel. | True | Bernard Gladstone | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/chronology-of-the-developments-in-conflict-between-iraq-and-iran.html | Chronology of the Developments In Conflict Between Iraq and Iran | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/ge-to-spend-30-million-removing-tons-of-waste-sees-completion-in.html | G.E. to Spend $30 Million Removing Tons of Waste; Sees Completion in 1984 Some Disappointment Voiced Waste at Four Sites | True | By Harold Faber Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/dean-witter-posts-record-earnings.html | Dean Witter Posts Record Earnings | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/actors-strike-near-an-end-with-only-4-or-5-issues-left.html | Actors' Strike Near an End, With Only 4 or 5 Issues Left | True | By Aljean Harmetz Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/top-road-racers-reject-a-prizemoney-proposal-a-probable-delay.html | Top Road Racers Reject A Prize-Money Proposal; A Probable Delay | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/quake-hits-san-joaquin-valley.html | Quake Hits San Joaquin Valley | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/mideast-news-shakes-japan-markets-news-of-mideast-conflict-shakes.html | Mideast News Shakes Japan Markets; News of Mideast Conflict Shakes Markets in Japan | True | By Mike Tharp Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/synthetic-gas-plant.html | Synthetic Gas Plant | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/demonstrators-and-police-clash-at-west-german-rally-for-strauss.html | Demonstrators and Police Clash At West German Rally for Strauss | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/1000-transit-employees-given-strike-fine-refunds.html | 1,000 Transit Employees Given Strike Fine Refunds | True | By Damon Stetson | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/agop-panel-backs-damato-with-235000-senate-campaign-group-might.html | A.G.O.P. Panel Backs D'Amato With $235,000; Senate Campaign Group Might Donate $770,000 Mother in a Commercial Holtzman Budget at $500,000 D'Amato Given G.O.P. Donation | True | By Frank Lynn | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/free-speech-is-indivisible.html | Free Speech Is Indivisible | True | By Mary Meehan | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events; Theater Film Music Dance Cabaret | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/aid-official-is-accused-of-graft-in-thai-rice-deal-48-million.html | A.I.D. Official Is Accused of Graft in Thai Rice Deal; $4.8 Million Contract | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/researchers-report-test-to-battle-some-sterility.html | Researchers Report Test To Battle Some Sterility | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/advertising-diamond-almonds-campaign-needham-harper-wins-national.html | Advertising; Diamond Almond's Campaign Needham, Harper Wins National Guard Account L'Official Magazine Suspends Publication Telecommunications And Mass Media Studied Vuitton Luggage Begins Its Own Sales Drive New Republic Magazine Tops 100,000 Circulation Accounts People Addendum | True | Philip H. Dougherty | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/senate-votes-4846-to-approve-selling-atom-fuel-to-india-major.html | SENATE VOTES, 48-46, TO APPROVE SELLING ATOM FUEL TO INDIA; Major Victory for President Comes After 7-Hour Debate--House Ban Can't Stop Sale President Lobbied Intensively Test of Weapons Policy Senate Defeats Ban on Sale to India A Test of Sovereignty | True | By Judith Miller Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/company-news-city-investing-sets-asset-sale-bits-and-pieces-cited.html | COMPANY NEWS City Investing Sets Asset Sale; 'Bits and Pieces' Cited Principal Assets Left Intact | True | By Steve Lohr | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/money.html | Money | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/us-bar-held-unlikely.html | U.S. Bar Held Unlikely | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/knicks-fret-over-knight-knicks-fret-for-knight.html | Knicks Fret Over Knight; Knicks Fret For Knight | True | By Sam Goldaper | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/arts/divine-madness.html | DIVINE MADNESS | False | By Janet Maslin | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/senate-rollcall-vote-on-indian-nuclear-sale.html | Senate Roll-Call Vote On Indian Nuclear Sale | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/amc-agrees-to-let-renault-be-chief-owner-us-car-maker-sought-200.html | A.M.C. Agrees To Let Renault Be Chief Owner; U.S. Car Maker Sought $200 Million Accord to Avoid Possible Failure Option Until End of Century A.M.C. Agrees to Make Renault Its Chief Owner To Buy 20 Million New Shares No Comment by Bank Official | True | By Iver Peterson Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/japanese-cars-august-output.html | Japanese Cars' August Output | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/j-william-mehring-63-president-of-a-unit-of-cpc-north-america.html | J. William Mehring, 63, President Of a Unit of CPC North America | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/market-place-how-analysts-view-kodak.html | Market Place; How Analysts View Kodak | True | Robert Metz | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/the-world-bank-and-the-plo-thicket.html | The World Bank and the P.L.O. Thicket | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/dominicans-name-70-in-asphyxiation-of-22-on-usbound-vessel.html | Dominicans Name 70 In Asphyxiation of 22 on U.S.-Bound Vessel; Freighter Captain Accused | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/alarms-for-home-perils.html | Alarms for Home Perils | True | Michael DeCourcy Hinds | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/pesticide-misuse-is-said-to-kill-many-rural-chinese.html | Pesticide Misuse Is Said to Kill Many Rural Chinese | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/phils-set-back-mets-in-10th-10.html | Phils Set Back Mets in 10th, 1-0 | True | By Thomas Rogers Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/carter-cabinet-in-photos.html | Carter Cabinet in Photos | True | By Barbara Gamarekian Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/wilfred-s-king-excreative-head-of-mathes-advertising-company.html | Wilfred S. King, Ex-Creative Head Of Mathes Advertising Company | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/delbello-linking-space-at-airport-to-new-offices-plan-in.html | DelBello Linking Space at Airport To New Offices; Plan in Westchester Could Require Users to Build 'A Seller's Market' Light Aircraft to Benefit Westchester Using Airport to Lure New Corporation Offices to County 90 Percent U.S. Aid Expected | True | By Charlotte Evans Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/federal-nuclear-agency-accuses-jersey-doctor-of-violating-rules.html | Federal Nuclear Agency Accuses Jersey Doctor of Violating Rules | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/letters-us-spur-to-the-arms-race-a-peculiar-tale-of-2-hospitals.html | Letters; U.S. Spur to the Arms Race A Peculiar Tale Of 2 Hospitals Deer's Victim Whither St. Bartholomew's? Burdening the Target of Assassins In the Dark The Plight of Togo's Economy and Its People | True | BERNARD T. FELDTHOMAS M. DARRIGANROBERT L BENNETTJ.J. GROSSESTEBAN H. SWARTZCAROL BERNSTEIN FERRYROBERT RAHTZSTANLEY T. STAIRS | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/75-million-improvement-puts-montana-in-the-dark-power-emergency.html | $7.5 Million 'Improvement' Puts Montana in the Dark; Power Emergency Declared | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/company-news-steelmakers-begin-restarting-some-closed-blast.html | COMPANY NEWS Steelmakers Begin Restarting Some Closed Blast Furnaces; Influence of Auto Sales Restoring Production Gradually | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/variablerate-mortgage-plan.html | Variable-Rate Mortgage Plan | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/voters-have-till-oct-6-to-mail-in-registration.html | Voters Have Till Oct. 6 To Mail in Registration | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/loss-of-2-countries-oil-shipments-raising-fear-about-price.html | Loss of 2 Countries' Oil Shipments Raising Fear About Price Increases; Warnings of Blockade Loss of 2 Countries' Oil Shipments Raising Fear About Price Increases Concern About Insurance Rates | True | By Youssef M. Ibrahim Special To The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/senator-stewart-loses-in-alabama-to-son-of-popular-former-governor.html | Senator Stewart Loses in Alabama To Son of Popular Former Governor; Substantial Support for Incumbent Reared in Governor's Mansion Difference in Styles | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/womens-power.html | Women's Power | True | By Marjorie Lansing | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/air-force-aides-vetoed-venting-plan-before-silo-blast-it-was-like.html | Air Force Aides Vetoed Venting Plan Before Silo Blast; 'It Was Like Fog' Power Was Cut Off Cause of Explosion Unclear Decision on Warhead Due | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/socals-chief-55-to-retire-in-may.html | Socal's Chief, 55, To Retire in May | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/maurice-farrell-is-dead-editor-with-dow-jones.html | Maurice Farrell Is Dead; Editor With Dow Jones | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/topics-decoding-politics-numbers-ecumenist-anderson-ping-as-in.html | Topics Decoding Politics, Numbers; Ecumenist Anderson Ping, as in Sting | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/the-city-offer-fails-to-halt-protest-at-sydenham-sulfur-oil-tests.html | The City; Offer Fails to Halt Protest at Sydenham Sulfur Oil Tests Resumed by Con Ed Koch Names Michael His Finance Chief Rep. Murphy's Trial To start on Nov. 10 Planners Approve South St. Ballfield Two Are Charged In Coney I. Beatings Zuccotti May Direct Sale of Trade Center | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/anderson-says-carter-and-reagan-have-folly-alliance-on-atom-war.html | Anderson Says Carter and Reagan Have 'Folly' Alliance on Atom War; Alternative of Crises Seen | True | By Warren Weaver Jr. | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/john-murphy-dies-a-law-school-dean-specialist-in-torts-and-family.html | JOHN MURPHY DIES; A LAW SCHOOL DEAN; Specialist in Torts and Family Law Who Joined St. John's Faculty in '61 Is Lauded by Carey Had Studied for Priesthood | True | By Joan Cook | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/campaign-report-fundamentalists-activity-in-politics-called-a.html | Campaign Report; Fundamentalists' Activity In Politics Called a Danger Bush Finds Administration Pulls Back in Foreign Policy Conservative Group Turns Carter '76 Ads Against Him | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/trade-gap-bonns-first-in-15-years-outlook-for-discount-rate-trade.html | Trade Gap Bonn's First In 15 Years; Outlook for Discount Rate Trade Gap Bonn's First In 15 Years | True | By John Tagliabue Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/3-charged-with-kidnapping-bronx-liquor-dealer.html | 3 Charged With Kidnapping Bronx Liquor Dealer | True | By Joseph B. Treaster | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/home-beat-a-secret-source-in-milan.html | Home Beat; A Secret Source in Milan | True | Suzanne Slesin | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/design-notebook-a-rich-collection-of-wallcoverings.html | Design Notebook; A rich collection of wallcoverings. | True | Ada Louise Huxtable | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/jacobus-j-fouche-82-esouth-african-leader.html | Jacobus J. Fouche, 82, Ex-South African Leader | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/around-the-world-armed-group-in-zimbabwe-attacks-rural-police.html | Around the World; Armed Group in Zimbabwe Attacks Rural Police Station Soviet Dissident Sentenced To 3 Years in Labor Camp North Korea Is Expected To Name Kim's Son as Heir 2 Ambushes in Turkey Are Laid to Terrorists | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/tropical-storm-hermine-grows-weaker-in-mexico-little-movement.html | Tropical Storm Hermine Grows Weaker in Mexico; Little Movement Expected | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/us-and-allies-discuss-joint-fleet-to-protect-vital-strait-of-hormuz.html | U.S. and Allies Discuss Joint Fleet To Protect Vital Strait of Hormuz; Formidable Political Problems 'Free Navigation Is Vital' | True | By Bernard D. Nossiter Special To The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/pianist-gary-kirkpatrick.html | Pianist: Gary Kirkpatrick | True | John Rockwell | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/panel-suggests-house-remove-abscam-figure-house-ethics-committee.html | Panel Suggests House Remove Abscam Figure; House Ethics Committee Recommends Myers's Ouster Transaction Was Videotaped | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/revue-satire-european-style-freeflying-barbs.html | Revue: Satire, European Style; Free-Flying Barbs | True | Richard F. Shepard | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/the-region-sale-of-old-school-approved-in-tenafly-suffolk-judge.html | The Region; Sale of Old School Approved in Tenafly Suffolk Judge Allows Statements in Killing Runaway Bus Halted By Officer in Yonkers | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/iranians-are-reported-to-plot-coup.html | Iranians Are Reported to Plot Coup | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/technology-video-recorder-major-changes.html | Technology; Video Recorder: Major Changes | True | Peter J. Schuyten | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/chicago-schools-and-us-in-desegregation-accord-two-primary.html | Chicago Schools and U.S. In Desegregation Accord; 'Two Primary Objectives' New Board Given Credit | True | By Nathaniel Sheppard Jr. Special To The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/at-the-milan-fair-a-mix-of-revivals-and-new-designs-at-milan.html | At the Milan Fair: A Mix of Revivals And New Designs; At Milan Furniture Fair, Revivals and New Designs | True | By Suzanne Slesin | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/lorence-a-silverberg-dies-at-66-chief-executive-at-mccrory-corp.html | Lorence A. Silverberg Dies at 66; Chief Executive at McCrory Corp. | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/union-oil-in-venture.html | Union Oil in Venture | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/restoration-challenge-matching-an-old-wood.html | Restoration Challenge: Matching an Old Wood | True | By Michael Varese | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/letting-cable-go.html | Letting Cable Go | True | | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/pakistan-predicts-gains-by-soviet-in-a-long-war-pakistans-security.html | Pakistan Predicts Gains By Soviet in a Long War; Pakistan's Security Concerns 'We Are Not Making a Bomb' A Discussion With Brzezinski | True | By Michael T. Kaufman Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/clash-in-gulf-bombs-and-oil-us-and-soviet-differ-in-options-and.html | Clash in Gulf: Bombs and Oil; U.S. and Soviet Differ In Options and Stakes News Analysis U.S. Bars Armed Intervention Soviet Has More Options Fate of Hostages a Factor | True | By Richard Burt Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/steel-cutback-seen-in-common-market-earlier-efforts-unsuccessful.html | Steel Cutback Seen In Common Market; Earlier Efforts Unsuccessful Voluntary Cutback Was Sought | True | By Paul Lewis Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/oklahoma-schoolboy-dies-during-football-practice.html | Oklahoma Schoolboy Dies During Football Practice | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/medical-exports-gain.html | Medical Exports Gain | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/energy-dept-reports-no-sense-of-urgency.html | Energy Dept. Reports 'No sense of Urgency' | True | Special to the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/energy-stocks-push-dow-up-calls-post-major-gains.html | Energy Stocks Push Dow Up; Calls Post Major Gains | True | By Vartanig G. Vartan | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/amoco-lists-output-from-well-in-gulf.html | Amoco Lists Output From Well in Gulf | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/most-of-2-papers-pact-upheld-in-chattanooga.html | Most of 2 Papers' Pact Upheld in Chattanooga | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/he-razes-castles-to-reuse-the-pieces.html | He Razes Castles To Re-Use the Pieces | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/television.html | Television | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/plan-for-middleincome-rent-subsidies-is-killed-community.html | Plan for Middle-Income Rent Subsidies Is Killed; Community Development Funds | True | By Majorie Hunter Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/aqueduct-will-televise-several-races-to-london.html | Aqueduct Will Televise Several Races to London | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/reagn-links-iraniraq-war-to-vacillation-by-carter-returning-to-the.html | Reagan Links Iran-Iraq War to Vacillation by Carter; Returning to the Offensive | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/us-home-gets-loan.html | U.S. Home Gets Loan | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/carter-signs-rural-policy-act.html | Carter Signs Rural Policy Act | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/suspect-in-slaying-at-met-is-denied-release-on-bail-parts-of.html | Suspect in Slaying at Met Is Denied Release on Bail; Parts of Interrogation Taped Exclusion of Tapes Sought | True | By Selwyn Raab | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/qa.html | Q&A | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/china-accuses-soviet-of-trying-to-exploit-the-iraniraq-fighting.html | China Accuses Soviet of Trying To Exploit the Iran-Iraq Fighting | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/soviet-nuclear-test-detected.html | Soviet Nuclear Test Detected | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/essay-looking-for-trouble.html | ESSAY Looking For Trouble | True | By William Safire | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/westchester-airport-at-a-glance-history-operations-issues.html | Westchester Airport AT A GLANCE; History Operations Issues | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/correction.html | CORRECTION | True | | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/gardening-time-to-give-fuchsias-a-nap.html | GARDENING; Time to Give Fuchsias a Nap | True | By Joan Lee Faust | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/fundraising-data-worry-democrats-figures-on-donations-show-gop.html | FUND-RAISING DATA WORRY DEMOCRATS; Figures on Donations Show G.O.P. Units Ahead While Corporate Drives Lead Labor Ones Funds for Senate Candidates Strong Republican Advantage Funds at National Level | True | By E.j. Dionne Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/currency-markets-gold-off-in-stable-trade-dollar-is-mostly-lower.html | CURRENCY MARKETS Gold Off in Stable Trade; Dollar Is Mostly Lower; 'Very Hectic' Trading | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/u-of-chicago-gets-major-judaica-work-of-a-lifetime-valued-in.html | U. of Chicago Gets Major Judaica; Work of a Lifetime Valued in Millions The Unexpected Pieces | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/play-desperately-yours-comedylaced-satire.html | Play: 'Desperately Yours'; Comedy-Laced Satire | True | By Frank Rich | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/sea-battle-reported-military-chief-of-baghdad-warns-of-wider-action.html | SEA BATTLE REPORTED; Military Chief of Baghdad Warns of Wider Action and Outlines Terms Iraqi Troops Said to Advance Iraqi Troops Drive Into Iran and Exports of Oil Are Halted Fears on Oil Supplies Grow Abadan Gets Surrender Deadline | True | By John Kifner Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/used-cars-badly-used-consumers.html | Used Cars, Badly Used Consumers | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/rail-deregulation-accord-reached.html | Rail Deregulation Accord Reached | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/queens-brothers-held-in-robbery-after-youth-17-identifies-then.html | Queens Brothers Held in Robbery After Youth, 17, Identifies Then | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/fbi-agent-says-cuba-officials-at-un-instructed-weathermen.html | F.B.I. Agent Says Cuba Officials At U.N. Instructed Weathermen | True | By Robert Pear Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/central-parks-sheep-meadow-where-the-grass-is-greener-is-reopened.html | Central Park's Sheep Meadow, Where the Grass Is Greener, Is Reopened | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/business-people-inventor-is-testing-fuel-at-pullman-unit-cibas.html | BUSINESS PEOPLE; Inventor Is Testing Fuel at Pullman Unit Ciba's Plastics Division To Get New Chief Oct. 31 Mercedes-Benz Head Is Named | True | Leonard Sloane | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/issue-and-debate-sports-violence-target-of-federal-bill-the.html | Issue and Debate Sports Violence: Target of Federal Bill; The Background Violence In Sports Debated For the Bill Against the Bill The Outlook | True | By James Tuite | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/lunaire-to-be-played-at-museum-nov-20.html | 'Lunaire' to Be Played at Museum Nov. 20 | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/amid-shortages-navy-maintains-edge-over-soviet-amid-shortages-in.html | Amid Shortages, Navy Maintains Edge Over Soviet; Amid Shortages in Parts and Personnel, U.S. Navy Maintains Edge Over Soviet 'Sanitizing' an Ocean Role of Technology Geography Limits Soviet Armor a Factor in Europe Losing Experienced People Worry Over Long Hours 'Covering Three Oceans' | True | By Drew Middleton | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/dodd-terms-a-buckley-radio-ad-false-and-demands-withdrawal.html | Dodd Terms a Buckley Radio Ad 'False' and Demands Withdrawal | True | By Matthew L. Wald Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/film-divine-madness-at-close-range.html | Film: 'Divine Madness'; At Close Range | True | By Janet Maslin | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/around-the-nation-two-railroads-lose-appeal-on-age-discrimination.html | Around the Nation; Two Railroads Lose Appeal On Age Discrimination Suit 2 Smugglers of Refugees Enter Guilty Pleas in Arizona Federal Judge Bars Press From Abscam Case Hearing Drought Forcing Norfolk To Order Water Rationing | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/legislature-in-alaska-votes-to-repeal-tax-and-to-give-refunds-law.html | Legislature in Alaska Votes to Repeal Tax And to Give Refunds; Law Ruled Unconstitutional | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/polands-free-unions-register-with-a-warsaw-court-80-percent.html | Poland's Free Unions Register With a Warsaw Court; 80 Percent Membership Claimed Breakdown in Communications | True | By John Darnton Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/oilers-sign-henderson.html | Oilers Sign Henderson | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/seoul-said-to-prepare-more-curbs-on-its-foes-in-new-constitution.html | Seoul to Prepare More Curbs on Its Foes In New Constitution; Military-Dominated Body | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/world-bank-and-monetary-fund-bar-all-observers-from-joint-meeting.html | World Bank and Monetary Fund Bar All Observers From Joint Meeting Issue on the Agenda First Dispute of Its Kind | True | By Juan de Onis Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/carter-camp-discovering-south-is-no-longer-solid-concern-about-us.html | Carter Camp Discovering South Is No Longer Solid; Concern About U.S. Decline Religious Sympathies Second Thoughts on Reagan Complaints About Carter | True | By Steven V. Roberts Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/mayor-signs-measure-increasing-rates-tow-trucks-can-charge.html | Mayor Signs Measure Increasing Rates Tow Truckers Can Charge | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/brooklyn-youth-is-shot-to-death-at-a-schoolyard-returned-dropout-is.html | Brooklyn Youth Is Shot to Death At a Schoolyard; Returned Dropout Is Slain on His 1st Day at School Assailant Is Chased Fight in Plaza | True | By Josh Barbanel | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/2-officers-killer-tells-court-he-cant-pay-in-restitution-victims.html | 2 Officers' Killer Tells Court He Can't Pay in Restitution; Victims' Families Oppose Parole Wife's Salary Is $24,000 | True | By Robert Hanley Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/dividends.html | Dividends | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/going-out-guide-big-and-booming-on-stage-at-on-stage-downtown-book.html | GOING OUT Guide; BIG AND BOOMING ON STAGE AT ON STAGE DOWNTOWN BOOK FAIR | True | John Corry | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/nuclear-plant-entry-postponed.html | Nuclear Plant Entry Postponed | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/witness-says-klansmen-didnt-fire-all-shots-at-rally-seeks-origin-of.html | Witness Says Klansmen Didn't Fire All Shots at Rally; Seeks Origin of Shots | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/mondale-defends-stance-of-us-an-iraniraq-war.html | Mondale Defends Stance Of U.S. an Iran-Iraq War | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/philharmonic-gala-for-isaac-stern-at-60-the-program.html | Philharmonic Gala For Isaac Stern at 60; The Program | True | By Donal Henahan | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/a-look-at-china-wares.html | A Look at China Wares | True | John Duka | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/briefs.html | BRIEFS | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/sports-of-the-times-is-this-the-year-eagles-will-fly.html | Sports of The Times; Is This the Year Eagles Will Fly? | True | DAVE ANDERSON | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/as-war-comes-to-teheran-people-scurry-to-stock-up-blackout-is.html | As War Comes to Teheran, People Scurry to Stock Up; Blackout Is Effective Businessmen Are Stranded | True | | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/expos-defeat-cubs-84-martin-clouts-no-22-expos-top-cubs-84-carter.html | Expos Defeat Cubs, 8-4; Martin Clouts No. 22 Expos Top Cubs, 8-4 Carter Stays Hot Pirates 3, Cardinals 3 | True | By Michael Strauss Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/most-arabs-at-un-favor-iraqi-victory-but-they-voice-hope-that.html | MOST ARABS AT U.N. FAVOR IRAQI VICTORY; But They Voice Hope That Fighting Will End Soon--Express Fear of Foreign Intervention Jordan Bitterly Opposes Iran Supportive of Iraqi Effort Iranian Irrationality Feared 'Bloodying Each Other's Noses' | True | By Barbara Slavin Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/nets-obtain-foots-walker-of-cavaliers-for-phegley.html | Nets Obtain Foots Walker Of Cavaliers for Phegley | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/distiller-promoting-us-cars.html | Distiller Promoting U.S. Cars | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/minority-hiring-goals-for-building-jobs-expanded-goals-based-on.html | Minority Hiring Goals for Building Jobs Expanded; Goals Based on Populations Existing Plans Criticized | True | By Philip Shabecoff Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/pele-steals-beckenbauer-show-pele-gets-loudest-cheers-beckenbauer-a.html | Pele Steals Beckenbauer Show; Pele Gets Loudest Cheers Beckenbauer: 'A Sad Moment' 'The Most Perfect Man' | True | By Alex Yannis Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/cohalan-offers-budget-for-81-with-tax-cuts-calls-for-lower-spending.html | Cohalan Offers Budget for '81, With Tax Cuts; Calls for Lower Spending, Mainly by 140 Layoffs Cohalan Promises Efficiency | True | By Frances Cerra Special To the New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/names-of-redgrave-films-sponsors-guarded-by-cbstv-and-ad-agencies.html | Names of Redgrave Film's Sponsors Guarded by CBS-TV and Ad Agencies; Objection From Miss Fondon 'Compatibility With Environment' | True | By Tony Schwartz | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/rose-kennedy-has-surgery.html | Rose Kennedy Has Surgery | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/auto-sales-of-the-big-3-down-401-chryslers-59-drop-is-biggest-for.html | Auto Sales Of the Big 3 Down 40.1% Chrysler's 59% Drop Is Biggest For Sept. 11-20 Buyers in a Waiting Mood Auto Sales Of the Big 3 Down 40.1% Chrysler Drop Is Sharpest | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/arabs-at-un-deny-agreement-on-seeking-the-ouster-of-israel-arabs.html | Arabs at U.N. Deny Agreement On Seeking the Ouster of Israel; Arabs Shelve Unesco Demand | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/dodgers-tie-for-lead-braves-4-astros-2-reds-7-padres-6.html | Dodgers Tie for Lead; Braves 4, Astros 2 Reds 7, Padres 6 | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/design-fair-focuses-on-city-as-showcase.html | Design Fair Focuses On City as Showcase | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/company-news-xerox-introduces-intelligent-copier-termed-ahead-in.html | COMPANY NEWS Xerox Introduces 'Intelligent Copier'; Termed Ahead in the Field | True | By Peter J. Schuyten | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/hostage-issue-the-incumbents-advantage-news-analysis-assessment-in.html | Hostage Issue: The Incumbent's Advantage; News Analysis Assessment in Washington What Press Focused On | True | By Adam Clymer | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/new-fannie-mae-president.html | New Fannie Mae President | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/calendar-of-events-mansions-hoboken-house-tour-hoboken-nj.html | Calendar of Events: Mansions; Hoboken House Tour, Hoboken, N.J. | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/credit-markets-bell-units-issues-to-yield-1297-debentures-only-40.html | CREDIT MARKETS Bell Unit's Issues to Yield 12.97%; Debentures Only 40% Sold Bell Canada Debentures | True | By Michael Quint | 1980-09-29 0:00 | TX 550868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/gracie-mansion-open-to-first-public-visits-tours-attract-inquiries.html | Gracie Mansion Open to First Public Visits; Tours Attract Inquiries Many Owners of Mansion Some Furnishings on Loan | True | By Glenn Fowler | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/heroin-sale-convictions-becoming-increasingly-difficult-in-new-york.html | Heroin Sale Convictions Becoming Increasingly Difficult in New York | True | By Peter Kihss | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/2-newspaper-delivery-union-aides-indicted-in-distributor-payoff.html | 2 Newspaper Delivery Union Aides Indicted in Distributor Payoff Case | True | By Arnold H. Lubasch | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/company-news-renault-buys-entry-to-us-marketplace-responsive-to.html | COMPANY NEWS Renault Buys Entry To U.S. Marketplace; Responsive to National Goals | True | By John Holusha | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/weather-favors-freedom.html | Weather Favors Freedom | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/cordero-granted-a-delay-on-sevenday-suspension.html | Cordero Granted A Delay On Seven-Day Suspension | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/ibm-chief-to-forgo-post.html | I.B.M. Chief To Forgo Post | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/high-city-post-going-unfilled-at-low-64584-the-search-goes-on.html | High City Post Going Unfilled At Low $64,584; The Search Goes On | True | By Joyce Purnick | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/nigerian-vows-continued-aid-to-south-africa-rebels-assails.html | Nigerian Vows Continued Aid to South Africa Rebels; Assails 'Half-Hearted' Attitude Makes Points Forcefully 'A Lot of Problems' An Overburdened Bureaucracy Some Legislators Are Critical | True | By Pranay B. Gupte Special To The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/about-politics-time-for-the-song-and-nuance-man.html | About Politics; Time for the Song and 'Nuance Man' | True | By Francis X. Clines Special To The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/mrs-thatcher-in-yugoslavia.html | Mrs. Thatcher in Yugoslavia | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/german-youths-put-stress-on-success-study-finds-a-conservative-mood.html | GERMAN YOUTHS PUT STRESS ON SUCCESS; Study Finds a Conservative Mood, With Security a Top Goal-- Schmidt Favored in Vote Strauss Called a 'Caricature' Schmidt's Policy Challenged Wide Variation in Styles | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/corrections.html | CORRECTIONS | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/corporate-reports.html | Corporate Reports | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/ouster-seen-at-puritan-fashions-ouster-seen-at-puritan-fashions.html | Ouster Seen At Puritan Fashions; Ouster Seen At Puritan Fashions 'Outstanding Progress' Cited | True | By Isadore Barmash | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/wage-council-rise-in-budget-barred.html | Wage Council Rise In Budget Barred | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/fbi-says-crime-increased-by-91-percent-in-1979-arrests-increase-by.html | F.B.I. Says Crime Increased by 9.1 Percent in 1979; Arrests Increase by 3 Percent A Breakdown of the Arrests $248 Million Robbery Loss | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/west-berlin-preparing-to-limit-jewish-immigrants-many-choose-west.html | West Berlin Preparing to Limit Jewish Immigrants; Many Choose West Berlin | True | Special to The New York Times | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/playoff-tickets-on-sale-saturday.html | Playoff Tickets On Sale Saturday | True | | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/hers.html | Hers | True | Jane Adams | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-25 | 1980-09-25 | https://www.nytimes.com/1980/09/25/archives/dipping-plants-to-fight-stubborn-insect-pests.html | Dipping Plants to Fight Stubborn Insect Pests | True | Joan Lee Faust | 1980-09-29 0:00 | TX 550868 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-vikings-return-bearing-booty-where-are-your-horns.html | The Vikings Return, Bearing Booty; 'Where Are Your Horns?' | True | By Glenn Collins | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/yankees-lose-50-to-waits-sure-feels-good-to-win-here-howser-rests.html | Yankees Lose, 5-0, To Waits; 'Sure Feels Good to Win Here' Howser Rests Jackson and Dent Waits of Indians Sets Back Yankees, 5-0 Tougher in Late Innings Yankee Defensive Problems | True | By Murray Chass | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/baghdad-says-its-troops-capture-khurramshahr-and-cut-a-rail-line.html | Baghdad Says Its Troops Capture Khurramshahr and Cut a Rail Line; Iraq Says Troops Seize Iranian Oil Port of Khurramshahr Iraq Increasing Pipeline Use | True | By John Kifner Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/extimes-reporter-accused-of-role-in-53-coup-in-iran.html | Ex-Times Reporter Accused of Role in '53 Coup in Iran | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/experts-ponder-revision-of-census-to-compensate-for-an-undercount.html | Experts Ponder Revision of Census To Compensate for an Undercount; Final Totals Due on Jan. 1 How the Method Works | True | By Robert Reinhold Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/recall-of-dalkon-iuds-is-urged.html | Recall of Dalkon IUD's Is Urged | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/commodities-cotton-contracts-decline-livestock-futures-gain-gold.html | COMMODITIES Cotton Contracts Decline; Livestock Futures Gain; Gold and Silver Were Mixed Grains and Soybeans Decline | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-un-today.html | The U.N. Today | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/john-bonham-32-the-drummer-of-led-zeppelin-is-found-dead-nickname.html | John Bonham, 32, the Drummer Of Led Zeppelin, Is Found Dead; Nickname Was Bonzo | True | By John Rockwell | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/fed-lifts-discount-rate-to-11-onepoint-rise-meant-to-curb-money.html | Fed Lifts Discount Rate to 11%; One-Point Rise Meant to Curb Money Supply Borrowing Activity Noted Discount Rate Increased One Point by Fed, to 11% | True | By Jeff Gerth Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/country-music-month-planned.html | Country Music Month Planned | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/bills-rookie-braces-for-raiders-assault-virtually-an-unknown-local.html | Bills' Rookie Braces For Raiders' Assault; Virtually an Unknown Local Teams American Conference National Conference Interconference | True | By Gerald Eskenazi | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/economic-scene-confidence-abroad-in-us.html | Economic Scene; Confidence Abroad in U.S. | True | Leonard Silk | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/phillies-ton-mets-and-gain-first-phillies-gain-first.html | Phillies Ton Mets and Gain First; Phillies Gain First | True | By Thomas Rogers Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/political-groups-increasing-campaign-gifts-machinists-support.html | Political Groups Increasing Campaign Gifts; Machinists Support Democrats Labor Union Tradition | True | By E.j. Dionne Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/poe-park-festival-sunday.html | Poe Park Festival Sunday | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/police-go-into-sydenham-and-carry-out-protesters-demands-on.html | Police Go Into Sydenham And Carry Out Protesters; Demands on Governor | True | By Ronald Sullivan | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/briefs.html | BRIEFS | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/dividends.html | Dividends | True | | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/japans-premier-in-policy-speech-opposes-a-major-defense-buildup.html | Japan's Premier, in Policy Speech, Opposes a Major Defense Buildup; Tokyo Appeared to Favor Increase Long Debate on Defense | True | By Henry Scott Stokes Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/garwoods-trial.html | Garwood's Trial | True | By Deborah Davis | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/movies-melvin-and-howard-opens-festival-tonight-a-prosaic-dreamer.html | Movies: 'Melvin and Howard' Opens Festival Tonight; A Prosaic Dreamer | True | By Vincent Canby | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/tower-calls-some-jets-and-carriers-unready.html | Tower Calls Some Jets And Carriers Unready | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/letters-why-america-must-apologize-to-iran-world-trade-center.html | Letters; Why America Must Apologize to Iran World Trade Center Should Not Be Sold A Pool of School Aides The Sounds of Music Emanating From Central Park Focus on Salvadoran Government Killings Free Flights for Cubans To Blow a C.I.A. Cover | True | PAUL N. SIEGELPHILIP L. HARVEYCYNTHIA PORTELLAGORDON J. DAVISJOHN McAWARDGABRIEL JAVSICAS(Rev.) GEORGE COTTER | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/panel-investigates-rep-beard-for-disclosure-on-soviet-beard-says.html | Panel Investigates Rep. Beard for Disclosure on Soviet; Beard Says Probe a Diversion | True | By Judith Miller Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-acid-humor-of-woody-allens-stardust-memories.html | THE ACID HUMOR OF WOODY ALLEN'S 'STARDUST MEMORIES' | True | By Janet Maslin | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/spot-market-price-of-oil-edging-up.html | Spot Market Price Of Oil Edging Up | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/all-national-league-clubs-top-million-in-attendance.html | All National League Clubs Top Million in Attendance | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/indian-floods-maroon-300000.html | Indian Floods Maroon 300,000 | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/us-textile-trade-gap.html | U.S. Textile Trade Gap | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/jersey-says-boarding-home-kept-retarded-in-unfit-hidden-rooms.html | Jersey Says Boarding Home Kept Retarded in Unfit, Hidden Rooms; Neighbor Says Home Is Well Kept Panel Hides Secret Rooms | True | By Alfonso A. Narvaez Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/theatertranscendental-love-a-light-comedy-stretching-history.html | Theater: Transcendental Love,' a Light Comedy; Stretching History | True | By Frank Rich | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/fifth-avenue-booked-up-for-the-big-readin-on-sunday-childrens-books.html | Fifth Avenue Booked Up for the Big Read-In on Sunday; Children's Books Health and Science Fine and Rare Books Photography Ethnic and Religious Games, Leisure, Travel A Booth-by-Booth Browsers' Guide To Activities at the Book Festival | True | By Laurie Johnston | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/freedom-keeps-cup-for-the-us-freedom-takes-americas-cup-series.html | Freedom Keeps Cup for the U.S.; Freedom Takes America's Cup Series | True | By William N. Wallace Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/rules-revised-to-streamline-federal-court.html | Rules Revised To Streamline Federal Court | True | By Arnold H. Lubasch | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/plainclothes-police-force-to-combat-chain-thefts-two-slain-in-chain.html | Plainclothes Police Force To Combat Chain Thefts; Two Slain in Chain Snatchings 223 Arrests in Two Months | True | By Leonard Buder | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/in-iraq-an-eagerness-for-news.html | In Iraq, an Eagerness for News | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/hopscotch-stars-jacksonmatthau-team.html | 'HOPSCOTCH' STARS JACKSON-MATTHAU TEAM | True | By Vincent Canby | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/vessel-carrying-20-tons-of-marijuana-is-seized.html | Vessel Carrying 20 Tons Of Marijuana Is Seized | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/investigation-by-hynes-is-upheld-by-a-state-court-judge-in-albany.html | Investigation by Hynes Is Upheld By a State Court Judge in Albany | True | | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/fundraiser-explores-the-washington-galaxy-candidates-as-guests.html | Fund-Raiser Explores the Washington Galaxy; Candidates as Guests | True | By Barbara Gamarekian Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-editorial-notebook-the-candidates-on-education-a-stand-on-the.html | The Editorial Notebook The Candidates on Education; A Stand on the Feds' ED Does Not Define A Public School Policy | True | FRED M. HECHINGER | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/us-blocks-engines-for-iraqi-warships-earlier-pressure-resisted.html | U.S. Blocks Engines for Iraqi Warships; Earlier Pressure Resisted Mediation Effort Backed | True | By Juan de Onis Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/rock-sea-level-at-bottom-line.html | Rock: Sea Level At Bottom Line | True | Robert Palmer | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/in-northwestern-haiti-people-are-principal-export.html | In Northwestern Haiti, People Are Principal Export | True | By Jo Thomas Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/advertising-gallagher-pushing-outdoor-hertz-in-new-drive-to.html | Advertising Gallagher Pushing Outdoor Hertz in New Drive To Emphasize Speed People | True | Philip H. Dougherty | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/about-real-estate-costs-and-manhattan-rental-construction.html | About Real Estate Costs and Manhattan Rental Construction | True | By Alan S. Oser | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/aussies-vow-to-try-again-in-83-new-skipper-in-1983.html | Aussies Vow to Try Again in '83; New Skipper in 1983 | True | By Joanne A. Fishman Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/tv-weekend-marilyn-story-electronic-evangelists.html | TV Weekend Marilyn Story, Electronic Evangelists | True | By John J. O'Connor | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/arms-talks-reopen-in-vienna.html | Arms Talks Reopen in Vienna | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/federal-deficit-up-by-65-billion.html | Federal Deficit Up by $6.5 Billion | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/art-people-guggenheim-collaboration.html | Art People; Guggenheim collaboration. | True | Grace Glueck | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/concert-philharmonic-plays-bartok-and-brahms.html | Concert: Philharmonic Plays Bartok and Brahms | True | By John Rockwell | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/envoys-to-visit-area-iran-said-to-ask-moslems-at-un-to-intervene.html | ENVOYS TO VISIT AREA; Iran Said to Ask Moslems at U.N. to Intervene-- They Confer Today U.S. Suspends Engine Sale U.N.'S ISLAMIC GROUP TO MEDIATE CONFLICT Arafat Arrives in Iran for Talks | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/gasoline-price-decline.html | Gasoline Price Decline | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-region-nassau-acts-to-stem-surge-in-burglaries-brutality-is.html | The Region; Nassau Acts to Stem Surge in Burglaries Brutality Is Alleged In 'Brain Death' Case Jersey Workers Sue Asbestos Makers | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/family-feud-places-focus-on-eagleton-charging-of-niece-and-her.html | FAMILY FEUD PLACES FOCUS ON EAGLETON; Charging of Niece and Her Lawyer With Extortion Comes Amid a Tough Re-election Effort Beginning of Dispute Arrests by F.B.I. Agents Senator Calls News Conference | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/soviet-is-cautious-on-iraniraq-strife-experts-believe-abrupt.html | SOVIET IS CAUTIOUS ON IRAN-IRAQ STRIFE; Experts Believe Abrupt Outbreak of Warfare in Crucial Region Was Surprise to Moscow Soviet Urges Halt in Shooting Moscow Said to Vow Neutrality | True | By Craig R. Whitney Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/house-backs-imf-funds.html | House Backs I.M.F. Funds | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/study-for-epa-finds-rules-are-costly-for-steel-industry-epa-sees.html | Study for E.P.A. Finds Rules Are Costly for Steel Industry; E.P.A. Sees 'Errors' Plant's Size a Factor | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/saxophone-junior-walker.html | Saxophone: Junior Walker | True | Robert Palmer | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/reagan-rejects-latest-debate-plan-reagan-rejects-league-proposal.html | Reagan Rejects Latest Debate Plan; Reagan Rejects League Proposal For Debating Carter One-on-One | True | By Howell Raines Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/higher-education-compromise-sends-bill-to-carter-funds-for-refugee.html | Higher Education Compromise Sends Bill to Carter; Funds for Refugee Students | True | By Marjorie Hunter Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-capitol-crime-puzzler-the-purloined-donkeys-the-usual-jokes.html | A Capitol Crime Puzzler: The Purloined Donkeys; The Usual Jokes | True | By Irvin Molotsky Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/art-the-whitney-recognizes-hoppers-special-place-big-hopper-show.html | Art: The Whitney Recognizes Hopper's Special Place; Big Hopper Show Opens at Whitney Zaire and Congo Carvings To Be Shown Near U.N. Arts at Sheepshead Bay | True | By Hilton Kramer | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/careys-son-20-facing-charges-in-theft-of-car.html | Carey's Son, 20, Facing Charges in Theft of Car | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/around-the-nation-arkansans-near-missile-site-are-complaining-of.html | Around the Nation; Arkansans Near Missile Site Are Complaining of Illness Bank Declines to Reimburse Lance for Legal Costs Hijacking to Free Hostages Results in 15-Year Sentence Acoustics Expert Traces Shot in Greensboro Case | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/warriors-sign-carroll-of-purdue.html | Warriors Sign Carroll of Purdue | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/for-children-mime-and-marionettes-viking-longship-fall-harvest.html | For Children; Mime and Marionettes Viking Longship Fall Harvest Sailing Around Manhattan Plays Boscobel Energy Display Central Park Walks Biblical Garden Music and Dance Stories and Magic | True | Phyllis A. Ehrlich | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/maurice-f-tauber-library-authority-professor-at-columbia-for-32.html | MAURICE F. TAUBER, LIBRARY AUTHORITY; Professor at Columbia for 32 Years Won a National Reputation as Expert on Cataloguing An Authority on Cataloguing | True | By Joan Cook | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/moscow-and-washington-said-to-affirm-neutrality-meeting-with-prince.html | Moscow and Washington Said to Affirm Neutrality; Meeting with Prince Saud Moscow's Course Not Known Serious Faults Are Found | True | By Bernard Gwertzman | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/easing-of-steps-to-desegregate-chicago-schools-stirs-up-dispute.html | Easing of Steps to Desegregate Chicago Schools Stirs Up Dispute; Criticism From N.A.A.C.P. An Earlier Deadlock | True | By David E. Rosenbaum Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/us-auto-production.html | U.S. Auto Production | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/melvin-and-howardopens-festival-tonight.html | 'MELVIN AND HOWARD'OPENS FESTIVAL TONIGHT | True | By Vincent Canby | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/romance-is-disavowed-in-bendix-promotion-romance-disavowal-at.html | Romance Is Disavowed In Bendix Promotion; Romance Disavowal at Bendix Promotion in July | True | By Thomas C. Hayes | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/filmhopscotch-stars-jacksonmatthau-team-espionage-for-laughs.html | Film 'Hopscotch' Stars Jackson-Matthau Team; Espionage for Laughs | True | Vincent Canby | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/recessions-impact-on-truckers-some-ask-rate-rises-others-make-cuts.html | Recession's Impact on Truckers; Some Ask Rate Rises, Others Make Cuts Layoffs Ease the Impact Truckers' Price Policies Reflect the Recession Tonnage Off 14% in '80 Business Better in Sun Belt | True | By Eric Pace | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/carl-schurz-art-show.html | Carl Schurz Art Show | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/stock-prices-retreat-dow-off-879-points-shortterm-rates-rise.html | Stock Prices Retreat; Dow Off 8.79 Points; Short-Term Rates Rise | True | By Vartanig G. Vartan | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/art-walter-gay-a-searcher-for-the-spirit-of-empty-rooms.html | Art: Walter Gay, a Searcher for the Spirit of Empty Rooms | True | Grace Glueck | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/mideast-script-tests-us-supply-line-scrounging-for-supplies.html | Mideast Script Tests U.S. Supply Line; Scrounging for Supplies | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/citys-population-loss-is-put-at-one-million-138-drop-since-70-loss.html | City's Population Loss Is Put at One Million; 13.8% Drop Since '70; Loss in New York City Population Is Put at a Million in Last Decade Some Adjustment Indicated | True | By Robert McG. Thomas Jr. | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-pop-life-confident-disk-from-jerry-lee-lewis.html | The Pop Life; Confident disk from Jerry Lee Lewis. | True | Robert Palmer | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/currency-markets-dollar-up-in-new-york-gold-prices-move-down-dollar.html | CURRENCY MARKETS Dollar Up in New York; Gold Prices Move Down; Dollar Climbs Against Yen | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/democrats-in-jersey-fear-loss-of-bluecollar-vote-all-they-have-in.html | Democrats in Jersey Fear Loss of Blue-Collar Vote; 'All They Have in Jeopardy' Plans to Woo Blue-Collar Vote | True | By Hedrick Smith Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/cruise-oct-4-to-explore-citys-geology-and-history.html | Cruise Oct. 4 to Explore City's Geology and History | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/new-mexican-prison-policy-criticized-in-report-on-riot.html | New Mexican Prison Policy Criticized in Report on Riot | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/jersey-toxic-waste-panel-called-lax-on-crime-tips-chemical-concerns.html | Jersey Toxic Waste Panel Called Lax on Crime Tips; Chemical Concerns Indicated Fear Confidentiality Was Broken | True | By Ralph Blumenthal | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/americans-return-home-after-fleeing-from-iraq.html | Americans Return Home After Fleeing From Iraq | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/queens-subway-project-is-aided.html | Queens Subway Project Is Aided | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/expos-beaten-54-as-cubs-halt-rally-williams-is-philosophical.html | Expos Beaten, 5-4, as Cubs Halt Rally; Williams Is Philosophical Gullickson Is Off Form Expos Bow to Cubs, 5-4 Cardinals 10, Pirates 2 | True | By Michael Strauss Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/foreign-affairs-the-profits-in-common-sense.html | FOREIGN AFFAIRS The Profits In Common Sense | True | By Flora Lewis | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/atom-fuel-for-india-a-38ton-controversy-news-analysis-reliance-on.html | Atom Fuel for India: A 38-Ton Controversy; News Analysis Reliance on Committees Bingham Played Key Role Calls From Air Force One | True | By Martin Tolchin Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/samuel-g-rabinor-72-is-dead-lawyer-had-practice-in-queens.html | Samuel G. Rabinor, 72, Is Dead; Lawyer Had Practice in Queens | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/film-a-monk-meets-hucksters-and-god-brother-marty-feldman.html | Film: A Monk Meets Hucksters and God; Brother Marty Feldman | True | By John Corry | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/filmwithout-warning-strange-happenings.html | Film:'Without Warning'; Strange Happenings | True | Tom Buckley | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/2-nuclear-blasts-in-nevada.html | 2 Nuclear Blasts in Nevada | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/growing-up-with-evans-bob-evans-farms-growthminded.html | Growing Up With Evans; Bob Evans Farms: Growth-Minded | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/sports-of-the-times-to-a-dear-friend.html | Sports of The Times; To a Dear Friend | True | RED SMITH | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/shahs-son-volunteers-to-fight-iraqis-for-iran.html | Shah's Son Volunteers To Fight Iraqis for Iran | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/oliver-t-blackwell-is-dead-at-57-former-official-with-katz-agency.html | Oliver T. Blackwell Is Dead at 57; Former Official With Katz Agency | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/books-mental-jogging-the-terrorists-thoughts-a-bad-conscience.html | Books: Mental Jogging; The Terrorist's Thoughts A Bad Conscience | True | By Anatole Broyard | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/us-rules-out-a-deliberate-nuclear-test-violation-concern-over.html | U.S. Rules Out a Deliberate Nuclear Test Violation; Concern Over Soviet Explosion | True | By Richard Burt Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/television.html | Television | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/while-poisons-fester.html | While Poisons Fester... | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-monk-meets-hucksters-and-god.html | A MONK MEETS HUCKSTERS AND GOD | True | By John Corry | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/books-of-the-times-return-to-the-roots-restoring-a-continuity.html | Books of The Times; Return to the Roots Restoring a Continuity | True | By Christopher Lehmann-Haupt | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-city-panel-named-on-sale-of-trade-center-mta-asked-to-act-on.html | The City; Panel Named on Sale Of Trade Center M.T.A. Asked to Act On Sanitary Problem Witness Says Victim Had Pistol at School A Koch Aide Seeks Reagan Help on Bill | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/broadway-success-story-streets-of-san-francisco-to-follies-of.html | Broadway; Success story: streets of San Francisco to 'Follies' of Broadway. | True | Carol Lawson | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/central-soya-purchase.html | Central Soya Purchase | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/wilted-lives-on-the-fringe-of-the-garden-i-try-to-be-nice-they-come.html | Wilted Lives On the Fringe Of the Garden; 'I Try to Be Nice' 'They Come From All Over' 'There Are All Kinds' | True | By David Bird | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/72mile-race-tours-big-apple-racing-for-unicef-good-places-for.html | 72-Mile Race Tours Big Apple; Racing for Unicef Good Places for Watching And Now the Criterium | True | By Ronald Sullivan | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-question-the-jets-dont-need-giants-get-more-bad-news.html | A Question the Jets Don't Need; Giants Get More Bad News | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/at-the-met-civilization-takes-leave-of-absence-personal-lives.html | At the Met, 'Civilization' Takes Leave of Absence; Personal Lives Disrupted At the Opera, 'Civilization' Takes a Leave of Absence Restaurants Suffer, Too 'Our Separate Audiences' No Strike Vote Taken Waiting in Spain | True | By Laurie Johnston | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/money-fund-assets-drop-again.html | Money Fund Assets Drop Again | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/around-the-world-soviet-journal-sheds-light-on-1979-anthrax.html | Around the World; Soviet Journal Sheds Light On 1979 Anthrax Outbreak Zimbabwe Farmer Is Slain; Former Guerrillas Suspected 20 Killed in Venezuela In Rain and Mudslides | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/gop-senators-plan-fuel-board-fight-fight-on-fuel-board-due.html | G.O.P. Senators Plan Fuel Board Fight; Fight on Fuel Board Due | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/pullman-stock-sale-is-backed-successive-bids-made-pullman-bid-is.html | Pullman Stock Sale Is Backed; Successive Bids Made Pullman Bid Is Cleared | True | | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/federal-judge-voids-1980-census-orders-undercount-to-be-adjusted.html | Federal Judge Voids 1980 Census; Orders Undercount to Be Adjusted; Decision in a Detroit Case Is Praised by Mayors of Nation's Large Cities 'Constitutional Violation' Found Decision Hailed by Koch Federal Judge Voids 1980 Census 7.7% Undercount of Blacks 4.9 Million Added in 1970 | True | By Iver Peterson Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/delay-on-phone-deregulation.html | Delay on Phone Deregulation | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/company-news-builder-buys-into-alexanders-urges-change-at-store.html | COMPANY NEWS; Builder Buys Into Alexander's Urges Change At Store Site Korvettes to Begin Its Final Clearances VW Raising Prices 7.2% on 1981 Models Toyota and Ford To Resume Talks Loehmann's Board Backs Merger Plan U.S. Challenges Plan To Merge Hospitals Hirsh Resigns Post At Puritan Fashions Jefferson to Sell Life Insurance Unit H.J. Wilson to Buy 16 Jewelcor Outlets Panhandle Reports Oklahoma Gas Find Kraft-Dart Merger | True | By Isadore Barmash | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/article-1-no-title.html | Article 1 --- No Title | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/sirhan-assails-kennedy-betrayal.html | Sirhan Assails Kennedy 'Betrayal' | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/movie-obstacle-to-marriage-stalking-bridestobe.html | Movie: Obstacle to Marriage; Stalking Brides-to-Be | True | Tom Buckley | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/first-refugees-from-other-sites-start-arriving-at-arkansas-camp-a.html | First Refuges From Other Sites Start Arriving at Arkansas Camp; A Somber Group Arrives Miami Warns Refugees | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/albertsons-thrives-with-supermarkets-doubled-profits-store.html | Albertson's Thrives With Supermarkets; Doubled Profits Store Remodeling | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/india-hails-senate-backing-of-nuclear-fuel-shipments-india-cites.html | India Hails Senate Backing of Nuclear Fuel Shipments; India Cites 1963 Agreement | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-fear-in-poland-will-intellectuals-feel-backlash-dissidents-feel.html | The Fear in Poland: Will Intellectuals Feel Backlash?; Dissidents Feeling More Exposed Clues in Press Are Mixed Signals on Drama Also Mixed Challenge From the Right Ballad Expresses Mood | True | By John Darnton Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/screen-the-acid-humor-of-woody-allens-stardust-memories-comedians.html | Screen: The Acid Humor of Woody Allen's 'Stardust Memories'; Comedian's Lament | True | By Janet Maslin | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/gop-senators-lose-in-bid-to-bring-up-tax-cut-legislation-democrats.html | G.O.P. SENATORS LOSE IN BID TO BRING UP TAX CUT LEGISLATION; Democrats Defeat Move, 54-38-- Byrd Says 1981 Relief Can Be Acted On After Election Post-Election Session Set G.O.P. Senators Lose Bid To Put Tax Cut on Floor Plan Called an 'Albatross' | True | By Edward Cowan Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/city-opera-les-pecheurs-de-perles-is-revived.html | City Opera: 'Les Pecheurs de Perles' Is Revived | True | By Donal Henahan | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/phillips-pricing-pact-approved.html | Phillips Pricing Pact Approved | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/bush-faults-carter-on-foreign-policy-asserts-that-iraqiranian.html | BUSH FAULTS CARTER ON FOREIGN POLICY; Asserts That Iraqi-Iranian Fighting Reflects Declining Influence of U.S. in Persian Gulf Carter Policy Called Ineffective | True | | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/credit-markets-rates-rise-after-moves-by-fed-sixmonth-bills-at.html | CREDIT MARKETS Rates Rise After Moves by Fed; Six-Month Bills At About 11.5% Treasury Rates Increase | True | By Michael Quint | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/countering-the-cults.html | Countering The Cults | True | By A. James Rudin and Marcia R. Rudin | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-khomeini-militant-in-iran-says-hostages-are-safe-despite-war.html | A Khomeini Militant In Iran Says Hostages Are Safe Despite War | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/hudson-guild-book-fair.html | Hudson Guild Book Fair | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/corrections.html | CORRECTIONS | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/auctions-five-deco-and-nouveau-sales.html | Auctions; Five Deco and Nouveau sales. | True | Rita Reif | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-guide-to-broadway-theater-tickets.html | A Guide to Broadway Theater Tickets | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/actors-and-producers-reach-tentative-pact-tentative-accord-set-in.html | Actors and Producers Reach Tentative Pact; Tentative Accord Set in Actors' Strike Complicated Approval Process Musicians Still on Strike | True | By Aljean Harmetz Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/film-spoofing-mysteries-consciencestricken.html | Film: Spoofing Mysteries; Conscience-Stricken | True | Richard F. Shepard | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/business-people-blumenthal-named-chief-of-burroughs-olin-promotes-3.html | BUSINESS PEOPLE; Blumenthal Named Chief of Burroughs Olin Promotes 3 Executives To Top Posts Ludlow Picks President | True | Leonard Sloane | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/notes-on-people-warm-and-wistful-words-from-marlene-dietrich-rose.html | Notes on People; Warm and Wistful Words From Marlene Dietrich Rose Kennedy Undergoes Intestinal Surgery In the Beginning, He Published the Old Testament Julie Haydon Returning to 'Menagerie' in a New Role The Sang-Froid of the $1.5 Million Winner | True | Judith Cummings | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/without-warning.html | 'WITHOUT WARNING' | True | By Tom Buckley | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/iraq-envoy-in-paris-sets-peace-terms-baghdad-official-says.html | IRAQ ENVOY IN PARIS SETS PEACE TERMS; Baghdad Official Says Conditions Center on Territorial Claims and Noninterference Vow Two Pledges From Iraq Role for Islamic Nations Seen | True | By Richard Eder Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/silencing-the-met.html | Silencing the Met | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/allied-chemical-expands.html | Allied Chemical Expands | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/weekender-guide-friday-broadway-hard-scrabble-betjeman-at-st-barts.html | WEEKENDER GUIDE; Friday Broadway Hard Scrabble BETJEMAN AT ST. BART'S ROCKLAND CHAMBER SERIES ANDRE ON TRIAL IN TAPPAN Saturday WEEKENDER GUIDE '10TH MAN RETURNS TO 'Y ST. JOHANN-IN-THE-FIELD Sunday ATLANTIC ANTIC ROLLS AGAIN COLUMBUS AVE. CELEBRATES ALOFT IN OLD WESTBURY | True | Eleanor Blau | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/gaps-in-training-and-equipment-hinder-rapid-deployment-force-varied.html | Gaps in Training and Equipment Hinder Rapid Deployment Force; Varied Problems Hinder New Deployment Force Role of Carter Statement Advice From a General Warships in Arabian Sea Extensive Training Exercises 'Better Have Big Bucks' Contingencies Are Secret Rating Unit Strength Getting There First Problem of Sustaining Effort | True | By Richard Halloran Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/knicks-get-russell-lose-ailing-knight-knicks-acquire-russell-but.html | Knicks Get Russell, Lose Ailing Knight; Knicks Acquire Russell But Lose Knight for Season Likes Being With a Contender Russell Called Best in Deal Meriwather Backed Cartwright | True | By Sam Goldaper | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Theater Music Dance Cabaret | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/campaign-report-league-of-women-voters-assails-reagan-commercial.html | Campaign Report; League of Women Voters Assails Reagan Commercial Libertarian Nominee Says He's on All States' Ballots Ford, in Jersey, Condemns Carter's Military Policies Leaders in New York Drive For Kennedy Back Carter | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/soviet-at-madrid-security-talks-seeks-a-speedup-in-preparations.html | Soviet, at Madrid Security Talks, Seeks a Speedup in Preparations | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/dr-ilona-evans-63-of-wellesley.html | Dr. Ilona Evans, 63, of Wellesley | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/damato-rep-holtzman-and-javits-hold-first-debate.html | D'Amato, Rep. Holtzman and Javits Hold First Debate | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/mondale-discovers-joys-of-gritty-political-trail-questioned-kennedy.html | Mondale Discovers joys Of Gritty Political Trail; Questioned Kennedy Challenge Adding a Touch of Humor Little National Attention | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/world-airways-lifts-fares.html | World Airways Lifts Fares | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/restaurants-two-french-bistros-cosy-and-reasonable-la-mediterranee.html | Restaurants; Two French bistros, cosy and reasonable. La Mediterranee Cafe de France | True | Moira Hodgson | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/sadat-declares-strife-in-gulf-is-opportunity-for-us-against-iran.html | Sadat Declares Strife In Gulf Is Opportunity For U.S. Against Iran | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/business-digest-the-economy-energy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Energy Companies Markets Today's Columns | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/lehman-college-opens-new-cultural-complex-40-minutes-from-broadway.html | Lehman College Opens New Cultural Complex; 40 Minutes From Broadway Steuben Parade Tomorrow | True | By Eleanor Blau | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/obstacle-to-marriage.html | OBSTACLE TO MARRIAGE | True | By Tom Buckley | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/rock-bus-boys-at-the-ritz.html | Rock; Bus Boys at the Ritz | True | John Rockwell | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/publishing-judy-chicago-speaking-in-volumes.html | Publishing Judy Chicago Speaking in Volumes | True | By Herbert Mitgang | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/astros-beat-braves-42-lead-by-1-giants-3-dodgers-2-astros-prevail.html | Astros Beat Braves, 4-2; Lead by 1; Giants 3, Dodgers 2 Astros Prevail; Lead Is 1 Game Reds 5, Padres 3 | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/ibh-holding-seeks-gm-unit.html | IBH Holding Seeks G.M. Unit | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/in-the-nation-the-race-for-the-east.html | IN THE NATION The Race For The East | True | By Tom Wicker | 1980-09-29 0:00 | TX 550867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/ernie-shore-pitched-a-rare-perfect-game-after-relieving-ruth.html | Ernie Shore; Pitched A Rare Perfect Game After Relieving Ruth | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/warning-crucial-to-air-and-sea-transport-abilities-problem-of-large.html | Warning Crucial to Air and Sea Transport Abilities; Problem of Large Equipment Difficulties of Planning Buying Container Ships Arabian Sea Force Need for Long Runways | True | By Bernard Weinraub Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/congressional-black-caucus-gathers-for-session-marking-10-years-of.html | Congressional Black Caucus Gathers for Session Marking 10 Years of Growth; Questions on Group's Value | True | By Sheila Rule Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/ousted-in-74-greek-king-is-still-a-subject-of-controversy-socialist.html | Ousted in '74, Greek King Is Still a Subject of Controversy; Socialist Move for Appropriation Very Small Income Claimed | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/carter-campaign-says-attack-strategy-is-working-carter-tactics-held.html | Carter Campaign Says Attack Strategy Is Working; Carter Tactics Held Sound Perceptions of Reagan | True | By Steven R. Weisman Special To the New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/a-poor-way-to-please-union-leaders.html | A Poor Way to Please Union Leaders | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/the-greening-of-the-18th-an-east-side-political-saga-seeking-out.html | The Greening of the 18th: An East Side Political Saga; Seeking Out the Voters 'He Works Just as Hard' The Greening of the 18th: A Political Saga of the East Side What of 'Carpetbagger' Issue? Both Seek Spending Limit | True | By Maurice Carroll | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/cacoyannis-thrills-to-bacchae-lives-in-athens-shakespeare-in-greek.html | Cacoyannis Thrills to 'Bacchae'; Lives in Athens Shakespeare in Greek Women's Casting Is Mixed | True | By Richard F. Shepard | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/critics-notebook-ushering-in-a-new-breed-on-the-aisle-at-the.html | Critic's Notebook Ushering In a New Breed on the Aisle at the Theater | True | By Walter Kerr | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/robards-comedy-opens-18th-film-festival-film-festival-opening-new-a.html | Robards Comedy Opens 18th Film Festival; Film Festival Opening New and Historical Works Not a U.N. of Cinema Impact on the American Market | True | By Janet Maslin | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/market-place-gold-is-urged-again-as-a-hedge.html | Market Place; Gold Is Urged Again as a Hedge | True | Robert Metz | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/schedule-of-screenings-at-lincoln-center.html | Schedule of Screenings at Lincoln Center | True | | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/bridge-a-case-wherein-the-novice-and-the-expert-may-shine-more-than.html | Bridge:; A Case Wherein the Novice And the Expert May Shine More Than a Finesse | True | By Alan Truscott | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/rep-mccloskey-a-past-adversary-of-reagan-gives-his-endorsement.html | Rep. McCloskey, a Past Adversary Of Reagan, Gives His Endorsement; Posing for Photographers Some Common Ground | True | Special to The New York Times | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-26 | 1980-09-26 | https://www.nytimes.com/1980/09/26/archives/coty-awards-to-ellis-and-vollbracht-students-a-key-to-event.html | Coty Awards to Ellis and Vollbracht; Students a Key to Event | True | By Bernadine Morris | 1980-09-29 0:00 | TX 550867 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/banks-raise-prime-rate-stock-market-prices-fall.html | Banks Raise Prime Rate; Stock Market Prices Fall | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/commodities-many-futures-are-down-limit-in-uneasy-trading.html | COMMODITIES Many Futures Are Down Limit in Uneasy Trading | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/key-rates.html | Key Rates | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/film-bye-bye-brasil-is-concerned-with-the-future.html | Film: 'Bye Bye Brasil' Is Concerned With the Future | True | By Vincent Canby | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/10-killed-by-a-bomb-at-oktoberfest.html | 10 Killed by a Bomb at Oktoberfest | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-10-01 0:00 | TX 555711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/65-fare-considered-in-talks-on-coping-with-subway-crime-more.html | 65 FARE CONSIDERED IN TALKS ON COPING WITH SUBWAY CRIME; MORE TRANSIT POLICE SOUGHT Koch Plans to Meet With Ravitch --Mayor Is Loath to Commit New City Funds to Force Solutions Proposed Force Now at 2,895 Talks Set on Adding Transit Police | True | By David A. Andelman | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/halston-gives-paris-a-3day-whirl-everything-but-the-turkey-black.html | Halston Gives Paris a 3-Day Whirl; Everything but the Turkey Black Feathers and Sequins | | By Susan Heller Anderson Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/renault-treasurer-gets-amc-post.html | Renault Treasurer Gets A.M.C. Post | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/cubs-top-pirates-98.html | Cubs Top Pirates, 9-8 | True | By Michael Strauss Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/iraq-halts-exports-of-its-oil-as-result-of-damage-by-iran-other.html | IRAQ HALTS EXPORTS OF ITS OIL AS RESULT OF DAMAGE BY IRAN; Other Members of OPEC Reported Deferring Plan to Cut Output by an Average of 10% Blow to Developing Nations Iran Halts Oil Exports Because of Damage by Iran Total of 3.45 Billion Barrels No Iran Oil for United States Responding to Remarks | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/screen-the-handyman.html | Screen: 'The Handyman' | True | Vincent Canby | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/currency-markets-gold-drops-in-new-york-dollar-off-against-yen.html | CURRENCY MARKETS Gold Drops in New York; Dollar Off Against Yen | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/rep-jenrette-denies-taking-bribe-testifies-that-he-was-intoxicated.html | Rep. Jenrette Denies Taking Bribe, Testifies That He Was Intoxicated; Met With Two Agents Carefully Timed Questions | True | By Robert Pear Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/opera-les-pecheurs-with-barry-mccauley.html | Opera: 'Les Pecheurs,' With Barry McCauley | True | By Donal Henahan | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/the-shoddy-state-of-the-armed-forces.html | The Shoddy State of the Armed Forces | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/rutgers-and-princeton-who-started-it-all-end-rivalry-today-theyve.html | Rutgers and Princeton, Who Started It All, End Rivalry Today; They've Grown Apart | True | By Gordon S. White Jr. | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/bache-group-sets-ter-bush-link.html | Bache Group Sets Ter Bush Link | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Markets Today's Columns | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/vandeweghe-is-no-maverick.html | Vandeweghe Is No Maverick | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/moynihans-plea-to-senate-saves-work-programs-compromise-vote.html | Moynihan's Plea To Senate Saves Work Programs; Compromise Vote Insures Funds for 100,000 Jobs Vote on Interim Funds | True | By Martin Tolchin Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/around-the-nation-soil-and-water-being-tested-in-town-near-missile.html | Around the Nation; Soil and Water Being Tested In Town Near Missile Silo Policy Ignored on Warhead 4 Discharged From Army Over Lesbianism Charge Trial Defense Declines To Question F.B.I. Informer Leukemia Victim's Parents Appeal to Massachusetts Ted Patrick Is Sentenced In Abduction in Cult Case | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/chinese-reds-limited-to-a-child-per-family.html | Chinese Reds Limited To a Child Per Family | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/first-chicago-taking-loanloss-provision.html | First Chicago Taking Loan-Loss Provision | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/going-out-guide-skating-alfresco-rubbing-in-the-bronx-art-in-gracie.html | GOING OUT Guide; SKATING ALFRESCO RUBBING IN THE BRONX ART IN GRACIE SQUARE | True | John Corry | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/television.html | Television | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/todays-college-football.html | Today's College Football | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/two-airlines-charged.html | Two Airlines Charged | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/arts/bye-bye-brasil-is-concerned-with-the-future.html | BYE BYE BRASIL IS CONCERNED WITH THE FUTURE | False | By Vincent Canby | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/barbed-wire-marks-conversion-of-olympic-village-into-prison-8-hours.html | Barbed Wire Marks Conversion of Olympic Village Into Prison; 8 Hours From New York City Olympic Village At Lake Placid Is Now a Prison 6 Pickets at Opening Objectives of System Cited | True | By Harold Faber Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/wheelabrator-seen-as-pullman-victor-wheelabrator-seen-as-pullman.html | Wheelabrator Seen As Pullman Victor; Wheelabrator Seen As Pullman Victor | True | By Winston Williams Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/cooling-off-at-sydenham-hospital.html | Cooling Off at Sydenham Hospital | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/cards-rally-in-ninth-and-defeat-mets-51-herr-gets-key-hit-rincon.html | Cards Rally in Ninth And Defeat Mets, 5-1; Herr Gets Key Hit Rincon Stays Unbeaten | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/bridge-world-olympiad-to-begin-in-the-netherlands-today-italian.html | Bridge;; World Olympiad to Begin In the Netherlands Today Italian Women Favored | True | By Alan Truscott Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/sun-oil-price-pact-approved-91-million-set-for-overcharges-no.html | Sun Oil Price Pact Approved; $91 Million Set For Overcharges No Modification of Settlements Overcharges of $601 Million | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/a-p-posts-loss-of-159-million.html | A. & P. Posts Loss Of $15.9 Million | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/phils-gain-game-on-expos-phillies-edge-expos-21.html | Phils Gain Game on Expos; Phillies Edge Expos, 2-1 | True | By Joseph Durso Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/gulf-war-said-to-reveal-us-intelligence-lapses-data-from-news.html | Gulf War Said to Reveal U.S. Intelligence Lapses; Data From News Accounts Logistics Data Is Scarce Budget Problems Are Described Problem of Retraining Agents | True | By Philip Taubman Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/andersons-aides-admit-his-election-is-unlikely-lack-of-funds-cited.html | Anderson's Aides Admit His Election Is Unlikely; Lack of Funds Cited House May Decide Race Need for Standard Speech | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/race-issue-in-campaign-a-chain-reaction-renounced-klan-support-use.html | Race Issue in Campaign: A Chain Reaction; Renounced Klan Support Use of Term Fades Accused of Insensitivity | True | By John Herbers Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/developing-nations-hardest-hit-by-oil-cut-oil-cut-hits-developing.html | Developing Nations Hardest Hit by Oil Cut; Oil Cut Hits Developing Nations | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/the-region-byrne-is-expected-to-ration-water-us-plan-surpasses.html | The Region; Byrne Is Expected To Ration Water U.S. Plan Surpasses Pinelands Proposal L.I. Family Seized In Sale of Heroin | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/parade-today.html | PARADE TODAY | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/tv-notebook-new-talk-series-with-nonprofessionals-discussing-life.html | TV Notebook New Talk Series, With Nonprofessionals Discussing Life; Letterman Show Canceled 'Deer Hunter' on WOR 'Shogun' Still Paying Off New Show for Barris Strike Benefits Linger | True | By Tony Schwartz | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/around-the-world-poland-expecting-scarcity-of-food-this-year-us.html | Around the World; Poland Expecting Scarcity Of Food This Year U.S. Fights Move to Invite P.L.O. to Security Parley Government Clerks Set Strike Deadline in Canada Sadat's Party Wins All Seats in New Council | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/astros-triumph-lead-by-2-astros-score-in-first-padres-3-dodgers-2-a.html | Astros Triumph, Lead by 2; Astros Score in First Padres 3, Dodgers 2 Astros Defeat Reds, Lead by 2 Rangers Beat Flyers, 4-1; Allison, a Rookie, Excels | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/texas-international-phoenix-resources.html | Texas International, Phoenix Resources | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/sports-today.html | Sports Today | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/as-seen-from-iraq-abadan-is-sea-of-fire-a-sea-of-fire-at-refinery.html | As Seen From Iraq, Abadan Is Sea of Fire; A Sea of Fire at Refinery | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/students-boycott-classes-at-4-jersey-state-colleges-approved-by.html | Students Boycott Classes At 4 Jersey State Colleges; Approved by Senate Weehawken Teachers Out | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/trade-deficit-in-august-lowest-since-may-1976-trade-gap-lowest-in.html | Trade Deficit in August Lowest Since May 1976; Trade Gap Lowest in Four Years | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/calvin-e-green-selected-to-head-united-way-in-metropolitan-area.html | Calvin E. Green Selected to Head United Way in Metropolitan Area | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/vermonting-the-leaves.html | Vermonting the Leaves | True | By Arthur S. Harris Jr. | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/arts/the-handyman.html | THE HANDYMAN | False | By Vincent Canby | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/us-backs-uns-thirdworld-communications-plan-developing-lands-back.html | U.S. Backs U.N.'s Third-World Communications Plan; Developing Lands Back Plan Soviet Draft Draws Criticism | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/4-acquitted-in-cuban-bombing.html | 4 Acquitted in Cuban Bombing | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/world-gold.html | World Gold | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/readers-on-older-parents.html | Readers, On Older Parents | | MARY ANN OPPENHEIMER BRINDLEMRS. ROCHEL U. BERMANDAVID N. KERNISESTHER WEINSTEINMARIANNE GOLDSCHILDELIZABETH A. CURRANCAROLYN FENTONKATHLEEN PERSON | 1980-10-01 0:00 | TX 555711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/carey-now-says-hell-help-keep-sydenham-open-to-confer-with-mayor-on.html | Carey Now Says He'll Help Keep Sydenham Open; To Confer With Mayor on the $2.6 Million Needed Governor to Talk to Koch State Would Not Provide Funds Carey Now Says He'll Help Keep Sydenham Open Move Surprises Carey Aides Carey Explains His Role Police Feared Confrontation | True | By Joyce Purnick | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/film-rosie-the-riveter-in-legend-and-in-reality.html | Film: 'Rosie the Riveter' In Legend and in Reality | True | By Janet Maslin | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/harpsichordist-james-richman.html | Harpsichordist: James Richman | True | By Raymond Ericson | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/richard-reeve-baxter-dies-at-59-american-judge-on-world-court.html | Richard Reeve Baxter Dies at 59; American Judge on World Court; Statement by Harvard Dean Harvard Law Professor in 1954 | True | By Joan Cook | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/yanks-beat-tigers-move-in-front-by-5-tigers-draw-closer-yankees.html | Yanks Beat Tigers, Move in Front by 5 ; Tigers Draw Closer Yankees Lead by 5 Cake and Champagne Indians 5, Orioles 4 Eckersley Pitches 1-Hitter Brett Falls to .387 | True | By Parton Keese Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/arts/rosie-and-riveter-in-legend-and-reality.html | ROSIE AND RIVETER IN LEGEND AND REALITY | False | By Janet Maslin | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/observer-what-is-this-another-new-.html | OBSERVER What Is This? Another New ...? | True | By Russell Baker | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/mount-st-helens-spews-steam.html | Mount St. Helens Spews Steam | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/jailing-of-cuban-refugees-assailed-as-unjust-process-2000-cubans-in.html | Jailing of Cuban Refugees Assailed as Unjust Process; 2,000 Cubans in U.S. Prisons | True | By Karen de Witt Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/your-money-financial-tips-for-expatriates.html | Your Money Financial Tips For Expatriates | True | Steve Lohr | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/harlequin-romances-200-avid-readers-generally-the-same-romantic.html | Harlequin Romances 200 Avid Readers; 'Generally the Same' Romantic Preferences | True | By Fred Ferretti | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/westinghouse-center-set.html | Westinghouse Center Set | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/havana-government-unilaterally-cuts-off-refugee-boat-exodus-havana.html | Havana Government Unilaterally Cuts Off Refugee Boat Exodus; Havana Stops Refugee Exodus by Boat Carter Defends Refugee Policy | True | By Steven R. Weisman Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/moslems-sending-goodwill-mission-to-war-zone-first-step-toward.html | Moslems Sending 'Good-Will' Mission to War Zone; First Step Toward Mediation | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/money.html | Money | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/jersey-company-despite-criticism-asserts-iraq-evacuation-went-well.html | Jersey Company, Despite Criticism, Asserts Iraq Evacuation Went Well | True | By David Bird Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/stress-slows-recovery-for-governor-grasso-her-physician-reports.html | Stress Slows Recovery For Governor Grasso, Her Physician Reports | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/notes-on-people-the-conductor-laureate-prepares-a-new-york-debut.html | Notes on People; The Conductor Laureate Prepares a 'New York Debut' Two-a-Day, the Hard Way Campanella Files $1 Million Negligence Suit Hodding Carter, Bob and Ray and the 'Inside Story' The Right Gift | True | Albin Krebs | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/death-of-a-princess-suit-dismissed-by-us-court.html | 'Death of a Princess' Suit Dismissed by U.S. Court | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/fannie-mae-offering-set.html | Fannie Mae Offering Set | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/dividends.html | Dividends | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/city-investing-sale-of-assets-approved.html | City Investing Sale Of Assets Approved | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/atom-ship-irks-new-zealanders.html | Atom Ship Irks New Zealanders | True | | 1980-10-01 0:00 | TX 555711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/other-mayors-also-sought-to-close-down-sydenham-police-remove.html | Other Mayors Also Sought To Close Down Sydenham; Police Remove Demonstrators Supporters Reply to Charges | True | BY Ronald Sullivan | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/senate-acts-to-halt-embargo-on-grain-effort-rejected-by-house.html | Senate Acts to Halt Embargo on Grain; Effort Rejected by House Embargo Ordered In January | True | By Marjorie Hunter Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/painting-by-jasper-johns-sold-for-million-a-record-the-whitney-buys.html | Painting by Jasper Johns Sold for Million, a Record; The Whitney Buys a Johns For $1 Million Related to Morton's Salt Girl | True | By Grace Glueck | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/dow-falls-1587-drop-is-broad-interestrate-rises-cited-banks-lift.html | Dow Falls 15.87; Drop Is Broad; Interest-Rate Rises Cited Banks Lift Prime Rate Stocks Tumble; Dow Off 15.87 | True | By Vartanig G. Vartan | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/israel-divided-over-how-to-curb-high-inflation-union-paper-urges.html | Israel Divided Over How to Curb High Inflation; Union Paper Urges Caution Difficulty With Credit | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/transactions.html | Transactions | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/faa-contract-awarded.html | F.A.A. Contract Awarded | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/letters-now-that-the-iranians-need-the-us-subways-in-need-of.html | Letters; Now That the Iranians Need the U.S. Subways in Need Of Auxiliary Police 2 Years of Service for All Americans The Kremlin's Limit Why Indian Point 1 Will Live Out the Century Our Kabul Handicap What Good Exhibitions, Special or Permanent, Can Do for Museums | True | MURRAY RUBENSTEINJOHN TIGHEWILLIAM R. MANNDAN N. JACOBSARTHUR HAUSPURGLAVINIA A. KUMARTHOMAS D. NICHOLSON | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/internorth-barred-in-crousehinds-bid.html | Internorth Barred In Crouse-Hinds Bid | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/issue-at-puritan-rock-concert-vague-on-the-details-plans-own.html | Issue at Puritan: Rock Concert; Vague on the Details Plans Own Apparel Business | True | By Isadore Barmash | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/us-willing-to-be-host-of-meeting-on-gulf-problems-caused-by-war-a.html | U.S. Willing to Be Host of Meeting On Gulf Problems Caused by War; A Willingness to Use Force Critical Issue in Ground War | True | By Bernard Gwertzman Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/nuclear-test-yields-gas-leak.html | Nuclear Test Yields Gas Leak | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/mexico-bars-oil-output-rise.html | Mexico Bars Oil Output Rise | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/new-cracks-found-in-subway-cars.html | New Cracks Found in Subway Cars | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/scientists-say-nuclear-blast-in-city-would-kill-2-million-consider.html | Scientists Say Nuclear Blast In City Would Kill 2 Million; Consider War Likely | True | By Richard Severo | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/no-bendix-statement-on-executives-discussion-with-reporters-barred.html | No Bendix Statement on Executives; Discussion With Reporters Barred | True | By Thomas C. Hayes | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/turkish-junta-ousts-1700-mayors.html | Turkish Junta Ousts 1,700 Mayors | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/mayor-previews-participants-in-citys-23d-steuben-day-parade.html | Mayor Previews Participants in City's 23d Steuben Day Parade | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/letter-on-middleincome-housing-free-enterprise-can-do-the-job.html | Letter: On Middle-Income Housing; 'Free Enterprise Can Do the Job' | True | SAMUEL J. LEFRAK | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/prime-raised-point-to-13-by-most-banks-prime-rate-is-increased-to.html | Prime Raised Point, To 13%, by Most Banks; Prime Rate Is Increased to 13 Percent Near-Term Pressure Foreseen | True | By Robert A. Bennett | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/coffee-prices-at-5year-low.html | Coffee Prices At 5-Year Low | True | | 1980-10-01 0:00 | TX 555711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/iraqis-intensifying-shelling-of-abadan-refinery-in-flames-loss-a.html | IRAQIS INTENSIFYING SHELLING OF ABADAN; REFINERY IN FLAMES; LOSS A SERIOUS BLOW TO IRAN Baghdad Forces Are Also Driving to Occupy Khurramshahr Port After 'Premature' Claims Iranians Firing on Iraqi sites Iraq Steps Up Shelling of Iranian Oil Center Iraq Reports Oil Site Raids Iraq Says Troops Advance | True | By Henry Tanner Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/house-gop-forces-democrats-to-cancel-rail-fundraising-bid.html | House G.O.P. Forces Democrats To Cancel Rail Fund-Raising Bid | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/pakistan-reports-2-dead-in-afghan-copter-attack.html | Pakistan Reports 2 Dead In Afghan Copter Attack | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/penn-central-buying-butlerjohnson.html | Penn Central Buying Butler-Johnson | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/constable-jewett-of-the-yukon-shes-a-mountie-her-application.html | Constable Jewett Of the Yukon: She's a Mountie; Her Application Accepted Some Resistance Encountered | True | By Andrew H. Malcolm Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/pretenders-emerge-in-pursuit-of-83-cup-a-25-million-budget.html | Pretenders Emerge In Pursuit of '83 Cup; A $2.5 Million Budget | True | By William N. Wallace Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/corrections.html | CORRECTIONS | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/the-city-knapp-witness-gets-new-trial-on-appeal-justice-leff.html | The City; Knapp Witness Gets New Trial on Appeal Justice Leff Presses For Public Hearing Firemen in Bronx Cited in Job Action | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/reagan-in-switch-to-accept-briefing-on-mideast-war-completes-a.html | Reagan, in Switch, to Accept Briefing on Mideast War; Completes a Western Swing Reagan Accused of 'Duplicity' | True | By Howell Raines Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/rep-holtzman-long-a-maverick-mends-fences-and-calls-for-unity-no.html | Rep. Holtzman, Long a Maverick, Mends Fences and Calls for Unity; No Snub This Time She Cites Esposito's Support | True | By Frank Lynn Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/charles-sivesind-34-monetary-economist-writer-and-educator.html | Charles Sivesind, 34, Monetary Economist, Writer and Educator | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/halfway-into-term-reagan-slowly-recasts-levitt-mold-a-startling.html | Halfway Into Term, Reagan Slowly Recasts Levitt Mold; A Startling Style Midway Into Term, Reagan Is Slowly Recasting Levitt Mold Role in the Fray Broadens the Purview Clash with Fink | True | By Richard J. Meislin | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/sawhill-quits-nyu-for-new-federal-post.html | Sawhill Quits N.Y.U. For New Federal Post | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/shortages-and-inefficiencies-plague-industrial-base-of-the-us.html | Shortages and Inefficiencies Plague Industrial Base of the U.S. Military; Defense: Is the U.S. Prepared? Shortages and Inefficiency Plague Military Industrial Base Decline in Shipbuilding Questions on Ammunition Seeking a 'Game Plan' Some Waiting Times Shorter Role of Commercial Work | True | By Winston Williams | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/sports-of-the-times-judges-and-drugs.html | Sports of The Times; Judges and Drugs | True | GEORGE VECSEY | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/la-mama-etc-appoints-linda-mussuman-director.html | La Mama Etc. Appoints Linda Mussuman Director | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/lewis-milestone-84-director-of-films-received-oscars-for-all-quiet.html | LEWIS MILESTONE, 84, DIRECTOR OF FILMS; Received Oscars for 'All Quiet on the Western Front' and 'Two Arabian Knights' Vivid Realism 'Arrogance, Chutzpah' A Search for a Happy Ending | True | By Peter B. Flint | 1980-10-01 0:00 | TX 555711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/campaign-report-poll-finds-no-clear-winner-in-andersonreagan-debate.html | Campaign Report; Poll Finds No Clear Winner In Anderson-Reagan Debate Bush Calls Carter Attacks Diversions on Economy Black Registration Urged, But Not to Support Reagan Judge Blocks Georgia Ballot For Excluding Anderson | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/federal-report-heats-up-fight-over-westway-report-is-criticized.html | Federal Report Heats Up Fight Over Westway; Report Is Criticized | True | By Irvin Molotsky Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/factor-in-iraqi-push-iranian-exiles-aid-military-analysis-iraqi.html | Factor in Iraqi Push: Iranian Exiles' Aid; Military Analysis Iraqi Offensives Slowed Lack of Central Control Reserve Forces Needed Strain on Maintenance Resources | True | By Drew Middleton | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/new-panel-sought-to-oversee-industrial-genesplicing-guidelines.html | New Panel Sought to Oversee Industrial Gene-Splicing Guidelines Relaxed | True | By Harold M. Schmeck Jr. Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/books-of-the-times-a-georgia-boys-blues-nobody-laughed-country-song.html | Books of The Times A Georgia Boy's Blues; Nobody Laughed Country Song Writer | True | By Anatole Broyard | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/patents-nuclear-waste-put-in-glass-better-focusing-designed-for.html | Patents; Nuclear Waste Put In Glass Better Focusing Designed For Ultrasonic Scanners Formulation Improved For an Oil Additive Exotic Leather Produced From Skins of Turkeys | True | Stacy V. Jones | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/skywriting-over-cuba.html | Skywriting Over Cuba | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/israeli-police-summon-top-official-for-inquiry-into-alleged.html | Israeli Police Summon Top Official For Inquiry Into Alleged Kickbacks; Three Years of Crises Israeli Police Summon a Minister for Inquiry Into Alleged Kickbacks | True | Special to The New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/new-traffic-rules-on-49th-50th-and-51st-sts-studied-traffic-goal.html | New Traffic Rules On 49th, 50th and 51st Sts. Studied; Traffic Goal Achieved | True | By Ronald Smothers | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/palmer-scores-a-70-in-first-seniors-test-crenshaw-leads-by-4-at.html | Palmer Scores a 70 In First Seniors Test; Crenshaw Leads by 4 at Napa Trevino Shares Lead Mrs. Melton Leads by Shot on 69 | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/haiti-has-little-to-show-for-millions-received-in-aid-much-aid.html | Haiti Has Little to Show for Millions Received in Aid; Much Aid, Little Progress Religion Halts Water Project Foreign Charity Is Suspect Initial Enthusiasm Fades Extent of American Aid | True | By Jo Thomas Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/campeau-outlines-plans-for-trustco.html | Campeau Outlines Plans for Trustco | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/top-carter-aides-in-policy-shift-back-higher-plutonium-output-move.html | Top Carter Aides, in Policy Shift, Back Higher Plutonium Output; Move Could Deflect G.O.P. Attack Bigger Plutonium Supply Backed Significant Policy Departure | True | By Richard Burt Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/glow-pervades-opening-night-of-film-series-shown-in-2-halls.html | Glow Pervades Opening Night Of Film Series; Shown in 2 Halls Surprise Visitor | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/nuclear-warhead-plant-a-quiet-neighbor-warhead-causes-little.html | Nuclear Warhead Plant a Quiet Neighbor; Warhead Causes Little Reaction Nonnuclear Explosion | True | By William K. Stevens Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/4thquarter-deficit-widens-at-seatrain.html | 4th-Quarter Deficit Widens at Seatrain | True | | 1980-10-01 0:00 | TX 555711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/the-quantity-and-quality-of-enlistees-raise-questions-that-wont.html | The Quantity and Quality of Enlistees Raise Questions That Won't Fade Away; Pool of Young People Declines Finding Career Soldiers Estimate on National Service Possible Solutions Offered | True | By Richard Halloran Special To the New York Times | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/duncan-to-visit-venezuela.html | Duncan to Visit Venezuela | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/judge-continues-attachment-of-iran-assets-effect-on-foreign-policy.html | Judge Continues Attachment of Iran Assets; Effect on Foreign Policy Options Iranian Position Rejected Safeguarding Plaintiffs' Rights | True | By Arnold H. Lubasch | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/money-supply-up-sharply-increase-in-week-of-27-billion-was.html | Money Supply Up Sharply; Increase in Week Of $2.7 Billion Was Unexpected Narrower Measure Also Higher Money Supply Up Sharply | True | By Michael Quint | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/briefs.html | BRIEFS | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-27 | 1980-09-27 | https://www.nytimes.com/1980/09/27/archives/pope-opens-synod-on-issues-of-family-reaffirms-opposition-to.html | POPE OPENS SYNOD ON ISSUES OF FAMILY; Reaffirms Opposition to Divorce-- Over 200 Bishops Are to Meet in the Vatican for Month Chemical Contraception Attacked High Use Among Catholics | True | | 1980-10-01 0:00 | TX 555711 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/factor-in-gulf-us-squadron-small-middle-east-unit-growing-in.html | Factor in Gulf: U.S. Squadron, Small Middle East Unit Growing in Importance Military Analysis Superior to Iranian Naval Forces A Multi-Purpose Carrier | True | By Drew Middleton | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY ROCKLAND | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-third-man-theme.html | THE THIRD MAN THEME | True | By Nicholas von Hoffman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-carters-campaign-is-in-need-of-a-boost-politics.html | Carter's Campaign; Is in Need of a Boost POLITICS | True | By Joseph F. Sullivan | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/students-given-a-months-reprieve-on-inoculations-timetable-set-for.html | Students Given a Month's Reprieve on Inoculations; Timetable Set for Schools | True | By Josh Barbanel | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/best-sellers.html | Best Sellers | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/freedom-victory-rings-in-new-sailing-era-we-could-have-been-beaten.html | Freedom Victory Rings in New Sailing Era; 'We Could Have Been Beaten' Baron Bich's Influence Trend Back to Design | True | By Halsey C. Herreshoff | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-antiques-a-day-in-warren-county-offers-more-than.html | ANTIQUES A Day in Warren County Offers More; Than Just Foliage | True | By Carolyn Darrow | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/klan-group-in-alabama-training-for-race-war-competency-hearing.html | Klan Group in Alabama Training for 'Race War'; Competency Hearing Scheduled Camp Is Moved Periodically | True | By Wendell Rawls Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/congress-settles-for-a-draw-in-new-intelligence-charter-providing.html | Congress Settles for a Draw In New Intelligence Charter; Providing Tolerable Restraints | True | By Charles Mohr | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/bill-on-dr-king-site-passed.html | Bill on Dr. King Site Passed | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/yale-led-by-diana-triumphs-n-hampshire-24-dartmouth-7-harvard-14.html | Yale, Led By Diana, Triumphs; N. Hampshire 24, Dartmouth 7 Harvard 14, Holy Cross 13 Bucknell 28, Brown 20 | True | | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-politics-how-independents-will-seek-votes.html | POLITICS How Independents Will Seek Votes | True | By Matthew L. Wald | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/trial-tracing-path-of-rifle-smuggling-us-prosecutors-try-to.html | TRIAL TRACING PATH OF RIFLE SMUGGLING; U.S. Prosecutors Try to Establish Routes From North Carolina to Irish Republican Army Illicit Arms Traffic Witness Tells of Fraud | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-solar-house-insulated-with-tons-of-earth.html | Solar House Insulated With Tons of Earth | True | By Barbara Delatiner | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/china-sets-trial-of-radicals-and-6-others-close-to-mao-charges-are.html | China Sets Trial of Radicals and 6 Others Close to Mao; Charges Are Described | True | By Fox Butterfield Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/italian-cabinet-quits-as-parliament-rejects-economic-plan-by-one.html | Italian Cabinet Quits as Parliament Rejects Economic Plan by One Vote; Tried to Reinforce Lira Fiat Suspends Dismissals | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/brenda-massie-bride-of-russell-poggensee.html | Brenda Massie Bride of Russell Poggensee | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/police-use-of-video-surveillance-faces-major-challenge-in-courts.html | Police Use of Video Surveillance Faces Major Challenge in Courts; Growing Use of Video Surveillance by the Police Facing Major Court Challenge Small Recorders Increased Uses Videotape Used by F.B.I. in 1970 'Consensual Monitoring' Upheld | True | By Angel Castillo | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/views-of-sport-some-views-of-aliholmes-fight-sentiment-favors-ali.html | VIEWS OF SPORT; Some Views of Ali-Holmes Fight: Sentiment Favors Ali | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/genuine-risk-wins-the-ruffian-pays-an-honorarium-a-jockeys-view.html | Genuine Risk Wins the Ruffian; Pays an Honorarium A Jockey's View Injury Not Serious Tragic Tale of Ruffian | True | By James Tuite | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-turkish-premier-promises-range-of-changes.html | New Turkish Premier Promises Range of Changes | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/snakeserum-producer-defies-order-to-end-sales.html | Snake-Serum Producer Defies Order to End Sales | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/off-broadway-marks-an-anniversary-and-launches-a-fresh-season.html | Off Broadway Marks an Anniversary And Launches a Fresh Season; An Off Broadway Anniversary | True | By Ralph Tyler | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sunday-observer-perceiving-the-candidate.html | Sunday Observer Perceiving the Candidate | True | By Russell Baker | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sports-of-the-times-the-yankees-four-wise-men.html | Sports of The Times; The Yankees' Four Wise Men | True | DAVE ANDERSON | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/beauty-health-the-science-of-looking-good-beauty-health-bath.html | beauty & health The; Science of Looking Good beauty & health Bath Expertise | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-westchester-guide-session-on-solar-energy-women.html | WESTCHESTER GUIDE; SESSION ON SOLAR ENERGY WOMEN AND THEIR MONEY BANK-INTO-NIGHTCLUB FOR LOVERS OF TREES VISUAL-DELIGHT VISITING | True | Eleanor Charles | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/work-on-manhattan-community-college-to-resume.html | Work on Manhattan Community College to Resume | True | By Samuel Weiss | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-long-hard-road-for-big-trucks-the-problems-of-white-motor.html | A Long Hard Road for Big Trucks; THE PROBLEMS OF WHITE MOTOR | True | By Winston Williams | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-papua-new-guinea-jungle-area-is-struck-by-a-strong-earthquake.html | A Papua New Guinea Jungle Area Is Struck by a Strong Earthquake | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/along-edgar-lee-masters-spoon-river-if-you-go-.html | Along Edgar Lee Masters' Spoon River; If You Go ... | True | By Tom Weil | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/custom-design-festival-there-are-two-design-talents-who-can-do-the.html | custom design festival; There are two design talents who can do the most for your home. | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-gardening-preparing-plants-and-grounds-for.html | GARDENING Preparing Plants and Grounds for Winter | True | By Carl Totemeier | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ideas-trends-in-summary-company-halts-tampon-sales-in-toxic-shock.html | Ideas & Trends; In Summary Company Halts Tampon Sales in Toxic Shock Inquiry Critical Mass Is Outvoted in Maine Chemical Cleanup; Racing a Deadline Havana Cuts Off Easy Exit | True | Margot Slade and Tom Ferrell | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-spy-war-beauty-health-the-science-of-looking-good-spy-war.html | THE SPY WAR; Beauty & Health THE SCIENCE OF LOOKING GOOD SPY WAR | True | By Edward Jay Epstein | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-two-prisons-stand-at-the-bar-of-justice.html | Connecticut: Two Prisons Stand At The Bar of Justice | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-styles-of-sound-current-tastes-in-music-can-dictate-recording.html | THE STYLES OF SOUND; Current tastes in music can dictate recording styles as well as influence repertory. SOUND | True | By Hans Fantel | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/numismatics-a-new-generation-of-krugerrands-garrett-sale.html | NUMISMATICS; A New Generation Of Krugerrands Garrett Sale | True | ED REITER | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-retail-sales-decline-points-to-changes-in.html | Retail Sales Decline Points to Changes In Purchasing Habits; Retail Decline Reflects Changes | True | By Gary Kriss | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/officer-to-wed-alexandra-train-in-january.html | Officer to Wed Alexandra Train in January | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/cindy-horn-bride-of-jeffrey-warren.html | Cindy Horn Bride Of Jeffrey Warren | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ac-bostwick-79-racing-figure-who-won-the-preakness-in-1931.html | A.C. Bostwick, 79, Racing Figure Who Won the Preakness in 1931 | True | By Alfred E. Clark | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/beauty-health-invisible-exercise-sitting-invisible-exercise-holding.html | beauty & health Invisible Exercise; SITTING Invisible Exercise HOLDING | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/should-firms-screen-the-workplace-or-the-worker.html | Should Firms Screen the Workplace or The Worker? | True | By Richard Severo | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-home-clinic-how-to-walk-a-ladder-and-other-steps.html | HOME CLINIC How to 'Walk' a Ladder and Other Steps for Safety; Answering the Mail | True | By Bernard Gladstone | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-our-perilous-nuclear-weapons-stockpile-the-reagananderson.html | Letters; Our Perilous Nuclear Weapons Stockpile The Reagan-Anderson Show What the I.L.O. Did For Poland's Workers A Baron's Fallacy Postal Punishment Toward a New Turkish Constitution | True | MATTHEW H. AIDRICHARD H. MARXKENNETH R. BROWNE.A. LANDYALVIN MAGIDSAM BRYAN(Ambassador) A. COSKUN KIRCA | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/un-council-delays-appeal-on-gulf-war-islamic-nations-seeking.html | U.N. COUNCIL DELAYS APPEAL ON GULF WAR; Islamic Nations, Seeking Backing for Zia's Trip to Iran and Iraq, Frustrate Western Effort Military Motive Is Seen Argument by Pakistan | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-valuation-methods-sought.html | New Valuation Methods Sought | True | CARTER B. HORSLEY | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/rams-having-a-year-to-forget-salary-squabbles-ferragamo-walkout.html | Rams Having a Year to Forget; Salary Squabbles Ferragamo's Walkout Starter Against Giants Malavasi's Turnaround Ferragamo Vetoes Agreement | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-citizens-party-aim-spread-ideas-and-get-votes.html | Citizens Party Aim: Spread Ideas and Get Votes; Zemel vs. Weaponry | True | By Matthew L. Wald | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/beauty-health-body-manipulation.html | beauty & health Body Manipulation | True | | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/barringer-saved-by-4thquarter-safety-86-essexhudson.html | Barringer Saved by 4th-Quarter Safety, 8-6; Essex-Hudson | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sonner-mayer-spark-carey-victory-nassau-iiiiv.html | Sonner, Mayer Spark Carey Victory; Nassau III-IV | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-the-careful-shopper-dansk-on-the-move-in-mount.html | THE CAREFUL SHOPPER; Dansk on the Move In Mount Kisco More Designs From Scandinavia | True | Jeanne Clare Feron | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/li-city-stability-despite-changes-in-long-island-city-a-tenuous.html | L.I. City: Stability Despite Changes; In Long Island City, A Tenuous Stability | True | By George Goodman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/madison-borough-takes-35th-straight-morrissomerset.html | Madison Borough Takes 35th Straight; Morris-Somerset | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/suicide-guide-stirs-a-debate-in-britain-pamphlets-publication-in.html | SUICIDE GUIDE STIRS A DEBATE IN BRITAIN; Pamphlet's Publication in Scotland Revives Struggle Over Right to Death 'With Dignity' Abandonment of Project Urged Prosecution Is Feared | True | By William Borders Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-on-the-isle-cultural-beehive-dig-it-on-the.html | ON THE ISLE; CULTURAL BEEHIVE DIG IT ON THE SCREEN 1850'S FESTIVAL FREEPORT PERFORMING ARTS ALL ITALIAN | True | Barbara Delatiner | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/lauren-smith-has-nuptials.html | Lauren Smith Has Nuptials | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/oklahoma-upset-by-stanford-team-3114-missouri-31-san-diego-state-7.html | Oklahoma Upset by Stanford Team, 31-14; Missouri 31, San Diego State 7 Indiana 49, Colorado 7 Ohio State 38, Arizona State 21 U.S.C. 24, Minnesota 7 Iowa State 10, Iowa 7 Virginia 20, Duke 17 Kentucky 21, Bowling Green 20 | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-york-a-step-ahead-of-the-wolf.html | New York: A Step Ahead of the Wolf | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/katharine-cohn-fiancee-of-dr-nyles-teicher.html | Katharine Cohn Fiancee Of Dr. Nyles Teicher | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/maker-of-rely-tampon-plans-ads-to-warn-women-details-of-campaign.html | Maker of Rely Tampon Plans Ads to Warn Women; Details of Campaign | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/topics-reorientations-political-tigers-back-in-1980-leading-the.html | Topics; Reorientations Political Tigers Back in 1980 Leading the Blind | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/camera-a-roundup-of-new-books-for-home-filmmakers-camera.html | CAMERA; A Roundup of New Books for Home Filmmakers CAMERA | True | ELINOR STECKER | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/april-arbon-david-russell-are-engaged.html | April Arbon, David Russell Are Engaged | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/americas-senior-composerswhy-was-their-impact-profound-the-impact.html | America's Senior Composers—Why Was Their Impact Profound?; The Impact of America's Senior Composers | True | By Peter G.davis | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/joanne-m-randall-engaged-to-marry-michael-dunleavy.html | Joanne M. Randall Engaged to Marry Michael Dunleavy | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/tribute-to-teddi-king-set-for-oct-20-at-the-hilton.html | Tribute to Teddi King Set for Oct. 20 at the Hilton | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/kansas-city-fears-lice-outbreak.html | Kansas City Fears Lice Outbreak | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/list-of-municipalities-affected-by-rationing-under-byrnes-decree.html | List of Municipalities Affected by Rationing Under Byrne's Decree | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/crenshaws-68201-leads-napa-golf-by-five-strokes.html | Crenshaw's 68-201 Leads Napa Golf by Five Strokes | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/russell-seen-in-key-knick-role-asks-for-no-21-knight-undergoes.html | Russell Seen in Key Knick Role; Asks for No. 21 Knight Undergoes Surgery Rarely Smiles on Court | True | By Sam Goldaper | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-cohalan-gives-police-a-way-out-of-quotas-cohalan.html | Cohalan Gives Police A Way Out of Quotas; Cohalan Gives Police A Way Out of Quotas | True | By Frances Cerra | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/richter-offers-advice-for-californians-on-earthquakes-need-for.html | Richter Offers Advice for Californians on Earthquakes; Need for Precautions | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/busing-of-pupils-still-goes-slowly-for-los-angeles-quarreling.html | Busing of Pupils Still Goes Slowly For Los Angeles; Quarreling Between Foes and Supporters Persists 36,000 Pupils To Be Bused Charges and Countercharges | True | By Robert Lindsey Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-family-life-is-also-a-right-of-the-retarded.html | 'Family Life' Is Also a Right Of the Retarded | True | By Karen M. Martens and Frederick T. Martens | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/grade-school-students-can-play-in-high-school.html | Grade School Students Can Play in High School | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/growing-up-in-commodities-at-big-brokerage-firms-expert-managers.html | Growing Up in ...; ...Commodities At big brokerage firms, expert managers are taking over from the tradeentrepreneurs who built the business. COMMISSIONS IN COMMODITIES | True | By Karen W. Arenson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/poems-of-new-york.html | Poems of New York | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/6-rebel-moslem-attacks-kill-17-in-south-philippines-autonomy-talks.html | 6 Rebel Moslem Attacks Kill 17 in South Philippines; Autonomy Talks Planned | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/cubans-detained-at-penitentiary-expand-hunger-strike-on-coast.html | Cubans Detained at Penitentiary Expand Hunger Strike on Coast | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-reagan-manager-starts-at-the-top-politics.html | Reagan Manager Starts at the Top; POLITICS | True | By Frank Lynn | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-the-careful-shopper-savings-on-clothes-in-new.html | THE CAREFUL SHOPPER; Savings on Clothes In New Haven Prices Cut on Gifts At Warehouse Sale In Greenwich A Dansk Outlet Replaces Yearly Sale | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-a-new-industry-is-uncorked-results-of-farm.html | A New Industry Is Uncorked; Results of Farm Winery Act: 3 So Far, More Planned Grape Harvest Under Way | True | By Alberta Eiseman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/malawi-now-inviting-visitors-to-its-feast-of-beauty-malawi-is-now.html | Malawi Now Inviting Visitors to Its Feast of Beauty; Malawi Is Now Inviting Visitors to Share In Its Feast of Natural Beauty If You Go | True | By Pranay B. Gupte | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/an-accord-is-reported-on-bus-strike-in-jersey.html | An Accord Is Reported On Bus Strike in Jersey | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/washington-the-evils-of-2-lessers.html | WASHINGTON The Evils Of 2 Lessers | True | By James Reston | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/criminal-behavior-criminal-authors-query.html | Criminal Behavior; Criminal Author's Query | True | By Stanley Ellin | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-environmental-shift-upsets-brookhaven.html | Environmental Shift Upsets Brookhaven | True | By T. Patrick Harris | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/snap-crackle-and-premiums.html | SNAP, CRACKLE AND PREMIUMS | True | Danelle Morton | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/no-suspects-found-in-munich-bombing-oktoberfest-toll-rises-to-12.html | NO SUSPECTS FOUND IN MUNICH BOMBING; Oktoberfest Toll Rises to 12 Dead, Including 4 Foreigners and 3 Children, and 144 Injured Rightists Are Suspected Reaction of Candidates Officials Continue Oktoberfest Strauss Visits Fairgrounds | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-frenchman-says-no-to-marx-no-to-marx.html | A Frenchman Says No to Marx; No to Marx | True | By Werner J. Dannhauser | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sachem-rallies-in-last-minute-suffolk.html | Sachem Rallies in Last Minute; Suffolk | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/panama-holds-open-elections-today-first-since-68-a-fear-of-politics.html | Panama Holds Open Elections Today, First Since '68; 'A Fear of Politics' Only Two Real Leaders' | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ministering-to-emotions-as-well-as-to-the-spirit-city-of-new.html | Ministering to Emotions As Well as to the Spirit; 'City of New Arrivals' | True | By J.c. Barden | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/poll-finds-reagan-leads-after-debate-anderson-fails-to-reverse.html | POLL FINDS REAGAN LEADS AFTER DEBATE; Anderson Fails to Reverse Decline --President Hurt by Absence Poll Finds Reagan Takes Lead From Carter After Debate Carter Hurt by Absence Decline Before Debate Slower to Rally to President Important Differences Seen | True | By Hedrick Smith | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/400-million-sale-a-morale-booster-causes-concern-too-400-million.html | $400 Million Sale, A 'Morale Booster,' Causes Concern Too; $400 Million Pan Am Sale, 'Morale Booster,' Causes Concern Too | True | By Carter B. Horsley | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/events-today.html | Events Today | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/morgan-is-described-as-soul-of-the-team-in-rise-of-the-astros.html | Morgan Is Described As 'Soul of the Team' In Rise of the Astros; Sambito Praises Morgan Smith Leaves and Returns Character Counts Ryan Given $3.5 Million Contract Mental Approach Important | True | By George Vecsey | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-the-rascals-or-an-encounter-with-raccoons.html | The Rascals, Or, an Encounter With Raccoons | True | By Barbara Lupis | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/burl-osborne-of-ap-appointed-executive-editor-of-dallas-news.html | Burl Osborne of A.P. Appointed Executive Editor of Dallas News | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/berkeley-looks-for-compromise-in-labor-department-demands-files.html | Berkeley Looks for Compromise In Labor Department Demands; Files Opened, Copying Barred | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/1500-return-after-derailment.html | 1,500 Return After Derailment | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/nursing-home-cleared-in-deaths-of-patients-in-heat-wave-in-july.html | Nursing Home Cleared in Deaths Of Patients in Heat Wave in July; Change in Code Urged | True | By Selwyn Raab | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-tenants-complaints-in-lawrence-to-get-review.html | Tenants' Complaints in Lawrence; To Get Review | True | By Phyllis Bernstein | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/efforts-to-save-island-goats-hindered-by-trapper-sale-for-slaughter.html | Efforts to Save Island Goats Hindered by Trapper; Sale For Slaughter Alleged Only 450 Removed Group Wants Possession | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/book-studies-forces-of-us-and-russians-allies-and-others-show.html | BOOK STUDIES FORCES OF U.S. AND RUSSIANS; Allies and Others Show Eagerness to Read Report, Which Faults Readiness of Americans No Shout of 'Russians Are Coming' Consultations Are Urged 'Mirror Image Not Necessary' | True | By Richard Halloran Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/guidebooks-that-focus-on-planning-practical-traveler.html | Guidebooks That Focus on Planning; Practical Traveler | True | By Paul Grimes | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/advise-yields-to-consent-in-nuclear-fuel-vote.html | Advise Yields To Consent In Nuclear Fuel Vote | True | By Judith Miller | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sports-today.html | SPORTS TODAY | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dont-despair-testing-the-psyche-can-strain-belief.html | Don't Despair Testing the Psyche Can Strain Belief | True | By Dava Sobel | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/federal-jobratings-study-finds-women-have-made-few-gains-major.html | Federal Job-Ratings Study Finds Women Have Made Few Gains; 'Major Efforts' Required | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-the-nation-a-calculated-contempt.html | IN THE NATION A Calculated Contempt | True | By Tom Wicker | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-the-debate-over-prisons-the-escape-clauses-abound.html | In the Debate Over Prisons, The Escape Clauses Abound | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/harlem-leaders-to-press-us-for-sydenham-funds-agreement-signed-in.html | Harlem Leaders to Press U.S. for Sydenham Funds; Agreement Signed in June Role of Politics Cited | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/experts-told-jersey-months-ago-of-deficiencies-in-its-water.html | Experts Told Jersey Months Ago of Deficiencies in Its Water Policies | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-gaming-aides-firm-at-licensing-hearing.html | Gaming Aides Firm; at Licensing Hearing | True | By Donald Janson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/jets-gear-up-their-ground-attack-for-colts-colt-players-reward.html | Jets Gear Up Their Ground Attack for Colts; Colt Players Reward Idzik Walker's Injuries | True | By Gerald Eskenazi Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/jane-mcdermott-ship-manager-fiancee-of-steven-hoch.html | Jane McDermott, Ship Manager, Fiancee of Steven Hoch | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/michigan-case-a-reappearance-of-eastern-equine-encephalitis-no.html | Michigan Case a Reappearance Of Eastern Equine Encephalitis; No Specific Drug for Treatment | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-bell-tolling-higher-rates-for-homes-major.html | Bell Tolling Higher Rates For Homes; Major Changes Under Way in State Phone Service | True | By John S. Rosenberg | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dance-view-clark-centers-productive-past-and-promising-future-dance.html | DANCE VIEW; Clark Center's Productive Past And Promising Future DANCE VIEW | True | ANNA KISSELGOFF | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/susan-dodenhoff-married-to-howard-j-charbonneau.html | Susan Dodenhoff Married to Howard J. Charbonneau | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/air-force-creating-review-board-to-investigate-titan-2-explosion.html | Air Force Creating Review Board To Investigate Titan 2 Explosion | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/building-on-the-emotions-the-new-trend-in-architecture-reflects-a.html | BUILDING ON THE EMOTIONS; The new trend in architecture reflects a shift away from purely cerebral design. BUILDING BUILDING | True | By Paul Goldberger | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-music-of-elgar-and-delius-makes-insularity-attractive-elgar-and.html | The Music of Elgar And Delius Makes Insularity Attractive; Elgar and Delius | True | By John Rockwell | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/three-hurt-on-fifth-ave-when-auto-jumps-curb.html | Three Hurt on Fifth Ave. When Auto Jumps Curb | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/aviva-orenstein-fiancee-of-jonathan-greenberg.html | Aviva Orenstein Fiancee Of Jonathan Greenberg | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-mall-for-danburys-fairground-opposed.html | Mall for Danbury's; Fairground Opposed | True | Eleanor Charles | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/television-this-week.html | Television This Week | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/iraqi-pipeline-blown-up-in-turkey-near-syrian-and-iraqi-borders.html | Iraqi Pipeline Blown Up in Turkey; Near Syrian and Iraqi Borders Iraq Second Largest Exporter | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/silverstein-buys-120-wall-st.html | Silverstein Buys 120 Wall St. | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-need-for-day-care-industry-nudged-by-conferees.html | Need for Day Care;; Industry Nudged by Conferees | True | By Lena Williams | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/holmes-goal-fight-his-way-out-of-alis-shadow-holmes-goal-punch-away.html | Holmes Goal: Fight His Way Out of Ali's Shadow; Holmes Goal: Punch Away Ali's Shadow | True | By Michael Katz | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-new-obstacles-arise-for-playland-new-obstacles.html | New Obstacles Arise for Playland; New Obstacles for Playland | True | By James Feron | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-westchester-a-remodeling-effort-from-the-ground-up-new-rochelles.html | In Westchester, A Remodeling Effort From The Ground Up; New Rochelle's Efforts Are Paying Off Some Say They Are Being Displaced | True | By Lena Williams | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/school-lunch-week-proclaimed.html | School Lunch Week Proclaimed | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/strauss-on-the-stump-heckling-is-music-to-his-ears-more-relaxed.html | Strauss on the Stump: Heckling Is Music to His Ears; More Relaxed Than Resigned 'A Hitler Youth Cowboy' Questions About Washington | True | By John Vinocar Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-region-candidates-take-comfort-where-they-find-it-revolving.html | The Region; Candidates Take Comfort Where They Find It Revolving Ballot On Blue Law Need a Loan to Pay Your Lawyer? A New Approach at County Airport Harlem Residents Make Their Point | True | Alvin Davis and Dorothy Gaiter | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-the-same-street-but-what-a-difference.html | The Same Street, But What a Difference | True | By Edith Felber | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/pakistan-is-no-longer-the-ardent-suitor-but-the-prize.html | Pakistan Is No Longer the Ardent Suitor, but the Prize | True | By Michael T. Kaufman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/surging-clifton-rolls-past-paramus-by-277-berganpassaic.html | Surging Clifton Rolls Past Paramus by 27-7; Bergan-Passaic | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 — No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/correction.html | Correction | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-water-problem-called-a-longrange-one-water-crisis.html | Water Problem Called a Long-Range One; Water Crisis Called Long-Range Problem for State | True | By Leo H. Carney | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/tennessee-trounces-auburn-tulane-26-mississippi-24.html | Tennessee Trounces Auburn; Tulane 26, Mississippi 24 | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/bakhtiar-in-france-says-he-plans-regime-in-exile-shahs-son-said-to.html | Bakhtiar, in France, Says He Plans Regime in Exile; Shah's Son Said to Plan Succession | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/candidates-talk-to-the-issues-but-address-their-supporters.html | Candidates Talk to The Issues, But Address Their Supporters | True | By E.j. Dionne Jr. | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/editors-choice.html | Editors' Choice | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/two-schools-contend-another-gop-campaign-for-house-leader.html | Two Schools Contend Another G.O.P. Campaign: For House Leader | True | By Martin Tolchin | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/campaign-report-league-calls-on-candidates-to-agree-to-more-debates.html | Campaign Report; League Calls on Candidates To Agree to More Debates New Republic Endorses Anderson for President Anderson Takes Campaign To Cities in New England | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-hickorynutting-a-pleasant-walk-that-may-pay-off.html | Hickory-Nutting: A Pleasant Walk That May Pay Off Deliciously | True | By Patricia Hubbell | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-home-clinic-how-to-walk-a-ladder-and-other-steps.html | HOME CLINIC How to 'Walk' a Ladder and Other Steps for Safety; Answering the Mail | True | By Bernard Gladstone | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/bc-kelsey-fiance-of-kathleen-bird.html | B.C. Kelsey Fiance Of Kathleen Bird | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ellen-sue-baron-fiancee-of-seth-driggin-lawyer.html | Ellen Sue Baron Fiancee Of Seth Driggin, Lawyer | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-computer-duds-longterm-bonds-textiles-luxury-hotels.html | LETTERS; Computer Duds Long-Term Bonds Textiles Luxury Hotels | True | RICHARD SHEMTOBDR. THOMAS E. CONINE JR.LEONARD DORINLUCILLE G. BLOCKSOM | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-a-correction.html | A Correction | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 — No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/alice-angelica-evans-wed-here-to-james-m-nahigian.html | Alice Angelica Evans Wed Here to James M. Nahigian | True | | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/house-panel-lists-toxic-sites-threatening-water-supplies-in-us-list.html | House Panel Lists Toxic Sites Threatening Water Supplies in U.S.; List Is Incomplete Criteria for List 'Clean as We Can Get It' Concern Denies Allegation Plant Now a Warehouse States and Numbers Some Misgivings | True | By Irvin Molotsky Special To the New York Times | 1980-10-03 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/polish-film-as-prophecy-the-prophetic-elements-of-polish-films.html | Polish Film as Prophecy; The Prophetic Elements of Polish Films | True | By David A. Andelman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/developer-once-out-he-came-back-and-took-over.html | DEVELOPER; Once Out, He Came Back and Took Over | True | By Pamela G. Hollie | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/notes-at-the-other-metropolitan-music-notes-a-honk-honk-here-roles.html | Notes: At the Other Metropolitan; Music Notes A Honk, Honk Here Roles for Ramey That Vampire Again | True | By Raymond Ericson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-pax-electronica-brings-little-peace.html | Pax Electronica Brings Little Peace | True | By Lisbet Nilson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/behind-the-best-sellers-the-fifth-horseman.html | BEHIND THE BEST SELLERS; 'The Fifth Horseman' | True | By Edwin McDowell | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/threesies-twosies-and-the-debates.html | Threesies, Twosies and the Debates | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/future-events-arts-and-lettuce-brandy-and-beauty-finders-keepers.html | Future Events; Arts and Lettuce Brandy and Beauty Finders Keepers Chalk War Steak and Campaign What About the Victims? | True | By Lillian Bellison | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-light-romance-lighting-like-romance-itself-is-perhaps-best-kept.html | A LIGHT ROMANCE; Lighting, like romance itself, is perhaps best kept simple and sweet. LIGHT LIGHT | True | By Marilyn Bethany | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-dining-out-a-treat-for-the-eyes-and-pocketbook.html | DINING OUT A Treat for the Eyes and Pocketbook; Greenings | True | By Patricia Brooks | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-chamber-series-is-set-for-old-state-house-music.html | Chamber Series Is Set for Old State House; MUSIC | True | By Robert Sherman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/its-getting-easier-to-beat-the-bill-collector.html | It's Getting Easier to Beat the Bill Collector | True | By Kenneth Noble | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/suffern-loses-opener-2119-rockland.html | Suffern Loses Opener, 21-19; Rockland | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/rockefeller-runs-deluxe-campaign-in-west-virginia-spending-may.html | Rockefeller Runs Deluxe Campaign in West Virginia; Spending May Exceed $6.5 Million Campaigning in a Helicopter | True | By Ben A. Franklin Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/hans-isbrandtsen-weds-heather-mccarthy.html | Hans Isbrandtsen Weds Heather McCarthy | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-world-money-managers-count-in-the-new-turkish-cabinet-warsaw.html | The World; Money Managers Count in the New Turkish Cabinet Warsaw Tries to Split Its Critics Parliamentary Door Revolves in Italy The Conversion Of Pvt. Kruglov 'New Society' Day A Chiller in Manila Mrs. Gandhi Finds Another Emergency | True | Don Wycliff, Barbara Slavin and Milt Freudenheim | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-letter-to-the-westchester-editor.html | LETTER TO THE WESTCHESTER EDITOR | True | KEITH V. LaROSE | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/whats-doing-in-madrid.html | What's Doing in MADRID | True | By James M. Markham | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/france-along-the-diet-route-france-along-the-diet-route-from-paris.html | France Along the Diet Route; France Along the Diet Route, From Paris to Provence | True | By Barbara Harris | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/prospects-the-war-within-opec-respite-for-inflation-little-car-big.html | Prospects; The War within OPEC Respite for Inflation Little Car, Big Price The I.M.F. Changes Its Stripes | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-zany-rock-of-captain-beefheart-captain-beefheart.html | The Zany Rock of Captain Beefheart; Captain Beefheart | True | By Robert Palmer | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/09/28/archives/post-is-2724-victor-hofstra-scores-1715-local-colleges-hofstra.html | Post Is 27-24 Victor; Hofstra Scores, 17-15; Local Colleges Hofstra Triumphs, 17-15 | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-policies-urged-for-santa-fe-prison-a-state-report-a-citizens.html | NEW POLICIES URGED FOR SANTA FE PRISON; A State Report, a Citizens' Study and Newspaper Articles Seek Causes of February Riot No Formal Psychiatric Policy Found 'Little to Lose' Acting Officials in Charge An Opportunity for Harassment | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week; THEATER MUSIC DANCE FOLK/JAZZ/ROCK ART OPENINGS LECTURES FOR CHILDREN | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/strategic-options-in-a-limited-war.html | Strategic Options in a Limited War | True | By Drew Middleton | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/paperback-talk.html | PAPERBACK TALK | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-the-gilded-age-returnsbrieflyto-morristown.html | The Gilded Age Returns--Briefly--to Morristown | True | By S.j. Horner | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/around-the-world-7-assail-vatican-on-abortion-in-a-protest-near-the.html | Around the World; 7 Assail Vatican on Abortion In a Protest Near the Pieta M'bow of Senegal Re-elected Unesco's Director General Bomb Planted on a Bus Kills 3 in Lebanon Gunmen Slay 2, Wound 25 In Zimbabwe Hotel Attack | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/choate-steals-a-pass-to-foil-exeter-2320-preps-wyoming-seminary.html | Choate Steals a Pass To Foil Exeter, 23-20; Preps Wyoming Seminary Wins Again Worcester Triumphs Groton Beats St. Paul's | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/summit-knocks-off-westfield-by-2013-union-middlesex.html | Summit Knocks Off Westfield by 20-13; Union Middlesex | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/about-cars-cadillac-introduces-the-v864-engine.html | ABOUT CARS; Cadillac Introduces The V8-6-4 Engine | True | Marshall Schuon | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-fantasies-of-a-magician-in-cosmetics-art-deco-furniture.html | The Fantasies Of a Magician In Cosmetics; Art Deco Furniture | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/college-soccers-popularity-still-growing-tampa-seen-as-site-again.html | College Soccer's Popularity Still Growing; Tampa Seen as Site Again More Americans at Clemson Defenders Seem Weaker | True | By Alex Yannis | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/how-to-measure-up-in-foreign-terms-measuring-up-overseas.html | How to Measure Up, in Foreign Terms; Measuring Up Overseas | True | By Alan S. Oser | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/something-new-on-the-paris-stage-paris-authors-query.html | Something New on the Paris Stage; Paris Author's Query | True | By Peter Brooks | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/aliens-in-venezuela-are-wary-of-registration-plan-many-see-program.html | Aliens in Venezuela Are Wary of Registration Plan; Many See Program as Trick | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/arts/wadja-directs-orchestra-conductor.html | WADJA DIRECTS 'ORCHESTRA CONDUCTOR' | False | By Vincent Canby | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/lights-on-next-sunday.html | 'Lights On' Next Sunday | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-connecticutthis-week-art-music-theater-film.html | Connecticut/This Week; ART MUSIC THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-theater-if-you-liked-the-50s-youll-love-grease.html | THEATER If You Liked the 50's, You'll Love 'Grease' | True | By Haskel Frankel | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/swords-of-islam-war-in-the-gulf-threatens-worlds-oiland-peace.html | Swords Of Islam; War in the Gulf Threatens World's Oil--and Peace Federal Judge Does Number on Census | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-where-to-buy-connecticut-wines.html | Where to Buy Connecticut Wines | True | | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/quarrel-within-opec-called-a-cause-of-war.html | Quarrel Within OPEC Called a Cause of War | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/art-view-the-german-chapter-of-the-modern-movement-art-view.html | ART VIEW; The German Chapter of the Modern Movement ART VIEW | True | HILTON KRAMER | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-a-japanese-concern-buys-homes-here-for-rental.html | A Japanese Concern Buys Homes Here For Rental Business; Japanese Buying Homes for Rentals | True | By Betsy Brown | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/atlanta-sues-the-census-bureau-charging-population-undercount.html | Atlanta Sues the Census Bureau, Charging Population Undercount | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-he-was-bullish-on-a-bear-market-long-islanders.html | He Was Bullish On a Bear Market; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/tv-view-cosmos-a-trip-into-outer-space.html | TV VIEW; 'Cosmos'-- A Trip Into Outer Space | True | JOHN J. O'CONNOR | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/lyn-nofziger-barometer-in-reagan-strategy-shift-realignment-of.html | Lyn Nofziger: Barometer In Reagan Strategy Shift; Realignment of Staff Captured on Television 'No Questions, No Questions' Management Is Diffuse | True | By Howell Raines Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/nebraska-topples-penn-st-by-217-redwine-carries-34-times-nebraska.html | Nebraska Topples Penn St. By 21-7; Redwine Carries 34 Times Nebraska Conquers Penn State, 21 to 7 Lions Battle Back Frustration Sets In Navy 45, Wm. and Mary 6 Pittsburgh 36, Temple 2 | True | By Gordon S. White Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/followup-on-the-news-potato-dilemma-throwaway-town-the-ideal-bee.html | Follow-Up on the News; Potato Dilemma Throwaway Town The Ideal Bee | True | Richard Haitch | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/quaker-oats-land-scam-a-case-for-sgt-preston.html | Quaker Oats' Land Scam: A Case for Sgt. Preston | True | By Andrew H. Malcolm | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/pj-travers-weds-robyn-lee-reeves.html | P.J. Travers Weds Robyn Lee Reeves | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/excerpt-the-politics-of-currency.html | EXCERPT The Politics of Currency | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Kathleen Leverich | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-convention-of-witches-is-viewed-darkly-by-some-in-amarillo-no.html | A Convention of Witches Is Viewed Darkly by Some in Amarillo; 'No Witch Hunts' 15-Year-Old Slain With Shotgun | True | By William K. Stevens Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/film-view-the-humor-hostility-and-mystery-of-woody-allen-film-view.html | FILM VIEW; The Humor, Hostility and Mystery of Woody Allen FILM VIEW | True | VINCENT CANBY | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/mailbox-double-marathon-termed-unsafe-open-competitors-deserved.html | Mailbox; Double Marathon Termed Unsafe Open Competitors Deserved Cheers | True | ALLAN STEINFELDROBERT A. KOCH | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/anne-bennett-wed-to-tom-brandenburger.html | Anne Bennett Wed to Tom Brandenburger | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/mayors-of-33-lands-trade-urban-ideas-conference-in-boston.html | MAYORS OF 33 LANDS TRADE URBAN IDEAS; Conference in Boston Underscores Fact That Woes Are Universal While Solutions Are Not A Look at Waterfront Projects Limits on Tools for Urban Design 'Deal With Resources Respectfully' | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/barbara-haliburton-fales-wed.html | Barbara Haliburton Fales Wed | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/going-around-with-literary-figures.html | Going Around With Literary Figures | True | By Paul Kresh | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | James F. Lynch | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/cuban-diplomat-given-plainclothes-protection.html | Cuban Diplomat Given Plainclothes Protection | True | | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/schoolboy-17-collapses-in-football-game-dies.html | Schoolboy, 17, Collapses In Football Game, Dies | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ann-vinci-a-teacher-bride-of-bernard-skown.html | Ann Vinci, a Teacher, Bride of Bernard Skown | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-new-jersey-guide-talks-at-the-hermitage-holocaust.html | NEW JERSEY GUIDE; TALKS AT THE HERMITAGE HOLOCAUST AFTERMATH NOW HEAR THIS NEW BRUNSWICK-FEST | True | Martha G. Wilson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-neighbors-divided-by-a-bridge.html | Neighbors Divided by a Bridge | True | BARRY ABRAMSON | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-art-folk-art-thats-not-just-sweet.html | ART Folk Art That's Not Just Sweet | True | By David L. Shirey | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/search-and-destroy-team-seeks-fires-beneath-volcanos-rubble.html | Search and Destroy Team Seeks Fires Beneath Volcano's Rubble; Importance of Whiskbroom Adventure Buoys Morale Six Hours to Cut a Log | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/miss-marks-is-married.html | Miss Marks Is Married | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/caramanlis-view-from-olympus.html | CARAMANLIS: VIEW FROM OLYMPUS | True | By Joan Gage | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/possible-dump-hazards-listed-for-new-york-area.html | Possible Dump Hazards Listed for New York Area | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/oneissue-voting-is-ok.html | One-Issue Voting Is O.K. | True | By Dan Herr | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-beachcombers-plant-quiz-how-many-can-you-name.html | A Beachcomber's Plant Quiz: How Many Can You Name? | True | By John A. Lynch | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-japanese-concern-buys-greenwich-houses-to-rent.html | Japanese Concern; Buys Greenwich Houses to Rent | True | By Betsy Brown | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westhill-3221-victor-connecticut.html | Westhill 32-21 Victor; Connecticut | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/miss-ferris-is-married.html | Miss Ferris Is Married | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-dining-out-a-friendly-sophisticated-place-the.html | DINING OUT A Friendly, Sophisticated Place; The Laundry | True | By Florence Fabricant | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/defense-is-developing-into-a-giant-problem-perkins-is-critical.html | Defense Is Developing Into a Giant Problem; Perkins Is Critical Shifting Alignment Carson's Problems Weakness in Defensive Line | True | By Malcolm Moran Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/tough-characters.html | Tough Characters | True | By Jeffrey Burke | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/heritage-of-a-heavyweight-alis-kentucky-roots.html | HERITAGE OF A HEAVYWEIGHT; Ali's Kentucky Roots | True | By John Egerton | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/hispanic-journalism.html | Hispanic Journalism | True | By Rudy Garcia | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-creative-journey-of-arthur-miller-leads-back-to-broadway-and-tv.html | The Creative Journey Of Arthur Miller Leads Back To Broadway and TV; The Creative Journey of Arthur Miller | True | By James Atlas | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/europe-switches-to-winter-time.html | Europe Switches to Winter Time | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/wergeles-to-be-director-of-garden-tv-publicity.html | Wergeles to Be Director Of Garden TV Publicity | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/around-the-nation-southern-pacific-engineers-end-picketing-in-7.html | Around the Nation; Southern Pacific Engineers End Picketing in 7 States Schools in Warwick, R.I., Due to Open Tomorrow Massachusetts Judge Orders Preview of TV News Series | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/bridge-tulips-for-hans-kreyns.html | BRIDGE; Tulips for Hans Kreyns | True | ALAN TRUSCOTT | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-masters-early-work-renoir.html | The Master's Early Work; Renoir | True | BY John Simon | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-gains-for-state-seen-in-federal-fishfarming-bill.html | Gains for State Seen; in Federal Fish-Farming Bill | True | By Edward C. Burks | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/virginia-trumbull-robinson-is-married-to-rodney-p-frelinghuysen.html | Virginia Trumbull Robinson Is Married To Rodney P. Frelinghuysen, Freeholder | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/stamps-indian-masks-depicted-on-new-block-of-four.html | STAMPS; Indian Masks Depicted On New Block of Four | True | SAMUEL A. TOWER | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-connecticut-guide-the-lunts-on-film-a-feline.html | CONNECTICUT GUIDE; THE LUNTS ON FILM A FELINE AFFAIR POETIC INTERLUDE GOREY IN NEW LONDON IN CELEBRATION OF HERBS | True | Eleanor Charles | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-antiques-distinguished-array-of-pre1840.html | ANTIQUES; Distinguished Array Of Pre-1840 Furniture At Show in Hartford | True | By Eric Pace | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/personal-finance-betting-on-lower-premiums-consumer-rates.html | PERSONAL FINANCE; Betting on Lower Premiums CONSUMER RATES | True | Deborah Rankin | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/deborah-esterow-to-be-wed-april-4.html | Deborah Esterow To Be Wed April 4 | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/mary-slavin-bride-of-john-hughes-jr.html | Mary Slavin Bride Of John Hughes Jr | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-prayer-is-answered-jefferson-triumphs-new-york-city.html | A Prayer Is Answered: Jefferson Triumphs; New York City | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-how-farmers-can-get-us-help.html | How Farmers Can Get U.S. Help | True | LEO F. CARNEY | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/music-debuts-in-review-joyce-lindorff-presents-harpsichord-works.html | Music: Debuts in Review; Joyce Lindorff Presents Harpsichord Works Helen-Ursula Katz Plays Baroque Harpsichord Maria Valerga Sings Spanish, Russian Works The Longamer Ensemble Offers Foss's 'Time Cycle' Megan Meisenbach Offers Bach in Flute Recital | True | Joseph Horowitz | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ipswich-town-defeats-wolverhampton-by-20.html | Ipswich Town Defeats Wolverhampton by 2-0 | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/stage-view-passione-is-familiar-innaurato-stage-view.html | STAGE VIEW; 'Passione' Is Familiar Innaurato STAGE VIEW | True | WALTER KERR | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/landmark-status-can-serve-more-than-history.html | Landmark Status Can Serve More Than History | True | By Karen de Witt | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/north-carolina-beats-maryland-south-carolina-17-michigan-14-florida.html | North Carolina Beats Maryland; South Carolina 17, Michigan 14 Florida 21, Miss. State 15 Georgia 34, Texas Christian 3 Rice 17, Louisiana State 7 Miami 10, Florida State 9 Alabama 41, Vanderbilt 0 | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/film-masoch-directed-by-franco-brogi-taviani-the-cast.html | Film: 'Masoch,' Directed By Franco Brogi Taviani; The Cast | True | Janet Maslin | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF; Author's Query | True | By Tim Ferris | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/nancy-kay-larose-is-wed-to-douglas-morgan-arnstein.html | Nancy Kay LaRose Is Wed to Douglas Morgan Arnstein | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-bill-to-give-state-tv-gets-another-chance-tv.html | Bill to Give State TV Gets Another Chance; TV Measure Gets a 2d Chance | True | By Irvin Molotsky | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-connecticut-housing-solar-energy-vs-historic.html | CONNECTICUT HOUSING Solar Energy vs. Historic Integrity | True | By Andree Brooks | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/margaret-w-allen-affianced-to-lieut-eric-jeffrey-nelson.html | Margaret W. Allen Affianced To Lieut. Eric Jeffrey Nelson | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/data-bank-sources.html | Data Bank Sources | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-new-romantic-movement-curves-color-and-classicism-are-recasting.html | THE NEW ROMANTIC MOVEMENT; Curves, color and classicism are recasting modern design and affecting traditional styles. | True | By George O'Brien | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/on-language-upmanship-miss-nomer.html | On Language Upmanship; Miss Nomer | True | By William Safire | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-walking-tour-in-the-rugged-hills-of-ireland-walking-the-rugged.html | A Walking Tour In the Rugged Hills of Ireland; Walking the Rugged Hills of Ireland If You Go | True | By Ruth Robinson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-con-edisons-plan-to-dump-coal-ash-in-port.html | Con Edison's Plan to Dump Coal Ash In Port Washington Sandpits Draws Protests | True | By James Barron | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-wharf-troupe-begins-30state-tour.html | Long Wharf Troupe Begins 30-State Tour | True | By Eleanor Charles | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/2-driving-stars-to-renew-battle-lineup-of-24-cars-third-time-in.html | 2 Driving Stars to Renew Battle; Lineup of 24 Cars Third Time in Montreal | True | By John S. Radosta Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/three-of-the-films-opening-this-week.html | Three of the Films Opening This Week | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/music-of-state-to-be-hailed-in-a-festival.html | Music of State To Be Hailed In a Festival | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/henderson-of-as-ties-steal-mark.html | Henderson of A's Ties Steal Mark | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/illegal-dragracing-deadly-and-to-some-irresistible-cases-pending-in.html | Illegal Drag-Racing Deadly and, to Some, Irresistible; Cases Pending in Fatalities 'Not a Cheap Thrill' 'Could Be a Bowling League' | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/orchestral-association-to-begin-season-nov-18.html | Orchestral Association To Begin Season Nov. 18 | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ilgwu-says-rising-apparel-imports-peril-jobs-regulation-of-imports.html | I.L.G.W.U. Says Rising Apparel Imports Peril Jobs; Regulation of Imports Urged | True | By Damon Stetson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-the-ironing-board-comes-out-of-the-closet.html | The Ironing Board Comes Out of the Closet | True | By Lesly Berger | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/questionsanswers-locust-seedlings-almond-harvest-caladium-storage.html | Questions/Answers; LOCUST SEEDLINGS ALMOND HARVEST CALADIUM STORAGE FLAME VIOLET ROSE OF SHARON SINGLE HOLLYHOCKS | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/whimsy-with-moral.html | Whimsy With Moral | True | By R.v. Cassill | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-vikings-land-at-the-metropolitan-vikings-at-the-met.html | The Vikings Land At the Metropolitan; Vikings at the Met | True | By Sandra Salmans | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/boozeups-fistfights-sillitoe-authors-query.html | Booze-Ups & Fist-Fights; Sillitoe Author's Query | True | By Mary Cantwell | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/suit-expected-in-lake-pollution.html | Suit Expected in Lake Pollution | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/miss-erickson-wf-golinkin-have-nuptials.html | Miss Erickson, W.F. Golinkin Have Nuptials | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/disease-center-says-production-of-typhus-drug-has-been-halted.html | Disease Center Says Production Of Typhus Drug Has Been Halted | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/byrd-accuses-reagan-of-reckless-posturing-on-war-the-wrong-signal.html | Byrd Accuses Reagan of 'Reckless Posturing' on War; 'The Wrong Signal' | True | By Judith Miller Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-tasting-the-wines-of-the-states-vineyards-how.html | Tasting the Wines of the State's Vineyards; How Some State Wines Taste | True | By Terry Robards | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-more-is-less-in-theater-3s-sondheim-theater-in.html | More Is Less in Theater 3's Sondheim; THEATER IN REVIEW | True | By Alvin Klein | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-art-greco-retrospective-in-trenton.html | ART Greco Retrospective in Trenton | True | By Vivien Raynor | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/west-coast-officials-of-2-unions-vote-for-approval-of-actors-pact.html | West Coast Officials of 2 Unions Vote for Approval of Actors' Pact | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/michigan-sues-to-get-inmates-to-pay-room-and-board-90-million.html | Michigan Sues to Get Inmates to Pay Room and Board; $90 Million Budget Gap | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/jackson-scores-2114-victory-monmouthocean.html | Jackson Scores 21-14 Victory; Monmouth-Ocean | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/winds-oe-change-on-morningside-heights-columbia.html | WINDS OE CHANGE ON MORNINGSIDE HEIGHTS; COLUMBIA | True | By Edward B. Fiske | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-food-helping-wines-cope-with-jet-lag.html | FOOD Helping Wines Cope With 'Jet Lag' | True | By Florence Fabricant | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/screen-wajda-directs-orchestra-conductor-the-cast.html | Screen: Wajda Directs 'Orchestra Conductor'; The Cast | True | By Vincent Canby | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/4-rumanians-defect-to-austria.html | 4 Rumanians Defect to Austria | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-letter-to-the-connecticut-editor-singular.html | LETTER TO THE CONNECTICUT EDITOR; Singular Ovation For Stratford Show | True | JOY R. KLUESS | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/investing-is-is-it-time-to-get-out-of-the-money-market-funds-the-top.html | INVESTING; Is It Time to Get Out Of the Money Market Funds? The Top Performers | True | Steve Lohr | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-romantic-ingredients-romantic-bits-and-pieces-romantic-fabrics.html | THE ROMANTIC INGREDIENTS; Romantic bits and pieces Romantic fabrics and floorings | True | --GEORGE O'BRIEN | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/major-environment-leaders-back-carter-reelection-bid-some-supported.html | Major Environment Leaders Back Carter Re-election Bid; Some Supported Kennedy Sympathec to Anderson No Reagan Staff Specialist Differences in Energy Policy | True | By Philip Shabecoff Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-rockwell-goin-fishin-goin-home.html | Rockwell 'Goin' Fishin" Goin' Home | True | By Ralynn N. Stadler | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/excerpt-the-grain-embargo.html | EXCERPT The Grain Embargo | True | By Robert L. Paarlberg | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/expos-down-phils-43-trail-by-halfgame-expos-win-and-cut-phils-lead.html | Expos Down Phils, 4-3, Trail by Half-Game; Expos Win and Cut Phils' Lead Dodgers 6, Padres 4 Brett Drops to .384 | True | By Joseph Durso Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/bryan-peters-weds-ellen-v-jorgensen.html | Bryan Peters Weds Ellen V. Jorgensen | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/5-artists-protest-in-moscow.html | 5 Artists Protest in Moscow | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sharon-kendell-to-become-bride.html | Sharon Kendell To Become Bride | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/economic-affairs-learning-to-love-oligopolis-where-oligopoly.html | ECONOMIC AFFAIRS; Learning to Love Oligopolies Where Oligopoly Reigns | True | Paul MacAvoy | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/death-valley-mining-ban-expires.html | Death Valley Mining Ban Expires | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/mets-lose-to-cards-last-place-beckons-brief-rally-stalls.html | Mets Lose to Cards, Last Place Beckons; Brief Rally Stalls | True | By Thomas Rogers | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/antiques-antiquarian-books.html | ANTIQUES; Antiquarian Books | True | RITA REIF | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/paul-a-winslow-and-cary-bacon-engaged-to-wed.html | Paul A. Winslow And Cary Bacon Engaged to Wed | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/kristin-servaas-becomes-bride.html | Kristin SerVaas Becomes Bride | True | | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/amid-confusion-of-battle-iraqis-press-on-a-tired-but-proud-warrior.html | Amid Confusion of Battle, Iraqis Press On; A Tired but Proud Warrior Blue Jeans and a Kaffiyeh Amid Confusion of Battle, Iraqis Press On | True | By John Kifner Special To The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/mondale-bush-and-lucey-run-second-hoping-to-finish-first-avoiding.html | Mondale, Bush and Lucey Run Second, Hoping to Finish First; Avoiding Becoming Issues Themselves | True | By Steven R. Weisman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/1627-persons-questioned-for-poll-4-margin-of-error.html | 1,627 Persons Questioned for Poll; 4% Margin of Error | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-gardening-preparing-plants-and-grounds-for-.html | GARDENING Preparing Plants and Grounds for Winter | True | By Carl Totemeier | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/study-finds-sensitivity-to-light-causes-skin-problem-for-indians.html | Study Finds Sensitivity to Light Causes Skin Problem for Indians | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-threeartist-exhibit-is-all-in-the-family.html | Three-Artist Exhibit Is All in the Family | True | By Judith Wershil Hasan | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-nation-the-first-debate-may-also-have-been-the-last-the.html | The Nation; The First Debate May Also Have Been the Last The Inflation Monster Stirs Congress Cleans Up Odds Before It Ends Once Convicted, Twice Reproved A Civilian Eye On Chicago Police | True | Michael Wright and Caroline Rand Herron | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/reagan-opposes-a-city-aid-curb-reagan-opposes-a-city-aid-curb-sees.html | Reagan Opposes a City Aid Curb; Reagan Opposes a City Aid Curb Sees Chance in New York | True | By Douglas E. Kneeland Special To The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-hartmans-director-is-dreaming-in-big-numbers.html | Hartman's Director; Is Dreaming in 'Big Numbers' | True | By Alvin Klein | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-art-follow-the-sun-ravaged-landscape.html | ART Follow the Sun: Ravaged Landscape | True | By John Caldwell | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 — No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/cuba-pulls-out-envoys-over-venezuela-verdict.html | Cuba Pulls Out Envoys Over Venezuela Verdict | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-a-turnabout-spain-becomes-political-refuge-spain-he-says-is-less.html | In a Turnabout, Spain Becomes Political Refuge; Spain, He Says, Is Less Generous Pessimism Marks His Works Disenchantment Is Fashionable | True | By James M. Markham Special To The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/salvadors-leftists-quarrel-as-the-brass-ring-goes-by.html | Salvador's Leftists Quarrel As the Brass Ring Goes By | True | By Alan Riding | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-craft-show-preview-offered-at-nabisco.html | Craft Show Preview; Offered at Nabisco | True | By Patricia Malarcher | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-week-in-business-amc-parlezvous-renault-fannie-mae.html | THE WEEK IN BUSINESS A.M.C., Parlez-vous Renault?; Fannie Mae | True | Daniel F. Cuff | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/columbia-conquers-lafayette-cabrera-gets-75-yards-villanova-20.html | Columbia Conquers Lafayette; Cabrera Gets 75 Yards Villanova 20, Boston College 9 Colgate 38, Cornell 20 | True | By Al Harvin | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/civil-case-backlog-in-crisis-areas-cut-by-temporary-shift-of-judges.html | Civil Case Backlog in Crisis Areas Cut by Temporary Shift of Judges; The Congested Counties | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/jersey-offers-residents-tips-on-the-conservation-of-water.html | Jersey Offers Residents Tips On the Conservation of Water | True | By Jill Smolowe | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/lawrence-gelb-dies-founder-of-clairol-started-beauty-products.html | LAWRENCE GELB DIES; FOUNDER OF CLAIROL; Started Beauty Products Concern in 1931 and Built It Using Ads | True | By M.a. Farber | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/opera-mcfarland-sings-figaro-in-il-barbiere.html | Opera: McFarland Sings Figaro in 'Il Barbiere' | True | By Edward Rothstein | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/tears-in-a-cuban-port-marked-end-of-refugee-sealift.html | Tears in a Cuban Port Marked End of Refugee Sealift | True | | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-to-the-editor-luccas-old-walls-the-duke-in-bristol-the.html | Letters to the Editor; Lucca's Old Walls The Duke in Bristol The Smoking War Direct to Malaga Cleveland Celebrated Call It Israel | True | LEDA GIOVANNETTI SANFORDKARL E. SANDBANKARTHUR J. MORGANPETER SAMMARTINOVIRGINIA E. BUNKERJAY F. KORENSHEILA STEMBERTrans World AirlinesLEONARD H. MANHEIMJOSEPH CORBEN | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-collecting-art-is-an-art-all-its-own.html | Collecting Art Is an Art All Its Own | True | By David L. Shirey | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/boom-changing-face-of-amsterdam-ave.html | Boom Changing Face of Amsterdam Ave. | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/in-south-korean-countryside-the-new-president-is-a-hero-coping-with.html | In South Korean Countryside, the New President Is a Hero; Coping With Expectations Struggle to Make a Living Koreans Do Not 'See Limits' | True | By Mike Tharp Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-norseman-cometh-the-oldworld-vikings-norse.html | THE NORSEMAN COMETH; THE OLD-WORLD VIKINGS NORSE | True | By Katherine Bouton | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-prudential-disputes-the-us-on-medicare.html | Prudential Disputes the U.S. on Medicare | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/miss-gagarin-wed-to-tobey-chadsey.html | Miss Gagarin Wed To Tobey Chadsey | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/garden-city-fails-to-produce-and-is-beaten-by-240-nassau-iii.html | Garden City Fails to Produce and Is Beaten by 24-0; Nassau I-II | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-new-jersey-housing-cuban-refugees-a-housing.html | NEW JERSEY HOUSING; Cuban Refugees: A Housing Problem | True | By Ellen Rand | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/syracuse-rolls-over-northwestern-4221-washington-state-31-army-18.html | Syracuse Rolls Over Northwestern, 42-21; Washington State 31, Army 18 Arizona 31, California 24 U.C.L.A. 35, Wisconsin 0 Oregon 34, Washington 10 Lehigh 35, Penn 6 | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/fads-and-fears-of-subway-crime.html | Fads and Fears Of Subway Crime | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-culture-to-escape-into-greeks.html | A Culture to Escape Into; Greeks | True | By Denis Donoghue | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/chess-when-larsen-sacrifices-he-does-it-in-style.html | CHESS; When Larsen Sacrifices, He Does It in Style | True | ROBERT BYRne | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/a-brilliant-world-of-mirrors-loon-lake.html | A Brilliant World of Mirrors; Loon Lake | True | By Robert Towers | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-home-clinic-how-to-walk-a-ladder-and-other-steps.html | HOME CLINIC How to 'Walk' a Ladder and Other Steps for Safety; Answering the Mail | True | By Bernard Gladstone | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/griffith-and-jazz-come-to-terms.html | Griffith and Jazz Come to Terms | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/jane-seymour-a-character-actress-in-spite-of-herself-jane-seymours.html | Jane Seymour--A Character Actress in Spite of Herself; Jane Seymour's Many Roles | True | By Lawrence Van Gelder | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-grandparents-are-the-forgotten-people-in-divorce.html | Grandparents Are the Forgotten People In Divorce | True | By Geraldine Greene | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/music-view-san-francisco-tunes-up-music-view.html | MUSIC VIEW; San Francisco Tunes Up MUSIC VIEW | True | DONAL HENAHAN | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/an-ousted-polish-hardliner-makes-a-comeback-end-of-the-silesian.html | An Ousted Polish Hard-Liner Makes a Comeback; 'End of the Silesian Order' | True | By John Darnton Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dick-stabile-music-aide-for-martinlewis-team.html | Dick Stabile, Music Aide For Martin-Lewis Team | True | | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-home-clinic-how-to-walk-a-ladder-and-other-steps.html | HOME CLINIC How to 'Walk' a Ladder and Other Steps for Safety; Answering the Mail | True | By Bernard Gladstone | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/iraq-says-its-troops-enter-key-oil-port-and-drive-to-north.html | IRAQ SAYS ITS TROOPS ENTER KEY OIL PORT AND DRIVE TO NORTH; REFINERIES ARE RAIDED AGAIN Baghdad Also Announces Ahwaz, the Capital of Khuzistan, Has Fallen to Invading Force Earlier Claim Was Erroneous Pakistani in Teheran Baghdad Says Troops in Iran Enter a Key Oil Port Intelligence Data Scarce Iraq Makes Cease-Fire Demand | True | By Henry Tanner Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dance-out-of-ordinary.html | Dance: 'Out of Ordinary' | True | By Jack Anderson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/touring-the-new-hifi-show-touring-the-hifi-show.html | Touring The New Hi-Fi Show; Touring the Hi-Fi Show | True | By Hans Fantel | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/late-tv-listings.html | Late TV Listings | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/hagler-stops-minter-in-third-to-win-title-hagler-aggressive-from.html | Hagler Stops Minter In Third to Win Title; Hagler Aggressive From Start Boxer's Condition Unstable | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-dining-out-promising-french-youngster-dennards.html | DINING OUT Promising French Youngster; Dennard's | True | By M.h. Reed | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dobbs-ferry-wins-loses-star-westchester-irvington-romps-john-jay.html | Dobbs Ferry Wins: Loses Star; Westchester Irvington Romps John Jay Routs Gorton Pleasantville Routs Rye Neck | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/patricia-sullivan-married-to-jerome-ewing.html | Patricia Sullivan Married to Jerome Ewing | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/el-doctorow-i-saw-a-sign.html | E.L. Doctorow: 'I Saw a Sign' | True | By Victor S. Navasky | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-abelard-rockwell-kent-kung-dissenting-view.html | LETTERS; Abelard Rockwell Kent !Kung Dissenting View | True | JOYCE DUNCANCHARLES GREENMARTHA NEMES FRIEDEVA M. SCHLESINGER | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/other-business-all-the-candidates-businessmen-georgia-frontiere.html | OTHER BUSINESS; All the Candidates' Businessmen Georgia Frontiere, Empressario Airline Giveaways | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/pop-an-empathetic-pair.html | Pop: An Empathetic Pair | True | By Robert Palmer | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/music-bostonians-give-bernstein-divertimento-the-cast.html | Music: Bostonian's Give Bernstein Divertimento; The Cast | True | By Donal Henahan Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/radio.html | Radio | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/emily-nixon-actress-wed-to-a-sculptor.html | Emily Nixon, Actress, Wed To a Sculptor | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/richard-spurs-astros.html | Richard 'Spurs' Astros | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/kathleen-gramer-bride-of-thomas-r-ayres-jr.html | Kathleen Gramer Bride Of Thomas R. Ayres Jr. | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/iraq-settles-an-old-score-and-displays-a-new-strongman.html | Iraq Settles an Old Score and Displays A New Strongman | True | By Bernard Gwertzman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-where-to-build-and-why-are-the-questions.html | New Jersey: Where To Build and Why Are the Questions | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/around-the-garden-this-week-holding-pattern.html | AROUND THE Garden; This Week Holding Pattern | True | JOAN LEE FAUST | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-speaking-personally-somewhere-beyond-the-casinos.html | SPEAKING PERSONALLY Somewhere Beyond the Casinos Is the Ocean | True | By Shulamit E. Kustanowitz | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/book-ends-ingrid-bergmans-story-book-country-today-america-amiss.html | BOOK ENDS; Ingrid Bergman's Story Book Country Today America Amiss | True | By Herbert Mitgang | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-long-wharf-troupe-begins-30state-tour.html | Long Wharf Troupe Begins 30-State Tour | True | By Eleanor Charles | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/views.html | Views | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/food-health-the-fiber-factor-the-fiber-factor-fresh-minestrone.html | food & health The Fiber Factor; The Fiber Factor Fresh Minestrone Vegetables al dente Mixed-Up fruit Woods salad bowl Woods dressing | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/connecticut-weekly-gardening-preparing-plants-and-grounds-for.html | GARDENING Preparing Plants and Grounds for Winter | True | By Carl Totemeier | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-hotel-planners-look-to-foreign-traveler.html | Hotel Planners Look To Foreign Traveler | True | By Charlotte Evans | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/westchester-weekly-a-farmers-market-of-fresh-delights-pattypan.html | A Farmers Market of Fresh Delights; PATTY-PAN SQUASH CASSEROLE CHEDDAR CHEESE SOUP ZUCCHINI BOATS GREEN SEASONS RATATOUILLE | True | By Nancy Arum | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/headliners-money-is-not-time-talk-of-another-town-backbiters-bitten.html | Headliners; Money Is Not Time Talk of Another Town Backbiters Bitten Back Stars and Stripes for a Million | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/arts-and-leisure-guide-of-special-interest-off-and-dancing-a-dig-in.html | Arts and Leisure Guide; Of Special Interest Off and Dancing A "Dig" In Fashion Theater Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Canada Dance Film Opening This Week Recent Openings Music Opera Concerts Jazz Pop/Folk/Rock Art Galleries Uptown Arts and Leisure Guide Galleries 57th St. Galleries SoHo Museums Photography Miscellany | True | Edited by Ann Barry | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/alec-guinness-spies-a-television-role-alec-guinness-tries-tv.html | Alec Guinness Spies A Television Role; Alec Guinness Tries TV | True | By David Lewin | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/lisa-e-boe-and-craig-mason-married-in-old-lyme-church.html | Lisa E. Boe and Craig Mason Married in Old Lyme Church | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/anthony-solomon-new-man-at-the-fed-bankers-seem-pleased-with-paul.html | Anthony Solomon: New Man at the Fed; Bankers seem pleased with Paul Volcker's successor but wonder if he can bring the glory back to New York. Tony Solomon of the New York Fed The Six Presidents Of the New York Fed | True | By Robert A. Bennett | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/noteskingston-the-states-first-capital-opens-its-doors-for-fall.html | Notes/Kingston, the State's First Capital, Opens Its Doors for Fall; Events in the Berkshires Festivals With Flair Tour for Firemen Tall Ship Cruise Travel and Vacation Show A Philadelphia Party A Connecticut Excursion Tournament of Roses Sail and Power For Older Travelers | True | By Stanley Carr | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/moving-maturing-kay-boyle.html | Moving & Maturing Kay Boyle | True | By Vance Bourjaily | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/moscow-again-warns-about-subversion-in-poland-criticism-seen-as.html | Moscow Again Warns About Subversion in Poland; Criticism Seen as Warning Poland Counters Rumors | True | By Craig R. Whitney Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/dismissal-of-yale-sexharassment-suit-is-upheld-complaints-found-not.html | Dismissal of Yale Sex-Harassment Suit Is Upheld; Complaints Found Not Valid | True | By Arnold H. Lubasch | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/realty-news-jwt-to-keep-graybar-space.html | --Realty News; JWT to Keep Graybar Space | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-a-new-legal-twist-sue-now-pay-later-a-new-legal.html | A New Legal Twist: Sue Now, Pay Later; A New Legal Twist: Sue Now, Pay Later | True | By R. Foster Winans | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/more-ballet-in-store-for-boston-now-more-ballet-in-store-for-boston.html | More Ballet In Store For Boston Now; More Ballet in Store for Boston | True | By Sharon Basco | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/judiciary-panel-relaxes-barriers-to-access-of-the-press-to-trials.html | Judiciary Panel Relaxes Barriers To Access of the Press to Trials; Pretrial Access Issue Seventh Circuit Rule Cited | True | By Linda Greenhouse Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ambivalent-usiraq-relationship-improving-despite-diplomatic-rift.html | Ambivalent U.S.-Iraq Relationship Improving Despite Diplomatic Rift; Iraq Was Close to Moscow 'Interests Sections' Handle Ties Relations at Stake in War | True | By Juan de Onis Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-lets-put-a-realistic-price-on-water.html | Let's Put a Realistic Price on Water | True | By Solomon Arbeiter | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/architecture-view-an-architectural-shot-heard-round-the-world.html | ARCHITECTURE VIEW; An Architectural Shot Heard 'Round the World ARCHITECTURE VIEW The Shot Heard 'Round the World | True | ADA LOUISE HUXTABLE | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/other-national-events-titan-postmortem-crimes-of-the-year-the.html | Other National Events; Titan Post-Mortem Crimes of the Year The French Infusion Representation Without Taxation | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sinking-pirates-lose-to-cubs-again-2-to-0-tidrow-gets-6th-save.html | Sinking Pirates Lose To Cubs Again, 2 to 0; Tidrow Gets 6th Save Outfield Error Hurts Bibby | True | By Michael Strauss Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/childprotection-agency-plans-efficiency-measure.html | Child-Protection Agency Plans Efficiency Measure | True | By Peter Kihss | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/loot-is-found-in-artificial-leg.html | Loot Is Found in Artificial Leg | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/disk-wars-the-race-to-capture-the-home-videodisk-market-is.html | DISK WARS; The race to capture the home videodisk market is officially on. | True | By Jesse Kornbluth | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/beauty-health-special-touches-beauty-health-simple-solutions.html | beauty & health Special Touches; beauty & health Simple Solutions | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/pakistans-leader-arrives-in-iran-for-talks-on-conflict.html | Pakistan's Leader Arrives in Iran for Talks on Conflict | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/letters-to-the-editor-defining-conservatism-the-nostalgic-henry.html | Letters TO THE EDITOR; Defining Conservatism The Nostalgic Henry Morgan Reaching for The Sun Looking Ahead With Exxon | True | GARY OLDELEONARD RUBINPETE SEEGERHAVEN BRADFORD GOWGARY HARTGEORGE A. KARAMBELASPETER M. RUGGIEROLLOYD SEIDMANSONDRA GORDONILSE L. GOODMANLAWRENCE CORRADODAVID THOMAS | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-gardening-preparing-plants-and-grounds-for-winter.html | GARDENING Preparing Plants and Grounds for Winter | True | By Carl Totemeier | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-the-lively-arts-by-an-artist-who-paid-his-dues.html | THE LIVELY ARTS Art by an Artist Who Paid His Dues | True | By Helen A. Harrison | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/4-shootings-in-buffalo-are-tied-to-a-single-22-gun.html | 4 Shootings in Buffalo Are Tied to a Single .22 Gun | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/los-angeles-police-get-nonlethal-arms-officers-to-use-a-chemical.html | LOS ANGELES POLICE GET NONLETHAL ARMS; Officers to Use a Chemical Spray and Electric Dart Gun--They Will Still Carry Revolvers Other Equipment Being Tested A Fatal End to Confrontations Study of Use of Deadly Force Other Cities Use Taser Guns | True | Special to The New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/rutgers-pounds-princeton-4413-down-goes-a-goalpost-two-good.html | Rutgers Pounds Princeton, 44-13; Down Goes a Goalpost Two Good Quarters | True | By Ed Corrigan Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/i-portray-a-victim-of-the-gods-irene-papas.html | 'I Portray a Victim Of the Gods'; Irene Papas | True | By Joan Gage | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/conner-is-expected-to-defend-cup-in-1983-aussies-to-build-2-boats.html | Conner Is Expected to Defend Cup in 1983; Aussies to Build 2 Boats Sail Overpowered Her Sees Dramatic Changes | True | By Joanne A. Fishman Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/water-rationing-imposed-by-byrne-on-114-north-jersey-communities.html | Water Rationing Imposed by Byrne On 114 North Jersey Communities; Across-the-Board Cut of 25 Percent in Use Ordered-- Violators to Be Subject to Surcharges, Fines or Jail Water Rationed in North Jersey | True | By Robert Hanley Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/electricity-for-heating-is-making-a-comeback-comeback-for-electric.html | Electricity For Heating Is Making A Comeback; Comeback for Electric Heat | True | By Diana Shaman | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/israel-fears-iraq-will-gain-new-might-from-iran-war-plo-backs.html | Israel Fears Iraq Will Gain New Might From Iran War; P.L.O. Backs Ouster Move | True | By Barbara Slavin | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/miss-mcaleer-wed-to-frederic-golden.html | Miss McAleer Wed To Frederic Golden | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-county-spay-clinic-stirs-mixed-reaction.html | County Spay Clinic Stirs Mixed Reaction | True | By Judy Glass | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/the-political-war-over-peace.html | The Political War Over Peace | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-letters-to-the-long-island-editor-multitown.html | LETTERS TO THE LONG ISLAND EDITOR; Multi-Town Supported As the 'Best Answer' Letters From Camp: 'Can't Stop Laughing' | True | SONYA BRADLEYSONYA BESMAN | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/bayside-where-being-a-winner-doesnt-mean-having-to-win.html | Bayside: Where Being a Winner Doesn't Mean Having to Win | True | By Brian Brown | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-7-taxpayers-press-the-tax-collector.html | 7 Taxpayers Press; The Tax Collector | True | By Barry Abramson | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/restorers-seek-new-methods-in-new-world-mission-of-rediscovery-a.html | Restorers Seek New Methods In New World; Mission of Rediscovery A Former 'White Elephant' A 'Lived-In Quality' Threat to Landmarks | True | By George Goodman Jr. | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/technologyelixir-for-us-industry-1-apple-computer-new-technology-an.html | Technology--Elixir for U.S. Industry; 1. Apple Computer New Technology: An Elixir for America's Flagging Industry 2. Genentech 3. Solarex | True | By Anthony J. Parisi | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/landon-rests-in-stable-condition-in-topeka-hospital-coronary-unit.html | Landon Rests in Stable Condition In Topeka Hospital Coronary Unit | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/city-thrives-on-alien-horde-some-come-to-shop.html | City Thrives on Alien Horde; Some Come to Shop | True | By Dudley Clendinen | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/sports-of-the-times-the-ferguson-jenkins-case.html | Sports of The Times; The Ferguson Jenkins Case | True | RED SMITH | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/people-from-georgia-and-nearby-places-blount-authors-query-frady.html | People From Georgia and Nearby Places; Blount Author's Query Frady | True | By Charles Simmonsby Robert Sherrill | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/business-conditions-durable-dilemma-captive-lenders-plastics-on-the.html | BUSINESS CONDITIONS; Durable Dilemma Captive Lenders Plastics On The Block Data Bank | True | Kenneth N. Gilpin | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/ap-snelling-weds-joanna-brumbaugh.html | A.P. Snelling Weds Joanna Brumbaugh | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/forum-first-the-autos-now-the-parts.html | Forum First the Autos, Now the Parts | True | By William A. Raftery | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/koreas-big-trade-partner-isnt-exactly-a-big-brother-tokyos-leverage.html | Korea's Big Trade Partner Isn't Exactly A Big Brother; Tokyo's Leverage in the Kim Case May Be Greater Than Washington's | True | By Henry Scott Stokes | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/yanks-beaten-still-5-ahead-jackson-still-has-cold-yanks-downed-51.html | Yanks Beaten; Still 5 Ahead; Jackson Still Has Cold Yanks Downed, 5-1, But Stay 5 Ahead Triples to Right-Center Indians 6, Orioles 5 | True | By Parton Keese Special To the New York Times | 1980-10-03 0:00 | TX 555700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/rockefeller-foundation-builds-on-unsolicited-small-gifts-too-gift.html | Rockefeller Foundation Builds On Unsolicited Small Gifts, Too; Gift 'Makes Me Feel Better' Come Quietly at Christmas First Outside Gift | True | By Kathleen Teltsch | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/long-island-weekly-parents-challenge-school-boundaries-parents.html | Parents Challenge School Boundaries; Parents Challenge School Boundaries | True | By Ellen Mitchell | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-28 | 1980-09-28 | https://www.nytimes.com/1980/09/28/archives/new-jersey-weekly-dining-out-where-atmosphere-is-the-attraction-the.html | DINING OUT Where Atmosphere Is the Attraction; The Heritage Inn The Cuttalossa Inn | True | By Valerie Sinclair | 1980-10-03 0:00 | TX 555700 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/play-bowie-in-elephant-jazz-programming-expanded-by-wnyufm.html | Play: Bowie in 'Elephant'; Jazz Programming Expanded by WNYU-FM | True | By John Corry | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/correction.html | CORRECTION | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/documents-show-strong-ties-between-organized-crime-and-2-top.html | Documents Show Strong Ties Between Organized Crime and 2 Top Teamsters; Return to A.F.L.-C.I.-O. Urged Results of Congress Audit Trial in California Denial by Presser Statement to Senators | True | By Wallace Turner Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/shortages-of-teachers-develop-in-time-of-layoffs-shortages-of.html | Shortages of Teachers Develop in Time of Layoffs; Shortages of Teachers Develop in a Time of Layoffs | True | By Gene I. Maeroff | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/briton-cancels-far-east-visit.html | Briton Cancels Far East Visit | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/water-rationing-taps-ingenuity-of-jerseyans-water-rationing-in.html | Water Rationing Taps Ingenuity of Jerseyans; Water Rationing in Northern Jersey Taps Residents' Inventiveness | True | By Robert Hanley Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/foreign-workers-who-fled-languish-at-kuwait-border-transistor-radio.html | Foreign Workers Who Fled Languish at Kuwait Border; Transistor Radio Saved A Slain Friend Left Behind Fleeing Laborers Languish in Kuwait Food and Blankets Supplied | True | By Pranay B. Gupte Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/earnhardt-takes-old-dominion-500.html | Earnhardt Takes Old Dominion 500 | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/iraqs-leader-calls-for-talks-with-iran-to-settle-conflict-says-he-a.html | IRAQ'S LEADER CALLS FOR TALKS WITH IRAN TO SETTLE CONFLICT; SAYS HE AWAITS A CEASE-FIRE Hussein Asks Return of 'Usurped Land' to Control of Arabs-- Battle Reports Disputed Iraq Tells of New Advances Iraq's Leader Calls for Negotiations With Iran on Conflict | True | By Henry Tanner Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/market-place-will-october-see-a-massacre.html | Market Place; Will October See a Massacre? | True | Vartanig G. Vartan | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/television.html | Television | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/spotlight-too-bright-for-heiden-moment-of-embarrassment-started.html | Spotlight Too Bright for Heiden; Moment of Embarrassment Started Competing Last Spring Likes the Cycling 'Family' | True | By Carrie Seidman | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/neonazi-group-suspected-in-blast-that-killed-12-at-munich-festival.html | Neo-Nazi Group Suspected in Blast That Killed 12 at Munich Festival; Bomb Suspect Killed in Blast Factor in National Elections | True | Special to The New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/gatt-finds-trade-unhurt-by-floating-rates-of-exchange-proof-in.html | GATT Finds Trade Unhurt By Floating Rates of Exchange; Proof in Expanded Trade Warning on Complacency | True | By Victor Lusinchi Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/connecticut-is-reinstating-death-penalty-this-week-movement-toward.html | Connecticut Is Reinstating Death Penalty This Week; Movement Toward Execution | True | By Matthew L. Wald Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/expos-foil-phils-again-regain-first-place-phillies-box-score.html | Expos Foil Phils Again, Regain First Place; Phillies Box Score | True | By Joseph Durso Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/yale-shifts-class-times-in-energysaving-drive.html | Yale Shifts Class Times In Energy-Saving Drive | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/evangelicals-press-political-activities-fundamentalists-in-sun-belt.html | EVANGELICALS PRESS POLITICAL ACTIVITIES; Fundamentalists in Sun Belt Ally With Conservative Groups-- Expected to Aid Reagan Shifting Sentiment of Voters Economy Is Thriving National Defense an Issue Endorsement of Reagan | True | By Steven V. Roberts Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/adrienne-arsht-and-myer-feldman-married.html | Adrienne Arsht and Myer Feldman Married | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/iraq-offensive-in-slowdown-after-7-days-of-attacks-the-pace-is.html | Iraq Offensive In Slowdown?; After 7 Days of Attacks, The Pace Is Falling Off Military Analysis Iran Counterattack Ruled Out Troops Halt to Await Supplies Iraqis Need Reinforcements Tanks Rusting Outside Teheran | True | By Drew Middleton | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/washington-watch-opening-up-japans-market-a-lemon-industry-venture.html | Washington Watch; Opening Up Japan's Market A 'Lemon' Industry ? Venture Capital Bill Auto Trade Policy Briefcases | True | Clyde H. Farnsworth | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/letters-a-palestiniains-offense-time-to-be-firm-toward-teheran-one.html | Letters; A Palestinian's Offense Time to Be Firm Toward Teheran One Democrat's Reason For Choosing Anderson M.D.'s Moot Privilege Smokers, Nonsmokers and Airliners Jobs Programs Can Put America Back to Work | True | MERLE THORPE JR.ERIC ROMANMYRON HARRISHAROLD C. SMITHWILLIAM D. TOOHEY JR.MURRAY H. FINLEY | | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/around-the-world-new-unions-in-poland-to-call-for-onehour-strike.html | Around the World; New Unions in Poland To Call for One-Hour Strike Italian Chief to Return Home For Talks on New Cabinet Leftists in San Salvador Free an O.A.S. Hostage | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/kohlbergs-leveraged-success-buyout-firm-in-deals-worth-863-million.html | Kohlberg's Leveraged Success; Buy-Out Firm In Deals Worth $863 Million Bid for Kirby Exploration Kohlberg Firm Enjoys a Leveraged Success Large Profit Potential Leveraging the Purchase Price Trying to Keep Top Managers | True | KAREN W. ARENSON | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/koch-drops-harlem-visit-to-avoid-hospital-protest-sought-to-avoid.html | Koch Drops Harlem Visit To Avoid Hospital Protest; Sought to Avoid Disruption Minister Denounces 'Racists' | True | By Robert D. McFadden | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/abroad-at-home-the-anderson-puzzle.html | ABROAD AT HOME The Anderson Puzzle | True | By Anthony Lewis | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/venture-with-china.html | Venture With China | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/outdoors-bayberries-are-always-a-good-pick.html | Outdoors: Bayberries Are Always a Good Pick | True | By Nelson Bryant | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/mets-beat-cards-80-an-eighthinning-outburst-mets-box-score.html | Mets Beat Cards, 8-0; An Eighth-Inning Outburst Mets Box Score | True | By Brian Brown | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/advertising-lynx-gets-a-different-campaign-inside-sports-account-to.html | Advertising; Lynx Gets A 'Different' Campaign Inside Sports Account To Della Femina Atari Personal Computer To Be Handled by SSC&B Corning Designs Chooses Lord, Geller, Federico Spiro & Associates Lands Playboy Hotel | True | Philip H. Dougherty | 1980-09-30 0:00 | TX 550870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/play-hugh-leonards-summer-the-toll-of-years.html | Play: Hugh Leonard's 'Summer'; The Toll of Years | True | By Frank Rich | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/china-says-vietnam-is-reducing-food-rations-during-a-shortage.html | China Says Vietnam Is Reducing Food Rations During a Shortage | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/iranians-again-put-off-discussion-on-hostages.html | Iranians Again Put Off Discussion on Hostages | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/brokers-show-profit-gains.html | Brokers Show Profit Gains | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/florida-doctors-found-to-charge-elderly-100-markups-for-tests.html | Florida Doctors Found to Charge Elderly 100% Markups for Tests | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/us-warns-iraq-on-seizing-oil-region-iraq-victory-seems-to-worry-us.html | U.S. Warns Iraq on Seizing Oil Region; Iraq Victory Seems to Worry U.S. Iraqis 'Effective in Khuzistan' U.S. Seeks Cease-Fire | True | By Bernard Gwertzman Special To The New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/marvin-hagler-gets-his-due.html | Marvin Hagler Gets His Due | True | Red Smith | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/business-people-beneficial-national-life-names-top-executive.html | BUSINESS PEOPLE; Beneficial National Life Names Top Executive Teacher to Head Steel Group Libber-Owens-Ford President | True | Leonard Sloane | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/business-digest-international-the-economy-companies-todays-columns.html | BUSINESS Digest; International The Economy Companies Today's Columns | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/dog-show.html | Dog Show | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sporting-gear-water-scooter-multipurpose-watch-portable-freshwater.html | Sporting Gear; Water Scooter Multipurpose Watch Portable Freshwater System | True | S. Lee Kanner | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/west-german-campaign-turns-attention-to-older-voters.html | West German Campaign Turns Attention to Older Voters | True | Special to The New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/the-editorial-notebook-our-dairymens-costly-schedule.html | The Editorial Notebook Our Dairymen's Costly Schedule | True | PETER PASSELL | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/evelyn-s-levine-is-wed.html | Evelyn S. Levine Is Wed | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/pacific-isles-move-to-firm-ties-to-asia-once-more-interested-in.html | PACIFIC ISLES MOVE TO FIRM TIES TO ASIA; Once More Interested in Western Aid, They Are Now Closer to Non-Communists in East Tourism and Agriculture Geographic Link Noted | True | By Robert Trumbull Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/chess-fedorowicz-and-gheorghiu-share-laurels-in-us-open-the.html | Chess; Fedorowicz and Gheorghiu Share Laurels in U.S. Open The Gathering Storm | True | By Robert Byrne | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/academic-rules-toughened-for-students-aided-by-state-proposals-due.html | Academic Rules Toughened For Students Aided by State; Proposals Due by Jan. 1 Academic Requirements Stiffened For Students Who Get State Funds New Section Added to Rules Jersey College Dismisses 231 | True | By Samuel Weiss | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/rail-bill-likely-to-be-ratified-congress-appears-likely-to-ratify.html | Rail Bill Likely to Be Ratified; Congress Appears Likely To Ratify Rail Decontrol New Flexibility on Rates | True | By Ernest Holsendolph Special To The New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/talks-broken-off-met-expects-to-cancel-opera-season-today.html | Talks Broken Off, Met Expects To Cancel Opera Season Today; Negotiations May Continue Talks Off, Met Expects To Cancel Season Today Called Final Offer Conciliation Director Pessimistic Was to Open Sept. 22 | True | By John Rockwell | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-09-30 0:00 | TX 550870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/around-the-nation-southern-pacific-engineers-back-on-job-after.html | Around the Nation; Southern Pacific Engineers Back on Job After Protest Cleveland Schools to Begin Last Desegregation Phase Water Test Near Titan Silo Shows High Nitrate Level | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/cards-hand-eagles-first-defeat-cards-anderson-gains-151-yards.html | Cards Hand Eagles First Defeat; Cards' Anderson Gains 151 Yards | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/40-children-die-in-nepal.html | 40 Children Die in Nepal | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/books-of-the-times-congress-is-exempt.html | Books of The Times; Congress Is Exempt | True | By John Leonard | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/developing-nations-asking-more-credit-and-voice-on-loans-imf-and.html | DEVELOPING NATIONS ASKING MORE CREDIT AND VOICE ON LOANS; I.M.F. and World Bank, at Meeting Today, Are Expected to Make Moderate Concessions Deficit Expected to Increase Loan Terms May Be Eased Poor Lands Demanding More Credit I.M.F. Group Urges Aid Rise | True | By Clyde H. Farnsworth Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/schmidt-goes-barnstorming-through-the-beer-tents-in-oppositions.html | Schmidt Goes Barnstorming Through the Beer Tents; In Opposition's Territory The Issue of Television | True | By John Vinocur Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/werner-j-cahnman-sociologist-is-dead-a-spokesman-for-jewish-groups.html | WERNER J. CAHNMAN, SOCIOLOGIST, IS DEAD; A Spokesman for Jewish Groups in Prewar Germany, He Became a Professor at Rutgers | True | By Alfred E. Clark | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/vote-held-in-panama-first-time-in-12-years-that-parties-took-part.html | Vote Held in Panama; First Time in 12 Years That Parties Took Part; Three Communist Candidates | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/reporters-notebook-its-anderson-the-unflappable.html | Reporter's Notebook: It's Anderson the Unflappable | True | By Warren Weaver Jr. Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/5-die-in-australian-air-collision.html | 5 Die in Australian Air Collision | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/mexicans-bristle-at-envoy-with-link-to-their-land-an-impression-of.html | Mexicans Bristle at Envoy With Link to Their Land; An Impression of Betrayal His Inexperience Is Cited | True | By Alan Riding Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/company-mews-an-aboutface-for-helena-rubinstein-new-owners-to-spin.html | COMPANY MEWS; An About-Face for Helena Rubinstein New Owners to Spin Off Budget Lines | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/pirates-eliminated.html | Pirates Eliminated | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/oil-surplus-could-last-five-months.html | Oil Surplus Could Last Five Months | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/tag-sale-at-the-trade-center.html | Tag Sale at the Trade Center | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/bridge-early-play-in-world-event-forecasts-trouble-for-us-norway.html | Bridge;; Early Play in World Event Forecasts Trouble for U.S. Norway Leads Its Group West Shifts to a Club | True | By Alan Truscott Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/its-agony-for-carson.html | It's Agony For Carson | True | Dave Anderson | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/12-die-in-cyclone-in-india.html | 12 Die in Cyclone in India | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/house-panel-study-finds-nation-unprepared-for-fuel-emergency.html | House Panel Study Finds Nation Unprepared for Fuel Emergency; Targets Were to Be Set | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/lisa-s-feder-is-married.html | Lisa S. Feder Is Married | True | | 1980-09-30 0:00 | TX 550870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/yanks-lose-lead-shrinks-to-4-griffin-gets-the-call-yanks-lose-in.html | Yanks Lose, Lead Shrinks to 4 ; Griffin Gets the Call Yanks Lose in 10th, Lead Is Pared to 4 Brown Hits 13th Home Run Orioles 5, Indians 3 Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/episcopal-bishop-criticizes-action-by-roman-catholics-on-dissidents.html | Episcopal Bishop Criticizes Action By Roman Catholics on Dissidents; 70 Dissident Priests Applied Talks Suspended This Month First From California Bishop | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/impact-of-oil-prices-called-exaggerated-oilprice-impact-is.html | Impact of Oil Prices Called Exaggerated; Oil-Price Impact Is Reassessed Outside Borrowing Not Increased | True | By Paul Lewis Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/heiskell-reflects-on-his-life-at-time-a-slender-chain-of-command.html | Heiskell Reflects on His Life at Time; A Slender Chain of Command Busy Times Ahead Seeing Churchill, Through a Haze | True | By Deirdre Carmody | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sports-news-briefs-miss-mandlikova-takes-tennis-final-gene-mayer.html | Sports News Briefs; Miss Mandlikova Takes Tennis Final Gene Mayer Takes San Francisco Final Lord Avie, 2d Pick, First by 2 Lengths Crenshaw Triumphs Jerilyn Britz Leads Littler Edges Palmer Iowan Captures Chicago Marathon Nets Defeat Bullets Islanders Tie Sabres On Bossy's Goal, 3-3 Muncie, Saints Back, Traded to Chargers | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/consent-chicago-style.html | Consent, Chicago Style | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/envoy-going-to-vietnam-to-discuss-missing-gis.html | Envoy Going to Vietnam To Discuss Missing G.I.'s | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/defense-in-key-role-as-bills-win-24-to-7-bills-outgain-raiders.html | Defense in Key Role As Bills Win, 24 to 7; Bills Outgain Raiders Oilers 13, Bengals 10 Chargers 24, Chiefs 7 Seahawks 14, Redskins 0 Lions 27, Vikings 7 Dolphins 21, Saints 16 Browns 34, Buccaneers 27 Falcons 20, 49ers 17 | True | By Sam Goldaper | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/war-and-debate-marked-a-week-of-lost-chances-for-presidential.html | War and Debate Marked a Week of Lost Chances for Presidential Rivals; News Analysis Possible Decline for Anderson | True | By Adam Clymer Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/only-6-of-navys-13-carriers-rated-as-ready-for-combat-condition.html | Only 6 of Navy's 13 Carriers Rated as Ready for Combat; Condition Worse Than Indicated 'Hemorrhage of Talent' Last-Minute Upgrading | True | By Richard Halloran Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/tv-miss-vaughan-and-gershwin.html | TV: Miss Vaughan and Gershwin | True | By Richard F. Shepard | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/maine-moose-hunt-a-measured-success-an-experimental-season-is-this.html | Maine Moose Hunt a Measured Success; An 'Experimental' Season Is This Your Moose?' | True | By Michael Knight Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/steel-exports-up-471-through-july-august-imports-fall-225-steel.html | Steel Exports Up 47.1% Through July; August Imports Fall 22.5% Steel Exports Increase 47.1% Through July | True | By Agis Salpukas | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sovern-17th-columbia-president-installed-in-ceremony-on-campus-a.html | Sovern, 17th Columbia President, Installed in Ceremony on Campus; A Week of Celebrations Aid for City Cited | True | By Peter Kihss | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/to-my-buddy-jim-killed-sept-29-1918-buried-somme-plot-a-row-32.html | To My Buddy Jim-- Killed, Sept. 29, 1918; Buried, Somme: Plot A, Row 32, Grave 3 | True | By F.h. Doane | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/archdiocesan-schools-face-a-oneday-strike-by-their-lay-teachers.html | Archdiocesan Schools Face a One-Day Strike By Their Lay Teachers | True | | 1980-09-30 0:00 | TX 550870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/wouldbe-adventurers-enjoy-a-weekend-of-war-sponsored-by-soldier-of.html | Would-Be Adventurers Enjoy a Weekend of 'War'; Sponsored by Soldier of Fortune 'Techniques of Harassment' Something Is Wrong | True | By Iver Peterson Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/hurricanes-bring-new-miami-glow-largest-home-crowd-since-1971-pro.html | Hurricanes Bring New Miami Glow; Largest Home Crowd Since 1971 Pro Team Is Absolved Some Outstanding Players Best Start Since 1954 | True | By Gordon S. White Jr. | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/essay-reagnaut-lineup.html | ESSAY Reagnaut Lineup | True | By William Safire | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/astros-lose-to-reds-still-ahead-by-2-orange-is-the-color-at-park.html | Astros Lose to Reds; Still Ahead by 2; Orange Is the Color at Park Sambito Is Hit Hard Padres 7, Dodgers 5 Astros Box Score | True | By George Vecsey Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/going-out-guide-bobby-short-returns-one-day-only-jazz-on-film.html | GOING OUT Guide; BOBBY SHORT RETURNS ONE DAY ONLY JAZZ ON FILM | True | John Corry | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/britains-roving-photographer-his-highness-richard-book-is-dukes.html | Britain's Roving Photographer: His Highness Richard; Book Is Duke's Third A More Elevated Title A Fine Sense of History | True | By William Borders Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/notes-on-people-a-bookish-rite-on-steps-of-the-library-a-musician.html | Notes on People; A Bookish Rite on Steps of the Library A Musician Triumphs Over Disharmony By Day, a Dentist--by Night, a Chauffeur Nuptials, en Francais Not Fiddling Around Grave Matter in Divorce | True | Judith Cummings | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sports-today.html | Sports Today | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sports-world-specials-tale-of-two-cities-the-big-risk-ride-em-city.html | Sports World Specials; Tale of Two Cities The Big Risk Ride 'Em, City Boy Socked With a Fine | True | Jim Benagh | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/an-adirondack-train-ride-revives-memories-for-buff-derailments-and.html | An Adirondack Train Ride Revives Memories for Buff; Derailments and Beavers Time to Add a Steam Car A Morning Expedition | True | By Harold Faber Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/ali-ready-willing-but-is-he-able-he-is-ready-and-willing-but-is.html | Ali: Ready, Willing, But Is He Able?; He Is Ready and Willing, But Is Muhammad Ali Able? | True | By Michael Katz | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/the-region-police-tracing-leads-in-buffalo-shootings-bus-strike.html | The Region; Police Tracing Leads In Buffalo Shootings Bus Strike Reported Ended in Jersey Crash of Small Plane Injures 2 on L.I. 7 Sites Considered For Hydroelectricity L.I. Protesters Urge A-Plant's Demolition | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/the-security-council-resolution.html | The Security Council Resolution | True | Special to The New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/brazil-taps-aluminum-wealth-mining-worlds-3dbiggest-bauxite-lode.html | Brazil Taps Aluminum Wealth; Mining World's 3d-Biggest Bauxite Lode Brazil Mining Bauxite Wealth Big Hydroelectric Resources | True | By Warren Hoge Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/the-city-shot-fired-at-youth-kills-a-passerby-city-agency-backs.html | The City; Shot Fired at Youth Kills a Passer-By City Agency Backs Wine-Price Ruling 5 Car Dealers Agree To Buyer Refunds | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/jane-robichek-wed-to-robert-a-jacobs-jr.html | Jane Robichek Wed to Robert A. Jacobs Jr. | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/controllers-impede-canada-air-traffic-job-action-ends-after-9-hours.html | CONTROLLERS IMPEDE CANADA AIR TRAFFIC; Job Action Ends After 9 Hours--Flights at Kennedy Disrupted Center for North Atlantic Flights | True | | 1980-09-30 0:00 | TX 550870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/energy-dept-oil-figures.html | Energy Dept. Oil Figures | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/packers-bow-again-starr-is-still-coach-players-back-starr-hope.html | Packers Bow Again; Starr Is Still Coach; Players Back Starr Hope Fades in 3d Period Wait-and-See Attitude | True | By Michael Strauss Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/jane-mailman-bride-of-martin-bressler.html | Jane Mailman Bride Of Martin Bressler | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/orders-for-machine-tools-decline-477-in-august.html | Orders for Machine Tools Decline 47.7% in August | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/first-poetry-olympics-held-in-abbey-beckett-sends-a-poem-doubt-in-the.html | First 'Poetry Olympics' Held in Abbey; Beckett Sends a Poem Doubt in the Ranks | True | By William Borders Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/us-poverty-is-found-declining-everywhere-but-in-big-inner-cities.html | U.S. Poverty Is Found Declining Everywhere But in Big Inner Cities; Shifting Aid to Older Cities Poverty Is Found to Decline Everywhere in U.S. but in Large Inner Cities New Pattern of Poverty Striking Contrast in Cities | True | By John Herbers Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/bendix-vice-president-takes-temporary-leave.html | Bendix Vice President Takes Temporary Leave | True | By Thomas C. Hayes | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/autotrain-to-continue.html | Auto-Train To Continue | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/rams-set-back-giants-287-third-loss-in-four-games-giants-falter.html | Rams Set Back Giants, 28-7; Third Loss in Four Games Giants Falter Early and Lose to Rams, 28-7 Rams Burn Rookie Cornerback Haynes Makes No Excuses Simms Never Saw Defender Rams Beat Haynes Deep Rams-Giants Summary Scoring Giant Notes Giants Statistics | True | By Malcolm Moran Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/damato-and-gop-on-li-share-common-toughness-li-support-critical.html | D'Amato and G.O.P. on L.I. Share Common Toughness; L.I. Support Critical 'Doesn't Go to Sleep' D'Amato and Party Project a Tough Image Has His Own Following Fund and Vote Quotas Met An Unwritten 'Tithe' Convictions Follow Abuses Campaign Funds Distributed Wavering on Referendums | True | By Frank Lynn | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/5th-ave-bait-lures-bookworms-for-a-day-street-traffic-restricted.html | 5th Ave. Bait Lures Bookworms for a Day; Street Traffic Restricted | True | By Laurie Johnston | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/commodities-financial-futures-strategy.html | Commodities; Financial Futures Strategy | True | H.J. Maidenberg | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/tests-of-hepatitis-b-vaccine-show-nearly-complete-rate-of.html | Tests of Hepatitis B Vaccine Show Nearly Complete Rate of Protection; Thousands of Cases a Year Hepatitis Vaccine Called Effective Similar Studies Under Way | True | By Lawrence K. Altman | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/gun-attack-on-paris-synagogue-is-claimed-by-rightwing-group.html | Gun Attack on Paris Synagogue Is Claimed by Right-Wing Group | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/investor-groups-assets-frozen.html | Investor Group's Assets Frozen | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/newissue-volume-light-amid-high-interest-rates.html | New-Issue Volume Light Amid High Interest Rates | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/saudi-contract-won.html | Saudi Contract Won | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/opposition-parties-in-india-urge-united-struggle-against-inflation.html | Opposition Parties in India Urge United Struggle Against Inflation | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/holmes-gets-a-thumb-in-eye.html | Holmes Gets a Thumb in Eye | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/reform-coalition-endorses-carter.html | Reform Coalition Endorses Carter | True | By Robin Herman | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/tv-guinness-in-tinker-tailor-spy.html | TV: Guinness in 'Tinker, Tailor, Spy' | True | By John J. O'Connor | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/john-graham-walsham-weds-sandra-gm-gary.html | John Graham Walsham Weds Sandra G.M. Gary | True | | 1980-09-30 0:00 | TX 550870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/credit-markets-yearend-decline-in-rates-seen-10-to-forecast-for.html | CREDIT MARKETS Year-End Decline in Rates Seen; 10% to Forecast for Federal Funds Improvement in Prices Federal Funds Average 11.85% | True | By Michael Quint | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/karen-a-sokoloff-bride-of-andrew-r-messinger.html | Karen A. Sokoloff Bride Of Andrew R. Messinger | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/opera-vinson-cole-as-rodolfo.html | Opera: Vinson Cole as Rodolfo | True | By Joseph Horowitz | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/stilling-a-small-voice-for-consumers.html | Stilling a Small Voice for Consumers | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/televising-supreme-court-actions-for-increased-public-access.html | Televising Supreme Court Actions; For increased public access | True | By Alan B. Morrison | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/ballo-opens-washington-opera-repertory-increased-to-7.html | 'Ballo' Opens Washington Opera; Repertory Increased to 7 | True | By Peter G. Davis | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/jones-takes-grand-prix-and-drivers-title-french-driver-injured.html | Jones Takes Grand Prix and Drivers' Title; French Driver Injured | True | By John S. Radosta Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/jets-show-offense-but-drop-fourth-straight-in-3521-loss-to-colts.html | Jets Show Offense, but Drop Fourth Straight in 35-21 Loss to Colts; Leahy Kicks 30-Yard Field Goal Newtown Not on Field Michaels Upset at Call Jets Gain 14-14 Tie Jets-Colts Summary Scoring Jet Notes Jets Statistics | True | By Gerald Eskenazi Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/blacks-told-to-oppose-evangelicals.html | Blacks Told to Oppose Evangelicals | True | By Sheila Rule Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/campaign-report-reagan-outlines-his-ideas-about-hostage-situation.html | Campaign Report; Reagan Outlines His Ideas About Hostage Situation Spot-Check by NBC News Finds Reagan Is Leading George Ball Has Switched From Anderson to Carter Reagan Ad on Taxes Shows Him Signing Abortion Bill | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/finished-iraqi-officers-in-iran-say-of-ahwaz-khuzistan-capital.html | 'Finished' Iraqi Officers in Iran Say of Ahwaz, Khuzistan Capital; Arabs Said to Take Up Guns Signs of Well-Planned Advance | True | By John Kifner Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/five-fighters-who-hung-on-discuss-an-ageold-problem.html | Five Fighters Who Hung On Discuss an Age-Old Problem | True | John S. Radosta | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/ilgwu-will-reopen-contracts-to-make-up-for-impact-of-inflation.html | I.L.G.W.U. Will Reopen Contracts To Make Up for Impact of Inflation | True | By Damon Stetson | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/actors-vote-to-take-3-weeks-giving-musicians-more-time-two-methods.html | Actors' Vote to Take 3 Weeks; Giving Musicians More Time Two Methods of Voting | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/more-older-women-are-becoming-mothers-study-shows-a-dramatic-trend.html | More Older Women Are Becoming Mothers, Study Shows; A Dramatic Trend Age-Related Risks Age-Gap Disturbing to Some | True | By Glenn Collins | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/a-black-studies-center-is-dedicated-in-harlem.html | A Black Studies Center Is Dedicated in Harlem | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/security-council-calls-on-iran-and-iraq-to-end-war-iran-not-ready.html | Security Council Calls on Iran and Iraq to End War; Iran Not Ready, Zia Reports | True | By Bernard D. Nossiter Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/sharp-drop-predicted-for-profits-autos-are-seen-leading-15-fall-in.html | Sharp Drop Predicted For Profits; Autos Are Seen Leading 15% Fall In Third Quarter Huge Losses Seen for Auto Makers Drop Seen in 3d Quarter Profit, With Autos Leading Smaller Gains for Oil Industry Pharmaceutical Industry | True | By Phillip H. Wiggins | 1980-09-30 0:00 | TX 550870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/peking-papers-raise-doubts-about-hua-one-questions-the-way-he.html | PEKING PAPERS RAISE DOUBTS ABOUT HUA; One Questions the Way He Became Party Chairman While Another Implies Role in Cover-Up Personally Chosen by Mao Right to Name Successor Equally Damaging Article | True | By Fox Butterfield Special To the New York Times | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/rationing-problem-at-a-glance.html | Rationing Problem at a Glance | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/steeler-passes-top-bears-383.html | Steeler Passes Top Bears, 38-3 | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/patricia-woolston-bride-of-andrew-j-schaffran.html | Patricia Woolston Bride Of Andrew J. Schaffran | True | | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/de-gustibus-pomegranates-can-be-attacked-in-limitless-ways.html | De Gustibus Pomegranates Can Be 'Attacked' in Limitless Ways; Mentioned in the Bible Pomegranate Cream | True | By Craig Claiborne | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-29 | 1980-09-29 | https://www.nytimes.com/1980/09/29/archives/rep-addabbo-gains-on-a-bill-to-help-north-new-york-political-notes.html | Rep. Addabbo Gains on a Bill To Help North; New York Political Notes $15 Billion a Year at Stake | True | By Irvin Molotsky | 1980-09-30 0:00 | TX 550870 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/free-salon-haircuts-a-small-risk-on-a-big-saving.html | Free Salon Haircuts: A Small Risk on a Big Saving | True | By Angela Taylor | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/iraqi-oil-center-damaged.html | Iraqi Oil Center Damaged | True | By John Kifner Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/gang-of-four-may-face-death-china-says-in-outlining-plan-for-trial.html | 'Gang of Four' May Face Death, China Says in Outlining Plan for Trial; Special Court and Prosecutors The Second Group Rights of Defendants | True | By Fox Butterfield Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/3-poles-killed-in-iraq.html | 3 Poles Killed in Iraq | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/irans-tactics-a-key-length-of-war-said-to-depend-on-use-of-its-navy.html | Iran's Tactics a Key; Length of War Said to Depend on Use Of Its Navy and Defensive Weapons Military Analysis Iraq Would Need Reinforcements Fewer Purgas in Iran's Navy | True | By Drew Middleton | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/garment-workers-applaud-president-in-new-york-he-urges-they-look.html | GARMENT WORKERS APPLAUD PRESIDENT; In New York, He Urges They 'Look for Union Label' in November Reminder of Union Support 1,000 I.L.G.W.U. Delegates Cheer President's Speech Reagan Is Assailed | True | By Terence Smith | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/hulsey-lokey-chairman-of-host.html | Hulsey Lokey, Chairman of Host | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/patriots-defeat-broncos-touchdown-pass-to-morgan-robinson-throws.html | Patriots Defeat Broncos; Touchdown Pass to Morgan Robinson Throws for Score | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/kerkorian-asks-rise-in-columbia-holding-kerkorian-columbia-bid.html | Kerkorian Asks Rise In Columbia Holding Kerkorian Columbia Bid Agreement Reached in 1978 Court Ruling Not Appealed | True | By Pamela G. Hollie Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/credit-markets-shortterm-rates-up-sharply-sixmonth-bills-rise-to.html | CREDIT MARKETS Short-Term Rates Up Sharply; Six-Month Bills Rise to 11.718% Key Rates | True | By Michael Quint | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/us-bishops-urging-rome-to-reexamine-birth-control-issue-speech-at.html | U.S. BISHOPS URGING ROME TO RE-EXAMINE BIRTH CONTROL ISSUE; Speech at Synod in Vatican Notes That Many Catholics Practice Artificial Contraception Synod is on Family Issues U.S. Bishops Issue Call to Vatican | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/ethiopian-planes-said-to-attack-villages-in-a-northern-province.html | Ethiopian PLanes Said to Attack Villages in a Northern Province | True | | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/anderson-critical-of-fundamentalists-political-role-question-on.html | Anderson Critical of Fundamentalists' Political Role; Question on Bill | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/bendix-backs-executive-says-shell-stay-in-post-urged-to-remain-on.html | Bendix Backs Executive; Says She'll Stay in Post; Urged to Remain on Job | True | By Phillip H. Wiggins | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/lane-bryants-canadian-suitor-lane-bryants-canadian-suitor.html | Lane Bryant's Canadian Suitor; Lane Bryant's Canadian Suitor Specializing in Turnarounds 'Money and Energy' Large Increase in Sales | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/winnebago-turns-to-other-products-declining-sales-in-70s.html | Winnebago Turns To Other Products; Declining Sales in 70's Unemployment Up Sharply Focus Is on Propane | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/new-paper-published-in-minneapolis-strike.html | New Paper Published In Minneapolis Strike | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/screen-confidence-hungarian-drama.html | Screen: 'Confidence,' Hungarian Drama | True | By Janet Maslin | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/around-the-world-sweden-orders-search-for-intruding-submarine-40000.html | Around the World; Sweden Orders Search For Intruding Submarine 40,000 Government Clerks On Strike in Canada Pretoria Court Strikes Down Ex-Aide's Fraud Conviction Pro-Government Party Wins Election in Panama | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/poor-lands-win-eased-financing-plans-for-energy-affiliate-several.html | Poor Lands Win Eased Financing; Plans for Energy Affiliate 'Several Billions' for China Pressure on Lending Terms | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/a-dispute-on-trading-of-muncie-a-lot-of-trade-talk.html | A Dispute On Trading Of Muncie; A Lot of Trade Talk | True | By William N. Wallace | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/carter-pressures-congress-to-back-new-york-loans-says-his-election.html | Carter Pressures Congress to Back New York Loans; Says His Election Depends on Winning State's Vote Koch Cautiously 'Ecstatic' Reagan Support Derided President Backs New York Loans Proxmire Amendment Debated | True | By Ronald Smothers | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/japan-exports-of-cars-at-peak.html | Japan Exports Of Cars at Peak | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/another-false-alarm-on-budget-deadline-news-analysis.html | Another False Alarm on Budget Deadline?; News Analysis | True | By Martin Tolchin Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/energy-plans-criticized.html | Energy Plans Criticized | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/3-candidates-for-president-push-drives-in-connecticut-5point-margin.html | 3 Candidates for President Push Drives in Connecticut; 5-Point Margin of Error Support of State Stressed | True | By Richard L. Madden Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/cable-tv-report-sees-need-in-city-for-70-channels-consultant-firm.html | Cable TV Report Sees Need in City For 70 Channels; Consultant Firm Proposes Standards for Franchises What the Services Should Be Cable TV Report Asks 70 Channels | True | By Tony Schwartz | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/met-cancels-8081-opera-season-blaming-demands-of-the-orchestra.html | Met Cancels '80-81 Opera Season, Blaming Demands of the Orchestra; Resumption Not Precluded Met Cancels Season, Blaming Orchestra's Demands Reaction Is Intense | True | By John Rockwell | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/college-football-schedules.html | College Football Schedules | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/us-wont-ban-export-of-unsafe-products-tris-sleepware-case-would-use.html | U.S. Won't Ban Export of Unsafe Products; TRIS Sleepware Case Would Use Controls 'Sparingly' | True | By Ann Crittenden | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/letters-dollars-for-politics-the-one-stable-force-in-the-middle.html | Letters; Dollars for Politics The One Stable Force In the Middle East Prayer of a Jew Baseball Kinetics Imports That Help The U.S. Consumer Why John Anderson Runs Friend of the People Nov. 4 and the Trilateralists The I.L.O.'s Worth To the World's Labor | True | PETER M. FLANIGANDONALD M. BLINKENMOSHE CARMILLYAMY B. UNFRIEDPETER HANDALWILLIAM G. TUCKERNEIL STEYSKALDAVID TYKULSKERWILLIAM J. VANDEN HEUVEL | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/imf-loan-to-turkey.html | I.M.F. Loan to Turkey | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/zimbabwe-secures-credit.html | Zimbabwe Secures Credit | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/japanese-leader-plans-asia-trip.html | Japanese Leader Plans Asia Trip | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/federal-studies-support-rise-in-organic-farming-studies-support.html | Federal Studies Support Rise in Organic Farming; Studies Support Organic Farming A 35-Acre Experiment Natural Pesticides Tested Report Is Critical of Methods Heavy Losses From Erosion | True | By Bayard Webster | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/new-draft-charter-in-seoul-limits-presidents-term-indirect-election.html | New Draft Charter in Seoul Limits President's Term; Indirect Election for Presidency Present Parties to Be Dissolved | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/transactions.html | Transactions | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/merrick-pushes-42d-street-tickets-4-years-ahead-tickets-at-broadway.html | Merrick Pushes '42d Street' Tickets 4 Years Ahead; Tickets at Broadway Top | True | By Carol Lawson | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/about-politics-but-for-now-am-anywhere-fielding-a-few-questions.html | About Politics; But For Now, 'A.M. Anywhere' Fielding a Few Questions Shades of Jimmy Carter Getting the Message Across | True | By Francis X. Clinesspecial To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/senate-clears-widows-benefits.html | Senate Clears Widows' Benefits | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/abitibi-to-raise-newsprint-cost.html | Abitibi to Raise Newsprint Cost | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/steel-output-up-in-week.html | Steel Output Up in Week | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/jets-lament-failure-on-big-plays-coaching-may-be-at-fault-jets-fail.html | Jets Lament Failure on Big Plays; Coaching May Be at Fault Jets Fail on Big Plays Led the League in 1979 | True | By Gerald Eskenazi Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/11-hells-angels-and-associates-on-trial-in-drug-conspiracy-case.html | 11 Hells Angels and Associates On Trial in Drug Conspiracy Case | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/company-news-alexanders-attracts-another-big-investor-stock.html | COMPANY NEWS Alexander's Attracts Another Big Investor; Stock Considered Undervalued Control Held by Founder's Family | True | By Isadore Barmash | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/tv-vanessa-redgrave-inmate.html | TV: Vanessa Redgrave, Inmate | True | By John J. O'Connor | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/pharoahs-death-linked-to-incest.html | Pharoah's Death Linked to Incest | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/designer-touches-adding-new-interest-to-winters-cloth-coats.html | Designer Touches Adding New Interest to Winter's Cloth Coats | True | By Bernadine Morris | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/youth-aids-in-arrests-of-8-in-attempts-to-buy-chains-a-60-offer-in.html | Youth Aids in Arrests of 8 In Attempts to Buy Chains; A $60 Offer in 'Cold Cash' A Hat Signal for Arrest | True | By Leonard Buder | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/auto-sales-in-us-10-million-forecast.html | Auto Sales in U.S.: 10 Million Forecast | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/damatoholtzman-talk-marked-by-open-hostility-mordant-exchange.html | D'Amato-Holtzman Talk Marked by Open Hostility; Mordant Exchange | True | By Frank Lynn Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/israel-aided-iraqi-kurds-up-to-75-begin-reports.html | Israel Aided Iraqi Kurds Up to '75, Begin Reports | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/carter-considers-sending-aircraft-to-saudi-arabia-show-of-us.html | Carter Considers Sending Aircraft To Saudi Arabia; Show of U.S. Concern U.S. WEIGHS SENDING AIRCRAFT TO SAUDIS 'Necessary and Appropriate Step' Carter Warns of Repercussions | True | By Bernard Gwertzman Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/sports-today-baseball-exhibition-hockey-harness-racing-thoroughbred.html | Sports Today; BASEBALL EXHIBITION HOCKEY HARNESS RACING THOROUGHBRED RACING | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-world-and-us.html | The World And Us | True | By William Appleton Williams | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/anne-a-danish-princess-cousin-of-british-queen.html | Anne, a Danish Princess, Cousin of British Queen | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/ioc-president-hails-strength-unity-of-games.html | I.O.C. President Hails Strength, Unity of Games | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/irans-warplanes-face-foe-at-home-pigeons.html | Iran's Warplanes Face Foe at Home: Pigeons | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/free-democrats-stake-out-center-in-german-politics-fairness-and.html | Free Democrats Stake Out Center in German Politics; 'Fairness and Factual Politics' De-emphasizes Support for U.S. Attacks Union Positions | True | By John Vinocur Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/4-seized-on-marijuanaladen-ship-arraigned-under-a-new-drug-law.html | 4 Seized on Marijuana-Laden Ship Arraigned Under a New Drug Law; Gunshots Across the Bow Colombia Termed the Source | True | By Arnold H. Lubasch | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/irish-raid-ira-training-camp.html | Irish Raid I.R.A. Training Camp | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/wave-of-antisemitic-attacks-worries-french-jews-neofascist-group.html | Wave of Anti-Semitic Attacks Worries French Jews; Neo-Fascist Group Dissolved Attack on School Is Cited | True | By Frank J. Prial Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/jenrette-tells-of-fear-that-agents-offering-bribe-were-mobsters.html | Jenrette Tells of Fear That Agents Offering Bribe Were Mobsters | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/recordlow-crowd-sees-mets-win-54-from-goat-to-hero.html | Record-Low Crowd Sees Mets Win, 5-4; From Goat to Hero | True | By Thomas Rogers | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-doctors-world-a-master-medical-sleuth-inspires-protectors-of.html | The Doctor's World; A Master Medical Sleuth Inspires Protectors of the Public's Health | True | By Lawrence K. Altman, M.d. | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/hard-times-for-yanks-and-royals-suffering-a-slump-orioles-5-red-soxhtml | Hard Times For Yanks And Royals; Suffering a Slump Orioles 5, Red Sox 2 Orioles 4, Red Sox 3 2 Rangers Signed | True | By Murray Chass | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/oil-prices-up-abroad-refined-oil-prices-rise-demand-for-crude.html | Oil Prices Up Abroad; Refined Oil Prices Rise; Demand for Crude Stable Ships Moving Through the Strait West Is 'Experienced' | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/rangers-top-whalers-74.html | Rangers Top Whalers, 7-4 | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/6-held-in-bombing-in-munich-are-freed-lack-of-urgent-suspicion-is.html | 6 HELD IN BOMBING IN MUNICH ARE FREED; Lack of 'Urgent Suspicion' Is Cited in the Release of Suspected Neo-Nazis in Fatal Raid 12 Killed in Blast Lone Action Suspected | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/specialists-will-review-walton-mcadoo-injuries.html | Specialists Will Review Walton, McAdoo Injuries | True | | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/dividends.html | Dividends | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/talking-business-grappling-with-textile-imports.html | Talking Business; Grappling With Textile Imports | True | with Johnston of Dan Riverfsadore Barnash | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/dow-drops-1817-on-rate-fears-iraqiran-battle-another-factor-in-wide.html | Dow Drops 18.17 on Rate Fears; Iraq-Iran Battle Another Factor In Wide Decline Dow Plunges 18.17 on Rate Worries | True | By Vartanig G. Vartan | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/expos-retain-first-scoring-in-ninth-52-phillies-win-in-15th-expos.html | Expos Retain First, Scoring in Ninth, 5-2; Phillies Win in 15th; Expos Execute Double Steal Expos Retain First, Winning in 9th, 5-2 Phillies 6, Cubs 5 | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/draft-senate-study-criticizes-billy-carter-on-libya-draft-of-report.html | Draft Senate Study Criticizes Billy Carter on Libya; Draft of Report by Senate Panel Faults Billy Carter on Libya Deal Criticism of Brzezinski Question of Prosecution | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/commodities-treasury-bond-futures-off-on-fears-over-rates-new.html | COMMODITIES Treasury Bond Futures Off on Fears Over Rates; New 15-Year Bond Expected Cotton Futures Higher | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/iraq-to-accept-un-call-if-iran-does.html | Iraq to Accept U.N. Call if Iran Does | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/charles-r-marshall-dead-at-81-former-literary-guild-executive.html | Charles R. Marshall Dead at 81; Former Literary Guild Executive | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/jerilyn-britz-is-victor-on-2d-playoff-hole-putt-for-birdie-decisive.html | Jerilyn Britz Is Victor On 2d Playoff Hole; Putt for Birdie Decisive | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/british-laborites-are-given-a-despairing-plea-for-unity-common.html | British Laborites Are Given a Despairing Plea for Unity; Common Market Is an Issue Splits on Other Issues Issue of Succession | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/business-digest-international-markets-the-economy-companies-todays.html | BUSINESS Digest; International Markets The Economy Companies Today's Columns | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-war-is-hailed-in-iraq-little-impact-in-the-capital-in-spite-of.html | The War Is Hailed in Iraq; Little Impact in the Capital In Spite of Air Raids, Baghdad Appears Nonchalant 'We Are Taking It Back' | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/warning-labels-urged-for-tampons-warning-on-symptoms.html | Warning Labels Urged for Tampons; Warning on Symptoms | True | By Karen de Witt Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/thai-premier-permitted-to-stay-as-commander-in-chief-of-army.html | Thai Premier Permitted to Stay As Commander in Chief of Army | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/israels-currency-switching-to-shekel-coin-costs-less-to-mint.html | Israel's Currency Switching to Shekel; Coin Costs Less to Mint Foreign Debt Rises | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/quest-for-energy-leads-scientists-to-the-heart-of-fire-energy-quest.html | Quest for Energy Leads Scientists to the Heart of Fire; Energy Quest Leads To the Heart of Fire | True | By John Noble Wilford | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/qa.html | Q&A | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/from-new-england-barn-to-off-broadway-matinee-series-with-anta.html | From New England Barn to Off Broadway; Matinee Series With ANTA Began as Actress in 1926 | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/jaklin-klugman-captures-hawthorne-derby-at-19.html | Jaklin Klugman Captures Hawthorne Derby at 1-9 | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/no-setback-is-seen-in-iraqs-us-imports-increased-food-imports-10.html | No Setback Is Seen In Iraq's U.S. Imports; Increased Food Imports 10% Market Share | True | By Juan de Onis Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/around-the-nation-senate-backs-limitations-on-searches-of-newsrooms.html | Around the Nation; Senate Backs Limitations On Searches of Newsrooms U.S. Says 23,000 Could Die In a California Quake Judge Rules Garwood's Plea Requires More Mental Tests Advisor to Energy Secretary Resigns After an Inquiry | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/157-arrested-in-protest-at-li-nuclear-site.html | 157 Arrested in Protest at L.I. Nuclear Site | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/missing-ship-held-unseaworthy.html | Missing Ship Held Unseaworthy | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/thomas-j-costello-exreporter-who-worked-in-public-relations.html | Thomas J. Costello, Ex-Reporter Who Worked in Public Relations | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/celebration-at-the-de-lys-honors-lucille-lortel-still-at-directing.html | Celebration at the de Lys Honors Lucille Lortel; Still at Directing | True | By Richard F. Shepard | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/jaworski-endorses-reagans-candidacy-watergate-exprosecutor-prefers.html | JAWORSKI ENDORSES REAGAN'S CANDIDACY; Watergate Ex-Prosecutor Prefers a 'Competent Extremist' Over 'Incompetent Moderate' Criticized Reagan in Spring Subcommittee to Report Thursday | True | By David E. Rosenbaum Special To The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/testimony-begins-in-alabama-trial-of-black-man-who-shot-klansman.html | Testimony Begins in Alabama Trial of Black Man Who Shot Klansman | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/rift-involving-ionesco-play-delays-new-york-opening-thats-cacophony.html | Rift Involving Ionesco Play Delays New York Opening 'That's Cacophony' | True | By Richard Eder Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/currency-markets-dollar-gains-broadly-as-interest-rates-rise-active.html | CURRENCY MARKETS Dollar Gains Broadly As Interest Rates Rise; Active Dollar Trading in New York | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/two-us-aides-to-visit-vietnam-this-week-for-talks-on-missing.html | Two U.S. Aides to Visit Vietnam This Week for Talks on Missing | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/briefs.html | BRIEFS | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/business-people-edgar-bronfman-gets-added-post-boothe-leasing-corp.html | BUSINESS PEOPLE; Edgar Bronfman Gets Added Post Boothe Leasing Corp. Names Operating Chief Renault's Man at A.M.C. | True | Leonard Sloane | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/corrections.html | CORRECTIONS | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/books-of-the-times-meaning-had-been-lost-an-eisenhower-anecdote.html | Books of The Times; 'Meaning Had Been Lost' An Eisenhower Anecdote | True | By Christopher Lehmann-Haupt | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/company-news-gm-and-ibh-sign-pact-on-terex-sale-husky-oil-reduces.html | COMPANY NEWS G.M. and IBH Sign Pact on Terex Sale; Husky Oil Reduces Its Crude Production Columbia Gas to Buy Commonwealth NCR Continues Bid For Applied Digital Synthetic Fuel Study Sought in Virginia Harvester Sets Spanish Venture Saudi-Shell Venture Coastal to Explore In New Guinea Anaconda to Lay Off 1,500 at 2 Plants Exxon Unit's Project | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-fed-risks-the-double-dip.html | The Fed Risks the Double Dip | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/about-education-is-oneparent-household-a-handicap-for-pupils-about.html | ABOUT EDUCATION Is One-Parent Household A Handicap for Pupils?; About Education | True | By Fred M. Hechinger | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/an-exinformer-for-fbi-pleads-guilty-in-fraud.html | An Ex-Informer For F.B.I. Pleads Guilty in Fraud | True | By Leslie Maitland | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/avco-net-up-a-bit-in-aug-31-quarter.html | Avco Net Up a Bit In Aug. 31 Quarter | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/bridge-us-team-keeps-tradition-of-slow-start-in-world-test-britain.html | Bridge; U.S. Team Keeps Tradition Of Slow Start in World Test Britain Beats U.S. Women Six Clubs No Problem | True | By Alan Truscott Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/excerpts-from-speech-by-archbishop-causes-of-the-rejection-effect.html | Excerpts From Speech By Archbishop; Causes of the Rejection Effect of the Dissent A Dialogue of Two Stages | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/film-festival-a-yugoslav-comedy.html | Film Festival: A Yugoslav Comedy | True | By Vincent Canby | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/at-west-bank-university-students-live-and-breathe-politics-linked.html | At West Bank University, Students 'Live and Breathe Politics'; Linked to Terrorist Activity Animosity Toward Israeli Visitors 500 Students Admitted | True | By Benny Morris | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/alcoa-increasing-prices-by-25.html | Alcoa Increasing Prices by 2.5% | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/john-mchale-an-excopy-editor-with-the-times-dies-in-florida.html | John McHale, an Ex-Copy Editor With The Times, Dies in Florida | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/violent-pornography-elevates-aggression-researchers-say-violent.html | Violent Pornography Elevates Aggression, Researchers Say; Violent Pornography Linked to Aggression Poor Scorers Given Many Shocks Duration of Aggressiveness | True | By Walter Sullivan | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/science-watch-streets-of-sludge-bladder-stone-bombed-new-form-of.html | Science Watch; Streets of Sludge Bladder Stone 'Bombed' New Form of Carbon Caffeine Anxiety | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/flooding-perils-oakland-water-in-levee-break-wind-and-tide.html | Flooding Perils Oakland Water In Levee Break; Wind and Tide Hindering Efforts to Plug the Gap Aqueducts Near Flooded Area 45,000 Acres Could Be Flooded Part of Levee Gives Way | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/worker-killed-in-pressroom-fire.html | Worker Killed in Pressroom Fire | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-city-dryfoos-is-urged-for-council-vacancy-exofficer-ordered.html | The City; Dryfoos Is Urged For Council Vacancy Ex-Officer Ordered Released on Bail Obstruction Charged In Mastropieri Case | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/museum-of-building-arts-is-founded-in-washington.html | Museum of Building Arts Is Founded in Washington | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/argentine-junta-picking-a-leader-with-former-army-chief-favored.html | Argentine Junta Picking a Leader, With Former Army Chief Favored; Politicians Demand Democracy New Political Crackdown | True | By Edward Schumacher Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/topics-gold-rushes-testing-st-bartholomews-good-deed.html | Topics Gold Rushes; Testing St. Bartholomew's Good Deed | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/miami-refugee-tent-city-being-dismantled-2-miami-camps-still-open.html | Miami Refugee Tent City Being Dismantled; 2 Miami Camps Still Open Transfer to Arkansas Accelerates | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/hundreds-of-refugees-from-iraq-many-asians-fleeing-to-kuwait.html | Hundreds of Refugees From Iraq, Many Asians, Fleeing to Kuwait; Private Kuwaitis Help Refugees | True | By Pranay B. Gupte Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/camp-of-braves-honored.html | Camp of Braves Honored | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/man-on-plane-lands-in-iceland.html | Man on Plane Lands in Iceland | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/guidance-in-rationing-of-water.html | Guidance in Rationing of Water | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/mayor-and-council-leaders-agree-on-restoring-9-million-to-budget.html | Mayor and Council Leaders Agree On Restoring $9 Million to Budget; Savings on Debt Service | True | | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/meeting-on-migrants-convened-by-president-wins-him-no-praise.html | Meeting on Migrants Convened by President Wins Him No Praise; Waiting to Hear From Panel | True | By Ben A. Franklin Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/ali-holmes-taunt-each-other-manager-dissuades-holmes-foes-in.html | Ali, Holmes Taunt Each Other; Manager Dissuades Holmes Foes in Friendly Tussle Live Gate a Boxing Record | True | By Michael Katz Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/cambodians-make-an-arduous-trek-in-search-of-rice.html | Cambodians Make an Arduous Trek in Search of Rice | True | By Henry Kamm Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/lira-riding-out-political-crisis.html | Lira Riding Out Political Crisis | True | By Paul Lewis Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/medicines-threatened.html | Medicine's Threatened | True | By Marianne J. Legato | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/walkout-a-symptom-of-changing-times-walkout-at-parish-schools-is-a.html | Walkout a Symptom of Changing Times; Walkout at Parish Schools Is a Symptom of Change | True | By Dena Kleiman | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/going-out-guide-new-home-for-nec-roses-in-brooklyn-the-city-and.html | GOING OUT Guide; NEW HOME FOR N.E.C. ROSES IN BROOKLYN THE CITY AND CULTURE | True | John Corry | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/filipino-detainees-begin-fast.html | Filipino Detainees Begin Fast | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/hard-work-prescribed-for-giants-live-scrimmaging-possible-giants.html | Hard Work Prescribed For Giants; Live Scrimmaging Possible Giants: Hard Work | True | By Malcolm Moran Special To The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/japans-phone-company-weighs-ibm-contracts-japan-and-ibm-in-talks.html | Japan's Phone Company Weighs I.B.M. Contracts; Japan and I.B.M. in Talks | True | By Mike Tharp Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/market-place-crousehinds-merger-battle.html | Market Place; Crouse-Hinds Merger Battle | True | Robert Metz | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/television.html | Television | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/varied-effect-is-felt-across-archdiocese-parish-schools-struck-by.html | Varied Effect Is Felt Across Archdiocese; Parish Schools Struck By Lay-Teacher Unit; Varied Effect Reported | True | By Peter Kihss | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/fed-permits-banks-to-sell-commercial-paper.html | Fed Permits Banks to Sell Commercial Paper | True | By Robert A. Bennett | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/new-building-contracts-up.html | New Building Contracts Up | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/caesars-world-net-soars.html | Caesars World Net Soars | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-un-today.html | The U.N. Today | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/west-berlin-rail-system-loses-many-engineers.html | West Berlin Rail System Loses Many Engineers | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/to-meet-an-oil-crisis.html | To Meet an Oil Crisis | True | By Charles Percy | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/mae-wests-condition-reportedly-worsening.html | Mae West's Condition Reportedly Worsening | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/suburbs-loom-as-crucial-to-the-presidential-battle-expected.html | Suburbs Loom as Crucial To the Presidential Battle; Expected Democratic Declines Basis of Appeal in Suburbs Measurement of Impact Concern Over Foreign Policy | True | By Adam Clymer Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/notes-on-people-life-imitates-art-again-chinese-runners-undaunted.html | Notes on People; Life Imitates Art, Again Chinese Runners Undaunted by the Distance to New York Prince Philip's New Crests Won't Be Royal, Quite Coretta King to Comment A Smoker and Her Legacy Return to Sender | True | Judith Cummings Albin Krebs | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/reed-to-join-st-johns-staff-basketball-in-his-blood-helped-mckoy.html | Reed to Join St. John's Staff; Basketball in His Blood Helped McKoy Decide Read Will Join St. John's Staff Mystified by Dismissal | True | By Sam Goldaper | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/senate-votes-to-empower-states-to-approve-funds-for-abortions.html | Senate Votes To Empower States To Approve Funds for Abortions; Offered as a Compromise | True | Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/small-towns-and-rural-areas-grow-census-finds-census-confirms.html | Small Towns and Rural Areas Grow, Census Finds; Census Confirms Observations | True | By E.j. Dionne Jr. | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/derailment-leads-to-evacuation.html | Derailment Leads to Evacuation | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/enforcement-of-rationing-is-job-of-water-suppliers-urban.html | Enforcement of Rationing Is Job of Water Suppliers; Urban Enforcement Difficult A Demurrer From Newark | True | By Alfonso A. Narvaez Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/iran-enduring-shortages-missiles-light-sky-teheran-at-night-in.html | Iran Enduring Shortages; Missiles Light Sky Teheran at Night, in Enforced Blackout, Is a Ghost Town Shortage of Public Transit People Seem More United | True | Le Monde, Paris | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/arts/confidence-hungarian-drama.html | 'CONFIDENCE,' HUNGARIAN DRAMA | False | By Janet Maslin | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/baby-clinic-fails-in-early-attempts.html | Baby Clinic Fails In Early Attempts | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/bell-labs-program-wins-chess-title.html | Bell Labs' Program Wins Chess Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/arts/a-yugoslav-comedy.html | A YUGOSLAV COMEDY | False | By Vincent Canby | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-label-song-stitches-harmony-into-garment-union-the-songs-origin.html | The 'Label' Song Stitches Harmony Into Garment Union; The Song's Origin A Hail From the Chief Members Audition Singers Get Union Scale | True | By Damon Stetson | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/us-relief-for-steel-expected-trigger-systems-revival-indicated-us.html | U.S. Relief For Steel Expected; Trigger System's Revival Indicated U.S. Steel to Withdraw Suit Relief for Steel Called Set | True | By Agis Salpukas | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/bahamian-leader-asks-the-us-for-aid-in-stopping-drug-traffic.html | Bahamian Leader Asks the U.S. For Aid in Stopping Drug Traffic | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/the-region-casino-appointee-assures-legislators-accord-set-in.html | The Region; Casino Appointee Assures Legislators Accord Set in Strike By Jersey Teachers Connecticut Grants Phone Rate Rise | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/indias-president-visits-moscow.html | India's President Visits Moscow | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/senate-confirms-10-us-judges-gop-decides-against-a-delay.html | Senate Confirms 10 U.S. Judges; G.O.P. Decides Against a Delay | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/world-gold.html | World Gold | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/sports-of-the-times-ali-cant-beat-anybody.html | Sports of The Times; Ali Can't Beat Anybody | True | RED SMITH | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/foreign-affairs-the-parts-and-the-whole.html | FOREIGN AFFAIRS The Parts And The Whole | True | By Flora Lewis | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/brewers-cooper-cited.html | Brewers' Cooper Cited | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/john-marshall-77-dies-served-rockefeller-fund.html | John Marshall, 77, Dies; Served Rockefeller Fund | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/marshall-denies-allegations-about-teamster-inquiry-illusions-of.html | Marshall Denies Allegations About Teamster Inquiry; 'Illusions' of Reform Cited 'Irresponsible Allegations' | True | By Philip Shabecoff Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/justice-and-the-letelier-bombers.html | Justice and the Letelier Bombers | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/carey-names-trustees-chairman-at-city-u-after-a-9month-delay.html | Carey Names Trustees Chairman At City U. After a 9-Month Delay | True | By Samuel Weiss | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/flooding-closes-sewer-system.html | Flooding Closes Sewer System | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/reagan-films-tv-commercials-as-he-gets-set-to-stump-in-iowa.html | Reagan Films TV Commercials As He Gets Set to Stump in Iowa | True | | 1980-10-03 0:00 | TX 555714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/japan-industry-output-drops.html | Japan Industry Output Drops | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/iran-vows-to-press-war-despite-losses-iraqi-drive-goes-on-tough.html | IRAN VOWS TO PRESS WAR DESPITE LOSSES; IRAQI DRIVE GOES ON; TOUGH TRUCE TERMS REJECTED Assembly Leader in Teheran Bars Cease-Fire as Admiral Warns 'Able to Get What We Needed' Iran Vows to Continue War as Iraqis Continue Their Drive Military Situation Still Unsettled Fierce Street Fighting Reported Bitterness Voiced in Teheran | True | By Henry Tanner Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/16-cable-tv-systems-vying-for-rights-in-4-boroughs-a-home-court.html | 16 Cable TV systems Vying for Rights in 4 Boroughs; A Home Court Advantage? The Bronx Queens Brooklyn Staten Island | True | By Robert McG. Thomas Jr. | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/campaign-report-voters-league-cancels-vicepresidential-debate.html | Campaign Report; Voters League Cancels Vice-Presidential Debate Parkway in Jerusalem Commemorates Humphrey Bush Says Carter Proved He Can't Fulfill Promises Mrs. King Calls the Klan 'Comfortable' With Reagan Mrs. Carter Lauds Husband And Wright in Texas Visit | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/polish-trade-unions-call-onehour-work-stoppage.html | Polish Trade Unions Call One-Hour Work Stoppage | True | By John Darnton Special To the New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/owen-stricken-boxer-still-in-critical-condition.html | Owen, Stricken Boxer, Still in Critical Condition | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/advertising-the-state-of-national-advertising-barneys-picks-epstein.html | Advertising The State Of National Advertising Barney's Picks Epstein For Fashion Assignment Italian Trade Panel Announces Print Drive Advent Looking for a Shop Wilson Rejoing B.B.D.O. Accounts People Addenda | True | Philip H. Dougherty Special to The New York Times | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/precolumbian-art-depicts-depression.html | Pre-Columbian Art Depicts Depression | True | By Dava Sobel | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/charlie-and-algernon-closes.html | 'Charlie and Algernon' Closes | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-09-30 | 1980-09-30 | https://www.nytimes.com/1980/09/30/archives/riptides-in-the-persian-gulf.html | Riptides in the Persian Gulf | True | | 1980-10-03 0:00 | TX 555714 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/trial-begins-for-5-west-germans-accused-of-planting-explosives.html | Trial Begins for 5 West Germans Accused of Planting Explosives | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/pecan-pie-a-la-air-force-one.html | Pecan Pie a la Air Force One | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/wick-temple-ap-sports-editor-named-as-new-managing-editor.html | Wick Temple, A.P. Sports Editor, Named as New Managing Editor | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/main-elements-of-steel-plan.html | Main Elements of Steel Plan | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/business-digest-international-the-economy-markets-companies-todays.html | BUSINESS Digest; International The Economy Markets Companies Today's Columns | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/around-the-world-emigration-from-zimbabwe-is-continuing-to-rise.html | Around the World; Emigration From Zimbabwe Is Continuing to Rise Sweden Continues Search For 'Mystery' Submarine Defeated Economic Decrees Will Lapse in Italy Irish Troops Will Deliver Gasoline in Strike | True | | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/notes-on-people-cab-takes-detour-but-alls-well-that-ends-well.html | Notes on People; Cab Takes Detour but All's Well That Ends Well Another Annie for 'Annie' An Unpaid Hero Gets an Award From the F.B.I At 102, Time for a Tour Robert Bedford's Road | True | Judith Cummings Albin Krebs | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/outlet-co-to-sell-some-retail-units.html | Outlet Co. To Sell Some Retail Units | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/links-between-plo-and-neonazis-seen-bavaria-regime-cites-suspicions.html | LINKS BETWEEN P.L.O. AND NEO-NAZIS SEEN; Bavaria Regime Cites Suspicions of Munich Paramilitary Group | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/wine-talk-taste-comparison-of-white-imports-for-under-3-wine-talk.html | Wine Talk; Taste Comparison Of White Imports for Under $3; Wine Talk | True | By Terry Robards | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/advertising-a-case-for-advocacy-advertisers-6month-spending-said-to.html | Advertising A Case for Advocacy Advertisers 6-Month Spending Said To Reach $6 Billion Accounts | True | Philip H. DoughertySpecial to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/labor-chief-thunders-at-thatcherisrrf-praise-for-schmidt-healey-is.html | Labor Chief Thunders at 'Thatcherisrrf'; Praise for Schmidt Healey Is the Favorite A More Centralized Approach | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/1754-see-mets-top-pirates.html | 1,754 See Mets Top Pirates | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/muskie-confers-with-iraqi-aide-gets-assurances-baghdad-said-to.html | Muskie Confers With Iraqi Aide; Gets Assurances; Baghdad Said to Insist Its Objectives Are 'Limited' Importance of Area Stressed Blockage of Waterway Feared Iran Invited to a Similar Meeting | True | By Bernard D. Nossiter Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/no-new-trustco-bid.html | No New Trustco Bid | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/campaign-report-governor-says-president-is-now-welcome-in-florida.html | Campaign Report; Governor Says President Is Now Welcome in Florida Mondale Escorts Carrier To Philadelphia Navy Yard Bush Says Carter Broke Vows to American Indians Republican Senators Seek White House Funds Inquiry | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/tremor-jars-area-near-seattle.html | Tremor Jars Area Near Seattle | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/six-eastern-schools-back-in-ic4a-meets-soccer-franchise-moved.html | Six Eastern Schools Back in IC4A Meets; Soccer Franchise Moved | True | By Gordon S. White Jr. | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/governor-carey-tosses-a-match.html | Governor Carey Tosses a Match | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/pneumo-splits-stock.html | Pneumo Splits Stock | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/abortion-agreement-breaks-deadlock-on-spending-bill-ruling-by.html | Abortion Agreement Breaks Deadlock on Spending Bill; Ruling by Civiletti 47 Disputed Issues Resolved Debate on Abortion Funding | True | By Martin Tolchin Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-quiet-man-of-power-phils-schmidt-his-bat-speaks.html | A Quiet Man Of Power; Phils' Schmidt: His Bat Speaks | True | By Joseph Durso Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/steel-industry-backs-program.html | Steel Industry Backs Program | True | By Agis Salpukas | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/astros-triumph-73-dodgers-6-giants-3.html | Astros Triumph, 7-3; Dodgers 6, Giants 3 | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/events-today.html | Events Today | True | | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/observer-the-cocktail-circuit-inquisition.html | OBSERVER The Cocktail Circuit Inquisition | True | By Russell Baker | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/richard-lilienstern-70-in-realty-in-westchester-area-for-20-years.html | Richard Lilienstern, 70, in Realty In Westchester Area for 20 Years | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/film-cassavetess-gloria-moll-and-a-boy-fleeing-the-mob.html | Film: Cassavetes's 'Gloria, 'Moll and a Boy'; Fleeing the Mob | True | By Vincent Canby | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/for-the-vikings-a-wellstocked-larder-lara-clarks-icelandic-pancake.html | For the Vikings, a Well-Stocked Larder; Lara Clark's Icelandic Pancake | True | By Meryle Evans | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/bishops-look-for-flexibility-birth-control-challenge-points-up.html | Bishops Look For Flexibility; Birth Control Challenge Points Up Dissent's Toll News Analysis Movement Away From Church 'Pastoral Approach' Taken Ignoring the Offense | True | By Kenneth A. Briggs | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/polish-official-warns-against-onehour-walkout-strikes-should-not-be.html | Polish Official Warns Against One-Hour Walkout; Strikes 'Should Not Be Abused' | True | By John Darnton Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/house-panel-asks-phone-move-delay.html | House Panel Asks Phone Move Delay | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/peabody-details-its-spinoff-plan.html | Peabody Details Its Spinoff Plan | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/fine-home-cooking-a-heritage-nurtured-with-care-variations-on-a.html | Fine Home Cooking: A Heritage Nurtured; With Care Variations on a Classic Culinary Theme Some Variations on a Classic Culinary Theme Related Recipes Quiche Lorraine Variations Mayonnaise Variations Hollandaise Sauce Variations Sauce Anglaise (English custard) Bavarois au Liqueur (Liqueur-flavored Bavarian cream) Custard Pie Variation | True | By Craig Claiborne | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/kitchen-equipment-pasta-makers.html | Kitchen Equipment; Pasta Makers | True | Pierre Franey | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/gm-raises-prices-25-on-81-cars-budget-x-car-rises-to-6335-surprise.html | G.M. Raises Prices 2.5% On '81 Cars; Budget 'X' Car Rises to $6,335; Surprise Voiced Dealers' Reaction G.M. Raises 1981 Prices | True | By Reginald Stuart | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/scientists-scrutinize-ethnic-eating-habits.html | Scientists Scrutinize Ethnic Eating Habits | True | By Lorna J. Sass | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/carter-sets-steel-aid-program-carter-sets-plan-to-aid-us-steel.html | Carter Sets Steel Aid Program; Carter Sets Plan to Aid U.S. Steel Industry Trigger Prices Up 12% Definitions of Dumping Wariness Expressed Steel: Domestic Shipments Vs. Imports | True | By Edward Cowan Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/indians-rally-to-beat-yankees-129-lead-shrinks-to-2-games-yanks.html | Indians Rally to Beat Yankees, 12-9; Lead Shrinks to 2 Games; Yanks' Third Straight Loss Indians Set Back Yankees, 12-9 Orioles 11, Red Sox 6 Henderson Breaks Cobb Mark | True | By Murray Chass Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/expos-win-and-maintain-halfgame-lead-some-good-finishes-phillies-14.html | Expos Win and Maintain Half-Game Lead; Some Good Finishes Phillies 14, Cubs 2 Expos Retain Division Lead | True | By Michael Strauss Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/bill-for-hazardous-waste-cleanup-stuck-in-senate-with-recess-near.html | Bill for Hazardous Waste Cleanup Stuck in Senate With Recess Near; Byrd Opposes Tax Riders | True | By Philip Shabecoff Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/fuqua-is-shifting-trucking-company.html | Fuqua Is Shifting Trucking Company | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/issue-and-debate-whats-the-proper-role-of-landmarks-commission-the.html | Issue and Debate What's the Proper Role of Landmarks Commission?; The Powers of the Commission What's the Legitimate Role Of the Panel on Landmarks? The Background For a Reduced Role For an Activist Role The Outlook | True | By Paul Goldberger | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/dining-like-a-norseman-manhattan-brooklyn-long-island-new-jersey.html | Dining Like a Norseman; Manhattan Brooklyn Long Island New Jersey Connecticut | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/senate-adopts-hostage-tax-bill.html | Senate Adopts Hostage Tax Bill | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/300-million-bonds-for-new-york-gain-federal-guarantee-a-joint.html | $300 MILLION BONDS FOR NEW YORK GAIN FEDERAL GUARANTEE; A JOINT COMMITTEE APPROVES Pressure From Carter and Reagan Leads Proxmire to Withdraw His Effort to Block Plan Other Bond Sales Planned New York Wins Guarantee for $300 Million in Bonds | True | By Irvin Molotsky Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/60minute-gourmet-cotes-dagneau-maintenon-duxelles-sauce-mornay.html | 60-Minute Gourmet; Cotes d'Agneau Maintenon Duxelles Sauce Mornay | True | By Pierre Franey | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/new-yorkers-etc-new-fashion-club-women-who-wear-the-same-dress.html | New Yorkers, etc.; New fashion club: Women who wear the same dress. | True | Enid Nemy | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-grants-saudi-request-to-send-command-aircraft-saudis-convey.html | U.S. Grants Saudi Request To Send Command Aircraft; Saudis Convey Concern to U.S. Concern About Foreign Reactions | True | By Bernard Gwertzman Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/harry-h-pollak-59-a-state-dept-official-and-exlabor-leader.html | Harry H. Pollak, 59; A State Dept. Official And Ex-Labor Leader | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/attacking-iraqi-troops-in-iran-find-the-foe-still-fights-advance.html | Attacking Iraqi Troops in Iran Find the Foe Still Fights; Advance Appears Stalled Iraqi Attackers Finding Iranians Still Fight Hard Iranian Guns Hold Attackers | True | By John Kifner Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | -- | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/careers-opportunity-in-baking-industry.html | Careers; Opportunity In Baking Industry | True | Elizabeth M. Fowler | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/dividends.html | Dividends | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/personal-health-bone-loss-is-not-inevitable-with-age.html | Personal Health; Bone loss is not inevitable with age. | True | Jane E. Brody | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/few-signs-seen-of-rush-to-buy-oil.html | Few Signs Seen of Rush to Buy Oil | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/young-drawn-to-james-dean-25-years-after-lonely-driven-young-men.html | Young Drawn To James Dean 25 Years After; Lonely, Driven Young Men Tribute From Movie Star | True | By Iver Peterson Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/intercos-earnings-up-178-in-quarter.html | Interco's Earnings Up 17.8% in Quarter | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/states-25-sales-tax-on-heating-fuels-ends.html | State's 2.5% Sales Tax On Heating Fuels Ends | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/party-marks-us-arts-twins-15th-birthday-timing-an-embarrassment-a.html | Party Marks U.S. Arts Twins' 15th Birthday; Timing an Embarrassment A Concern Over Money | True | By Robert Reinhold Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/lack-of-water-planning-cited-in-jersey-news-analysis-need-stressed.html | Lack of Water Planning Cited in Jersey; News Analysis Need Stressed After 60's Drought Imbalance Is Common | True | By Robert Hanley | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/sports-of-the-times-the-comeback-of-alis-entourage.html | Sports of The Times; The Comeback of Ali's Entourage | True | DAVE ANDERSON | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/several-key-measures-approved-in-congress-in-a-late-vote-flurry.html | Several Key Measures Approved in Congress In a Late Vote Flurry | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/synthetic-fuel-order-signed.html | Synthetic Fuel Order Signed | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/comex-to-offer-2year-us-notes.html | Comex to Offer 2-Year U.S. Notes | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/damato-and-rep-holtzman-debate-defense-votes-javits-stays-in.html | D'Amato and Rep. Holtzman Debate Defense Votes; Javits Stays in Washington | True | By Maurice Carroll | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/new-wariness-over-china-deals-new-wariness-develops-over-china.html | New Wariness Over China Deals; New Wariness Develops Over China Contracts Not Cleared With City | True | By Fox Butterfield Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/crop-insurance-plan-expanded.html | Crop Insurance Plan Expanded | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/israelis-march-in-support-of-united-capital-christians-from-25.html | Israelis March in Support of United Capital; Christians From 25 Countries Papers Criticized March | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/indicators-rise-but-economists-question-upturn-key-index-up-by-19.html | Indicators Rise, But Economists Question Upturn; Key Index Up by 1.9%-- Concern on Rates Cited Figure Is Below Forecast Key Economic Indicators | True | By Steven Rattner Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/nbc-again-tops-ratings-increasing-frequency-marilyn-and-animals-tv.html | NBC Again Tops Ratings; Increasing Frequency 'Marilyn' and 'Animals' TV RATINGS | True | By Tony Schwartz | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-reaffirms-it-favors-plan-for-sydenham-clinic.html | U.S. Reaffirms It Favors Plan for Sydenham Clinic | True | By Joyce Purnick | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/kerkorian-suit-cites-columbia-in-battle-over-stock-purchase-without.html | Kerkorian Suit Cites Columbia In Battle Over Stock Purchase; 'Without Merit or Substance' Seeking to Void Contract | True | By Robert J. Cole | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/the-philharmonic-istomin-unions-leaders-advise-ratification-of.html | The Philharmonic: Istomin; Unions' Leaders Advise Ratification of Actors' Pact | True | By Donal Henahan | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/life-along-a-dead-highway.html | Life Along a Dead Highway | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/mexico-oil-at-top-level.html | Mexico Oil at Top Level | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-reticent-morgan-tells-of-highrisk-business.html | A Reticent Morgan Tells Of 'High-Risk' Business | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/aid-for-saudis-a-risk-for-us-move-to-deploy-planes-enlarges-mideast.html | Aid for Saudis: A Risk for U.S.; Move to Deploy Planes Enlarges Mideast Role Military Analysis Calculated Risk Involved Aid for Saudis: Risk for U.S. U.S. Could Try to Reopen Strait Iran Would Be Desperate Dampen Further Aggression | True | By Drew Middleton | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/survey-finds-inequality-in-congress-aides-salaries-comparison-of.html | Survey Finds Inequality in Congress Aides' Salaries; Comparison of Salaries | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/radio-speech-by-khomeini.html | Radio Speech By Khomeini | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-syrian-aide-says-un-should-suspend-israel.html | A Syrian Aide Says U.N. Should 'Suspend' Israel | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/record-28-billion-bid-for-oil-tracts.html | Record $2.8 Billion Bid for Oil Tracts | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/washington-the-madness-of-politics.html | WASHINGTON The Madness Of Politics | True | By James Reston | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/the-reagan-court.html | The Reagan Court | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/salvadoran-army-reports-killing-17-leftwing-guerrillas-in-clash.html | Salvadoran Army Reports Killing 17 Left-Wing Guerrillas in Clash | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/commodore-prepares-challenge-to-us-homecomputer-giants.html | Commodore Prepares Challenge To U.S. Home-Computer Giants | True | By Peter J. Schuyten | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/television.html | Television | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/charter-media-to-be-dissolved-charter-media-to-be-dissolved.html | Charter Media to Be Dissolved; Charter Media to Be Dissolved | True | By Robert A. Bennett | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/arabs-see-oil-cut-raising-prices-industrialized-nations-optimistic.html | Arabs See Oil Cut Raising Prices; Industrialized Nations Optimistic; Serious Damage Reported ARABS SAY OIL CUTS WILL INCREASE PRICE Pipeline Exports Stopped Rise in Output Doubted End of Discounts Cited | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/ford-to-discuss-european-engines.html | Ford to Discuss European Engines | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/organic-farming-british-style-pays-off.html | Organic Farming, British Style, Pays Off | True | By Patricia Wells | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/kidnapped-man-from-the-bronx-is-found-dead.html | Kidnapped Man From the Bronx Is Found Dead | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/655-dead-in-bangladesh-floods.html | 655 Dead in Bangladesh Floods | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/215000-is-stolen-from-saudi.html | $215,000 Is Stolen From Saudi | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/for-most-germans-the-ballot-is-baffling-splinter-parties-kept-out.html | For Most Germans, the Ballot Is Baffling; Splinter Parties Kept Out Vote Is More Significant | True | By John Vinocur Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/rohatyn-opposes-city-plan-to-try-to-sell-its-own-bonds-koch-to-go-a.html | Rohatyn Opposes City Plan To Try to Sell Its Own Bonds; Koch to Go Ahead Effect on M.A.C. Bonds A Year's Reserve Interest Rate of 10 % | True | By Ronald Smothers | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/economic-scene-the-dilemma-facing-the-fed.html | Economic Scene; The Dilemma Facing the Fed | True | Leonard Silk | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/general-defends-coup-in-turkey.html | General Defends Coup in Turkey | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-arms-sale-to-somalia-is-conditionally-approved-a-letter-to.html | U.S. Arms Sale to Somalia Is Conditionally Approved; A Letter to Muskie | True | By Juan de Onis Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/brezhnev-urges-iraqiran-talk-implies-us-exploits-gulf-war-military.html | Brezhnev Urges Iraq-Iran Talk, Implies U.S. Exploits Gulf War; 'Military Base and Gendarme Post' No Reference to U.S. Fleet | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/white-house-complains-of-release-of-report-about-billy-carter.html | White House Complains of Release Of Report About Billy Carter Affair; President Is Criticized Other Findings in Inquiry | True | By David E. Rosenbaum Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/president-of-cray-research-is-now-also-chief-executive.html | President of Cray Research Is Now Also Chief Executive | True | Leonard Sloane | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/arts/cassavetess-gloria-moll-and-a-boy.html | CASSAVETES'S GLORIA, MOLL AND A BOY | False | By Vincent Canby | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/metropolitan-diary-poipetrator-voises-visual-update-dept.html | Metropolitan Diary; POIPETRATOR VOISES VISUAL UPDATE DEPT. RECOLLECTIONS IN TRANQUILLITY: BROTHERGATE RETIREE'S THEME SONG ESTIMATED MILES PER GALLON | True | Glenn CollinsGERALD JONAS | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/refugees-end-hunger-strike.html | Refugees End Hunger Strike | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/commodities-sugar-futures-advance-coffee-suffers-setback.html | COMMODITIES; Sugar Futures Advance, Coffee Suffers Setback | True | | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/carters-tv-ads-attack-reagan-on-record-as-california-governor.html | Carter's TV Ads Attack Reagan On Record as California Governor; Anti-Carter Commercials Expected Record as Governor Attacked | True | By Adam Clymer Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/the-city-press-bar-imposed-at-murder-hearing-slaying-convictions-of.html | The City; Press Bar Imposed At Murder Hearing Slaying Convictions Of 2 Youths Upset Schools to Receive Integration Grants | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/he-fights-holmes-before-fight-he-doesnt-want-to-fight-discovered-by.html | He Fights Holmes Before Fight; He Doesn't Want to Fight Discovered by Glardello Diggs Fights Holmes Often | True | By Michael Katz Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/secret-team-makes-headlines-soldiers-are-photographed.html | Secret Team Makes Headlines; Soldiers Are Photographed | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/news-of-the-theater-linda-ronstadt-eyes-new-role-swoosie-kurtz-gets.html | News of the Theater Linda Ronstadt Eyes New Role; Swoosie Kurtz Gets Role | True | By Carol Lawson | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/film-women-of-india-and-their-sad-lot-in-life-missing-person.html | Film: Women of India And Their Sad Lot in Life; Missing Person | True | By Janet Maslin | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/tenneco-subsidiary-gets-navy-contract.html | Tenneco Subsidiary Gets Navy Contract | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/anderson-campaigns-in-south.html | Anderson Campaigns in South | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/divided-junta-in-argentina-delays-choice-of-a-president-for-10-days.html | Divided Junta in Argentina Delays Choice of a President for 10 Days; General Is Likely Choice | True | By Edward Schumacher Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/iran-parliament-moves-to-set-up-a-special-panel-on-us-hostages.html | Iran Parliament Moves to Set Up A Special Panel on U.S. Hostages; Other Conditions Possible A Deputy Urges Talks With U.S. | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/correction.html | CORRECTION | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-revue-girls-girls-girls-tv-joke-bag-at-public-theater-lots-of.html | A Revue: 'Girls, Girls, Girls,' TV Joke Bag, at Public Theater; Lots of Punch Lines | True | By Frank Rich | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/italian-cardinal-criticizes-a-call-for-review-of-birth-control-ban.html | Italian Cardinal Criticizes a Call For Review of Birth Control Ban | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/jenrette-denies-telling-federal-agent-he-took-bribe.html | Jenrette Denies Telling Federal Agent He Took Bribe | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/khomeini-dismisses-truce-offer-vowing-a-fight-to-the-end-spurns.html | KHOMEINI DISMISSES TRUCE OFFER, VOWING A FIGHT 'TO THE END'; SPURNS TALK OF COMPROMISE Bombs Fall on Nuclear Plant Near Baghdad, but Miss Reactor Iraq Escalates Offensive Parliament Discusses the Hostages Khomeini Dismisses Proposals for Cease-Fire in Fighting With Iraq | True | By Henry Tanner Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/rockwell-agrees-to-settle-us-suit.html | Rockwell Agrees To Settle U.S. Suit | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/fcc-bars-rko-plan-on-stations-denies-proposed-broadcast-unit.html | F.C.C. Bars RKO Plan On Stations; Denies Proposed Broadcast Unit Violation of Rules Alleged F.C.C. Bars RKO Plan On Stations | True | By Ernest Holsendolph Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/how-the-masters-learned-the-art-how-the-master-cooks-learned-their.html | How the Masters Learned the Art; How the Master Cooks Learned Their Art | True | By Miriam Ungerer | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/bache-official-maps-growth-in-insurance.html | Bache Official Maps Growth in Insurance | True | | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/2000-parisians-protest-5-antisemitic-incidents.html | 2,000 Parisians Protest 5 Anti-Semitic Incidents | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/unknown-3-spark-undefeated-3-a-versatile-threat-unwanted-in-first.html | Unknown 3 Spark Undefeated 3; A Versatile Threat Unwanted in First Round Soccer's Loss, Football's Gain | True | By William N. Wallace | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/chocolate-is-cookbooks-unabashed-star-kitchen-library-palm-beach.html | Chocolate Is Cookbook's Unabashed Star; Kitchen Library Palm Beach Brownies Chocolate Madeleines | True | By Florence Fabricant | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/nuclear-disposal-sites-weighed.html | Nuclear Disposal Sites Weighed | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/zia-is-no-spokesman.html | Zia Is No Spokesman | True | By Eqbal Ahmad | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-aide-in-israel-for-talks.html | U.S. Aide in Israel for Talks | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/as-the-picasso-exhibit-ends-a-certain-unreality-persists-museum.html | As the Picasso Exhibit Ends, A Certain Unreality Persists; Museum Will Reopen Oct. 23 As the Picasso Exhibit Ends, an Unreality Persists 'They Don't Hear You' Artist Helps a Colleague | True | By Robin Herman | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/beverly-hills-brooklynites-a-brooklyn-evening-in-beverly-hills.html | Beverly Hills Brooklynites; A Brooklyn Evening in Beverly Hills | True | By Robin Brantley | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/handguns-are-confiscated-at-patriotsbroncos-game.html | Handguns Are Confiscated At Patriots-Broncos Game | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/soviet-scientist-labeled-a-jew-says-life-wilts-sought-to-leave-for.html | Soviet Scientist, Labeled a Jew, Says Life Wilts; Sought to Leave for Israel 'We Don't Need Your Brains' Turned Down for a High Post 'A Logical Progression' | True | By Craig R. Whitney Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/met-opera-talks-are-at-standstill-no-sessions-set-mediator-fails-in.html | Met Opera Talks Are at Standstill; No Sessions Set; Mediator Fails in Attempt to Get Both Sides to Meet Power Struggle Suggested | True | By John Rockwell | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/the-region-charges-dismissed-in-1949-slaying-of-13-ontrain-ticket.html | The Region; Charges Dismissed In 1949 Slaying of 13 On-Train Ticket Fee $1 on the New Haven Charge Is Dropped Against Klan Leader Regent Resigns Psychologist to Hold Seminars for Conrail | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/qa.html | Q&A | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/despite-some-problems-the-state-opens-preserve-in-staten-island.html | Despite Some Problems, the State Opens Preserve in Staten Island | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/puerto-rico-sues-over-refugee-camp-have-to-do-our-part.html | Puerto Rico Sues Over Refugee Camp; 'Have to Do Our Part' | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/mcnamara-calls-on-world-bank-to-intensify-fight-against-poverty.html | McNamara Calls on World Bank To Intensify Fight Against Poverty; 'Strong and Bold Vision' World Bank Urged to Combat Poverty Fund's Austerity Clauses | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/best-buys-cost-of-feeding-a-family-of-four-is-up-21-cents-in-two.html | Best Buys; Cost of feeding a family of four is up 21 cents in two weeks. SHOPPER'S GUIDE | True | Florence Fabricant | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/ziffdavis-buys-a-travel-magazine.html | Ziff-Davis Buys A Travel Magazine | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/tv-calders-nuclear-nightmares.html | TV: Calder's 'Nuclear Nightmares' | True | By John J. O'Connor | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/islanders-rally-to-tie-rangers.html | Islanders Rally to Tie Rangers | True | By John S. Radosta Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/market-in-brisk-rebound-with-dow-rising-1049-market-in-brisk.html | Market in Brisk Rebound With Dow Rising 10.49; Market in Brisk Rebound | True | By Vartanig G. Vartan | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/election-commission-staff-opposes-approving-anderson-loan-request.html | Election Commission Staff Opposes Approving Anderson Loan Request; Results of Campus Straw Poll | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-lifts-supports-on-milk-prices.html | U.S. Lifts Supports On Milk Prices | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/hunts-agree-to-sell-half-of-bache-stake.html | Hunts Agree to Sell Half of Bache Stake | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/currency-markets-gold-hovers-near-670-dollar-declines-slightly-lack.html | CURRENCY MARKETS; Gold Hovers Near $670; Dollar Declines Slightly Lack of War News Cited | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/around-the-nation-cracks-appear-in-railbed-holding-back-coast-flood.html | Around the Nation; Cracks Appear in Railbed Holding Back Coast Flood Independent Psychiatrists To Examine Garwood New Break-Ins Disclosed To Jurors at F.B.I. Trial 3 More Bodies Are Found Near Mount St. Helens City Won't Subpoena Paper For Identity of Child Addict | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/outdoors-a-hunter-needs-some-luck.html | Outdoors; A Hunter Needs Some Luck | True | NELSON BRYANT | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/briefs.html | BRIEFS | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/raising-money-just-one-of-the-difficulties-facing-women-seeking.html | Raising Money Just One of the Difficulties Facing Women Seeking Seats in Congress; Money is Biggest Difficulty Disadvantage Is Growing 10 Years Laying Groundwork | True | By Leslie Bennetts | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/dr-harold-a-abramson-is-dead-authority-on-allergy-and-asthma-the.html | Dr. Harold A. Abramson Is Dead; Authority on Allergy and Asthma; The C.I.A. Experiment His Teaching Positions | True | By Joan Cook | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/polls-show-shifts-aiding-reagan-polls-show-reagan-gaining-from.html | Polls Show Shifts Aiding Reagan; Polls Show Reagan Gaining From Anderson Decline | True | By Hedrick Smith Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/reagan-pledges-not-to-end-price-supports-for-farmers-audience-of.html | Reagan Pledges Not to End Price Supports for Farmers; Audience of Iowa Farmers Fund Raising in New York | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/fuel-bill-may-aid-us-auto-makers.html | Fuel Bill May Aid U.S. Auto Makers | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/money.html | Money | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/letters-perilous-salt-leftovers-religion-politics-and-selective.html | Letters; Perilous SALT Leftovers Religion, Politics And Selective Critics The People Who Own St. Bartholomew's Church Rediscovered Antibiotic Amplifying the Voice of America In Lieu of Public Transport for the Handicapped See No Graffiti The 'Dummy' Vote | True | GERALD M. STEINBERGPETER F. GRILLIMILDRED F. SCHMERTZJAMES J. BURKEMARY G.F. BITTERMANJOSEPH M. MEDAGLIACAROLE GOLDHAGENJAN LEVYPEGGY NORTON | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/market-place-toxic-shock-and-tampax.html | Market Place; Toxic Shock And Tampax | True | Robert Metz | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/farmers-prices-at-records.html | Farmers' Prices at Records | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/madrid-talks-stalled-as-soviet-balks-over-procedures.html | Madrid Talks Stalled as Soviet Balks Over Procedures | True | By James M. Markham Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/bridge-us-defeats-indian-team-then-loses-to-polish-side.html | Bridge; U.S. Defeats Indian Team, Then Loses to Polish Side | True | By Alan Truscott Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/radio.html | Radio | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-history-of-discomfort-told-by-corsets.html | A History of Discomfort, Told by Corsets | True | By Bernadine Morris | 1980-10-03 0:00 | TX 555710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/chess-offbeat-opening-variations-usually-enjoy-a-short-run.html | Chess:; Offbeat Opening Variations Usually Enjoy a Short Run | True | By Robert Byrne | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/discoveries-a-very-tasteful-mink-coat-a-hot-item-a-tshirt-kit-and-a.html | DISCOVERIES; A Very Tasteful Mink Coat, A Hot Item, a T-Shirt Kit and a Sun That Never Sets Chocolate Mink Coat T-Shirt Kit Crystal Disk Fire Extinguisher | True | Ron Alexander | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/mcnamara-summary-and-conclusions-substantial-increase-essential-a.html | McNamara Summary and Conclusions; Substantial Increase Essential A Twofold Task | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/topics-the-cost-of-yale-and-jail-sunup-debt-to-society.html | Topics The Cost of Yale, and Jail; Sunup Debt to Society | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/going-out-guide-a-different-film-festival-george-shearing-for-free.html | GOING OUT Guide; A DIFFERENT FILM FESTIVAL GEORGE SHEARING FOR FREE AT ST. BART'S | True | John Corry | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/civiletti-will-argue-warcrime-case-at-high-court-800000-died-at.html | Civiletti Will Argue War-Crime Case at High Court; 800,000 Died at Treblinka | True | By Robert Pear Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/us-unveils-program-to-protect-vast-desert-region-of-california-four.html | U.S. Unveils Program to Protect Vast Desert Region of California; Four Categories Are Listed Public Hearings Planned Enforcing Federal Rules | True | By Gladwin Hill Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/20-realty-tax-increase-proposed-in-city-council.html | $20 Realty Tax Increase Proposed in City Council | True | By Robert McG. Thomas Jr. | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/carey-asks-liquor-tax-rise-for-war-on-heroin-in-state-more-federal.html | Carey Asks Liquor Tax Rise For 'War on Heroin' in State; More Federal Help Sought Anderson Questions New Tax | True | By Richard J. Meislin | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/shortterm-rates-remain-flat-federal-funds-top-13-percent-a-sign-in.html | Short-Term Rates Remain Flat; Federal Funds Top 13 Percent A Sign in C.D. Yields | True | By Michael Quint | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/real-estate-speculative-building-is-up-in-jersey.html | Real Estate; Speculative Building Is Up in Jersey | True | Alan S. Oser | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/klan-jury-told-of-2-bragging-on-shootings.html | Klan Jury Told Of 2 Bragging On Shootings | True | Special to The New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/ground-congestion-spurs-coast-plan-to-limit-flights.html | Ground Congestion Spurs Coast Plan to Limit Flights | True | By Robert Lindsey Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/a-political-tone-for-a-hammerstein-gala.html | A Political Tone for a Hammerstein Gala | True | By Enid Nemy | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/oilusing-nations-optimistic-despite-cutoff-120-days-of-supply.html | Oil-Using Nations Optimistic Despite Cutoff; 120 Days of Supply Future Panic Buying Feared | True | By Paul Lewis Special To the New York Times | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/soviet-plans-drill-near-japan.html | Soviet Plans Drill Near Japan | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/arming-afghan-rebels.html | Arming Afghan Rebels | True | By Bill Bradley | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-01 | 1980-10-01 | https://www.nytimes.com/1980/10/01/archives/suntory-unit-buys-popcorn-industries.html | Suntory Unit Buys Popcorn Industries | True | | 1980-10-03 0:00 | TX 555710 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/hogan-is-on-decline-as-giants-fullback-cosmos-win-tour-opener.html | Hogan Is on Decline As Giants' Fullback; Cosmos Win Tour Opener | True | By Malcolm Moran Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/speculative-oil-buying-subsides-tanker-traffic-unimpaired.html | Speculative Oil Buying Subsides; Tanker Traffic Unimpaired Speculative Buying of Oil On Spot Market Abates Biggest Gain in Heating Oil | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/building-off-by-06-in-august.html | Building Off By 0.6% In August | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/developing-nations-receive-help-to-increase-fuel-supplies-13.html | Developing Nations Receive Help to Increase Fuel Supplies; $13 Billion Available | True | By Juan de Onis Special to the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/world-gold.html | World Gold | True | | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/mesa-plugs-well-blowout.html | Mesa Plugs Well Blowout | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/ibm-shows-new-copiers.html | I.B.M. Shows New Copiers | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/house-rejects-a-plan-to-ease-requirements-for-bumpers-of-autos.html | House Rejects a Plan To Ease Requirements For Bumpers of Autos | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/letter-on-unions-political-action-much-ado-about-checkoffs.html | Letter: On Unions' Political Action; Much Ado About Checkoffs | True | VICTOR GOTBAUM | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/public-service-outlays.html | Public Service Outlays | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/ludlum-to-go-to-random-house.html | Ludlum to Go to Random House | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/head-of-deployment-force-denies-it-is-paper-tiger-hearing-concludes.html | Head of Deployment Force Denies It Is 'Paper Tiger'; Hearing Concludes Communications a Shortcoming | True | By Richard Halloran Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/sports-of-the-times-the-illusion-of-alis-weight.html | Sports of The Times; The Illusion of Ali's Weight | True | DAVE ANDERSON | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-city-two-are-injured-in-bronx-explosion-bail-release-stayed-in.html | The City; Two Are Injured In Bronx Explosion Bail Release Stayed In Phillips Case DeRosa Is Denied A Separate Trial Murder Suspect, 17, Is Released on Bond | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/essay-senate-condemnation.html | ESSAY Senate 'Condemnation' | True | By William Safire | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-new-carpet-store-with-a-novel-design.html | A New Carpet Store With a Novel Design | True | By John Duka | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/tanzanian-pleads-to-6-countries-for-help-to-purchase-medicines.html | Tanzanian Pleads to 6 Countries For Help to Purchase Medicines | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/business-people-american-can-chief-given-chairmanship-an-executive.html | BUSINESS PEOPLE; American Can Chief Given Chairmanship An Executive Becomes a Man Of Property President of Clow Corporation Appointed to an Additional Post | True | Leonard Sloane | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/study-finds-penicillin-for-babies-may-help-but-problems-remain.html | Study Finds Penicillin For Babies May Help, But Problems Remain; Resistant Bacteria Feared | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/jazz-joe-williams-in-blues-and-ballads.html | Jazz: Joe Williams In Blues and Ballads | True | Robert Palmer | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-country-gardener-hardy-bulbs-tender-bulbs-lawns-perennials.html | The Country Gardener; Hardy Bulbs Tender Bulbs Lawns Perennials Evergreens Roses Tubs and Planters Compost | True | Joan Lee Faust | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/ship-brokers-named-in-suit.html | Ship Brokers Named in Suit | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/playing-for-time-draws-large-audience-picketing-and-firebombing-abc.html | 'Playing for Time' Draws Large Audience; Picketing and Firebombing ABC in Third Place | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-region-police-plan-gains-in-newark-council-teachers-on-strike.html | The Region; Police Plan Gains In Newark Council Teachers on Strike F.B.I. Help Sought In Killing of 4 Blacks Savings Held Stolen | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-108-million-plan-offers-health-care-for-poor-in-harlem-a-test-of.html | A $108 MILLION PLAN OFFERS HEALTH CARE FOR POOR IN HARLEM; A TEST OF INSURANCE CONCEPT Hospital to Accommodate Biggest Unit for Health Maintenance Operated by a City in U.S. 'Exciting New Experiment' '94 Percent to Be Covered Harlem Poor Get $108 Million Plan on Health Care Better Service Promised | True | By Ronald Sullivan | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/british-labor-party-falls-into-disarray-chaos-at-convention-marks.html | BRITISH LABOR PARTY FALLS INTO DISARRAY; Chaos at Convention Marks Climax of a Two-Year Power Struggle Between Left and Right Right-Wingers Were Downcast 'Total Bloody Chaos' Nothing Seems Clear | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/5-years-for-stealing-sandwich.html | 5 Years for Stealing Sandwich | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/credit-markets-prices-up-despite-rise-in-prime-3month-bills-yield.html | CREDIT MARKETS Prices Up Despite Rise in Prime; 3-Month Bills Yield 11.48% Power Authority Issue Freed Key Rates | True | By Vartanig G. Vartan | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/carter-yields-signs-dam-financing-will-press-for-reforms.html | Carter Yields, Signs Dam Financing; Will Press for Reforms Environmentalists Disappointed | True | By Seth S. King Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/text-of-carters-memo-on-official-dealings-with-presidents-family.html | Text of Carter's Memo on Official Dealings With President's Family; Personal Security Role of Agency Head | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/15-trapped-in-tunnel-in-india.html | 15 Trapped in Tunnel in India | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/yankees-win-187-clinching-number-is-reduced-to-two-orioles-dogged.html | Yankees Win, 18-7; Clinching Number Is Reduced to Two; Orioles Dogged Pursuers Yankees Trounce Indians, 18-7 Encouraging Report on Nettles May Scheduled to Start Orioles 12, Red Sox 8 Brett Goes to .391 | True | By Murray Chass Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/television.html | Television | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/astros-set-back-braves-dodgers-8-giants-4-knicks-defeated-124102.html | Astros Set Back Braves; Dodgers 8, Giants 4 Knicks Defeated, 124-102; Lanier Fractures His Nose | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/fda-is-sued-by-gd-searle.html | F.D.A. Is Sued By G.D. Searle | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/gao-asserts-insulating-may-add-pollutant-risk.html | G.A.O. Asserts Insulating May Add Pollutant Risk | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/city-aiding-salvage-of-building-elements.html | City Aiding Salvage Of Building Elements | True | By Kay Holmes | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/3-opec-members-cancel-oil-cuts.html | 3 OPEC Members Cancel Oil Cuts | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/radio.html | Radio | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/water-rationing-hurting-some-industries-in-jersey-nabisco-not.html | Water Rationing Hurting Some Industries in Jersey; Nabisco Not Curtailing Water Use Hotel's Chefs Conserving Water | True | By Jill Smolowe Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/carter-carries-campaign-to-auto-workers-says-policies-will-help-to.html | Carter Carries Campaign to Auto Workers; Says Policies Will Help to Revive the Industry and Assails Reagan Uncertainty About Reception Carter Addresses Union | True | By Steven R. Weisman Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/hungary-executes-2-in-murder.html | Hungary Executes 2 in Murder | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/campaign-report-league-abandons-plans-for-2d-presidential-debate.html | Campaign Report; League Abandons Plans For 2d Presidential Debate Strauss Voices 'Outrage' At Reagan Lead in Spending Kirkland Assails Liberals For Endorsing Anderson Bush Seeks Minority Votes In California Appearance | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/red-sox-discharge-zimmer-as-manager.html | Red Sox Discharge Zimmer as Manager | True | By Al Harvin | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/hurried-accord-patches-up-fiscal-years-confused-start-carter-warns.html | Hurried Accord Patches Up Fiscal Year's Confused Start; Carter Warns of Consequences Few Disruptions Reported Concern About Budget Process | True | By Edward Cowan Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/oil-tax-shift-seen-in-canada.html | Oil Tax Shift Seen in Canada | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/town-accessible-after-eruption.html | Town Accessible After Eruption | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/sports-today.html | Sports Today | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/mets-bow-to-pirates-in-shea-finale-105-reliever-hits-grand-slam.html | Mets Bow to Pirates In Shea Finale, 10-5; Reliever Hits Grand Slam Mets Lose to Pirates Torre's Best Memories 'A Season of Ups and Downs' | True | By Joseph Durso | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/congress-approves-split-of-fifth-circuit-appeals-court.html | Congress Approves Split of Fifth Circuit Appeals Court | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/qa.html | Q&A | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/fordtoyota-talks.html | Ford-Toyota Talks | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/niatross-paces-to-149-15-mark.html | Niatross Paces To 1:49 1/5 Mark | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/effect-of-tv-access-rule-nullified-by-profit-urge-family-feud-is.html | Effect of TV Access Rule Nullified by Profit Urge; 'Family Feud' Is 'Stripped' Magazine and Sports Shows 'By Serendipity or Accident' 90 Programs in 5 Years Mary Steenburgen in 'Ragtime' | True | By Tony Schwartz | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/sound.html | Sound | True | Hans Fantel | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/around-the-nation-navy-ignores-order-to-halt-building-refuge-camp.html | Around the Nation; Navy Ignores Order to Halt Building Refuge Camp Defendant in Alien Case Called Smuggler's Customer Boston Cab Driver Charged In Bowling Alley Killings Klan Trial Defendant Denies Saying He Got 'His Share' Abscam Case Defendant Decides Not to Take Stand | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/abroad-at-home-after-auschwitz.html | ABROAD AT HOME After Auschwitz | True | By Anthony Lewis | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/beethoven-quartet-cycle.html | Beethoven Quartet Cycle | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/britannica-started-in-scotland-in-1768.html | Britannica Started In Scotland in 1768 | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/marshalls-stage-a-tv-success-the-marshall-family-stages-a-tv.html | Marshalls Stage a TV Success; The Marshall Family Stages a TV Success 'A Family in Business Together' 'Odd Couple' Was First Production | True | By Pamela G. Hollie Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/us-hoping-to-save-its-bases-in-greece-early-resolution-of-dispute.html | U.S. HOPING TO SAVE ITS BASES IN GREECE; 'Early Resolution' of Dispute With Turkey Over NATO Is Urged Relationship Is Noted | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/advertising-visions-of-the-next-10-years-new-pan-am-campaign-to.html | Advertising Visions of The Next 10 Years New Pan Am Campaign To Stress Single Image Conservation Message Will Focus on Children Horton, Church Merging With Unit of Creamer Service for TV Users By Discount Store News People Addendum | True | Philip H. Dougherty | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/foreign-service-act-passed.html | Foreign Service Act Passed | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/minoso-57-to-set-5decade-mark.html | Minoso, 57, to Set 5-Decade Mark | True | | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/plan-for-namibian-guerrillas-to-meet-south-africans-fails-the.html | Plan for Namibian Guerrillas to Meet South Africans Fails; The Reason for Concern | True | By Barbara Slavin Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/vaudeville-even-for-a-day-songs-and-unicycle-the-human-rooster.html | Vaudeville, Even for a Day; Songs and Unicycle The Human Rooster 'Totally Contemporary' Tessie O'Shea in the Show | True | By Eleanor Blau | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/appeals-court-says-networks-can-show-abscam-videotapes-ruling.html | APPEALS COURT SAYS NETWORKS CAN SHOW ABSCAM VIDEOTAPES; Ruling Emphasizes Public's Right to See Courtroom Evidence From a Criminal Trial Last-Minute Defense Move The Trial Judge's Ruling Appeals Court Decides Networks May Televise the Abscam Tapes Taking of Cash Depicted | True | By Arnold H. Lubasch | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/bridge-us-is-again-in-contention-after-2-lopsided-triumphs-us-gains.html | Bridge; U.S. Is Again in Contention After 2 Lopsided Triumphs U.S. Gains a Slam Swing West Selects Right Lead | True | By Alan Truscott Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/letters-a-son-leaves-home-no-spare-rooms.html | Letters; A Son Leaves Home No Spare Rooms | True | ANNE H. BARENH. GREGIN | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/around-the-world-oktoberfest-toll-now-13-99-are-still-hospitalized.html | Around the World; Oktoberfest Toll Now 13; 99 Are Still Hospitalized Soviet Underground Editor Receives Suspended Term Polish Aide Flies to Gdansk To Try to Avert Strike | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/2-soviet-astronauts-set-endurance-mark-moscow-says-crewmen-after.html | 2 SOVIET ASTRONAUTS SET ENDURANCE MARK; Moscow Says Crewmen, After 175 Days in Orbiting Laboratory, Remain in Good Health A Previous Record Holder | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/big-business-in-germany-appears-to-favor-schmidt-good-ties-to.html | Big Business in Germany Appears to Favor Schmidt; Good Ties to Business Left Viewed With Suspicion | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/ghana-moves-to-rebuild-transport-system-controversial-bus-purchase.html | Ghana Moves to Rebuild Transport System; Controversial Bus Purchase Is Completed Managers Brought In Controversial Bus Transaction Pressure From Other Bidders | True | By Pranay B. Gupte Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/congress-shelves-bills-that-impose-penalties-on-listing-us-agents.html | Congress Shelves Bills That Impose Penalties On Listing U.S. Agents | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/headhunting-at-the-world-bank-speculation-on-mcnamaras-successor.html | Headhunting at the World Bank; Speculation on McNamara's Successor Rife World Bank's Headhunt | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/arts/2-documentaries-about-the-handicapped.html | 2 DOCUMENTARIES ABOUT THE HANDICAPPED | False | By Vincent Canby | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/reagan-in-manhattan-says-he-backs-westway-proposal-the-pro-and-con.html | Reagan, in Manhattan, Says He Backs Westway Proposal; The Pro and Con of It The Candidate Is Annoyed A Little Backtracking | True | By Maurice Carroll | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/marguerite-cobbey-a-soprano-was-a-protegee-of-nellie-melba.html | Marguerite Cobbey, a Soprano, Was a Protegee of Nellie Melba | True | | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/commodities-sugar-futures-advance-to-contract-highs-gold-futures.html | COMMODITIES Sugar Futures Advance To Contract Highs; Gold Futures Advance Late Buying in Soybeans Speculative Interest in Potatoes | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/soviet-nuclear-cruiser-sails-to-join-northern-fleet.html | Soviet Nuclear Cruiser Sails to Join Northern Fleet | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-city-gardener-rooftop-leaf-sweep-secure-flappers-planting-and.html | The City Gardener; Rooftop Leaf Sweep Secure Flappers Planting and transplanting To Water or Not to Water House Plants for Darker Days | True | Linda Yang | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/exchange-may-add-futures.html | Exchange May Add Futures | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/ralph-h-major-jr-60-a-public-relations-aide.html | Ralph H. Major Jr., 60, A Public Relations Aide | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/town-hall-wins-point-on-census-issue-2000-for-an-independent-census.html | Town Hall Wins Point on Census Issue; $2,000 for an Independent Census | True | By Iver Peterson Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/handcrafted-trees-are-a-hit-in-brazil-handcrafted-trees-are-hit-in.html | Handcrafted Trees Are a Hit in Brazil; Handcrafted Trees Are Hit in Brazil | True | By Warren Hoge | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/archbishop-stresses-stand-against-birth-control-support-and.html | Archbishop Stresses Stand Against Birth Control; Support and Criticism Text of the Statement | True | By Kenneth A. Briggs | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-bull-a-toronto-shop-and-a-charge-account.html | A Bull, a Toronto Shop and a Charge Account | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/anderson-says-us-options-will-not-hinder-loan-plan-banks-need.html | Anderson Says U.S. Options Will Not Hinder Loan Plan; Banks Need Assurances Candidacy If Found Viable Importance of Loan | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/state-questions-legality-of-plan-on-dental-care-its-participating.html | State Questions Legality of Plan On Dental Care; Its Participating Dentists Warned on Licenses Questions in the Case Dentists Are Prepaid | True | By Ralph Blumenthal | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/us-electronic-planes-begin-duty-in-mideast.html | U.S. Electronic Planes Begin Duty in Mideast | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/how-do-houses-speak.html | How Do Houses 'Speak'? | True | By Philip Langdon | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/expos-remain-in-first-expos-win-and-remain-in-first-phillies-5-cubs.html | Expos Remain In First; Expos Win and Remain in First Phillies 5, Cubs 0 | True | By Michael Strauss Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/big-steels-big-deal.html | Big Steel's Big Deal | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/vice-president-attacks-jaworski-for-his-move-to-support-reagan.html | Vice President Attacks Jaworski For His Move to Support Reagan | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/financing-bill-and-abortion-both-sides-emphasize-question-of.html | Financing Bill And Abortion; Both Sides Emphasize Question of Conscience News Analysis Little Flexibility Time Limit for Reporting Rape Further Controversy Expected | True | By Martin Tolchin Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/calendar-antiques-show.html | Calendar: Antiques Show | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-revival-of-the-blacksmiths-art.html | A Revival of the Blacksmith's Art | True | By Michael Decourcy Hinds | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/role-of-mark-is-discussed.html | Role of Mark Is Discussed | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/carter-signs-cleanup-bill-on-upstate-toxic-wastes-praise-for.html | Carter Signs Cleanup Bill On Upstate Toxic Wastes; Praise for Governor Carey Loan Guarantees Supported Cost Put at $225 Million Bill's Language Questioned | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/reagan-says-he-would-not-use-singleissue-test-to-pick-judges.html | Reagan Says He Would Not Use Single-Issue Test to Pick Judges; Criticism from Carter Side Reagan Says He Would Not Use Single-Issue Test in Selecting Federal Judges Shared Conservative Views Broad View of Plank Law Journal Article Cited 'Never Asked My Views' Question on Affiliation No Contact on Death Issue 'Reagan Wasn't Campaigning' | True | By Wallace Turner Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/opposition-leader-in-paraguay-reported-held-by-political-police.html | Opposition Leader in Paraguay Reported Held by Political Police | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/reporters-notebook-schmidt-vs-strauss-slugfest-harsh-words-on-both.html | Reporter's Notebook: Schmidt vs. Strauss Slugfest; Harsh Words on Both Sides | True | By John Vinocur Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/house-votes-to-limit-newsroom-searches-president-to-sign-bill-which.html | HOUSE VOTES TO LIMIT NEWSROOM SEARCHES; President to Sign Bill, Which Will Offset Court Ruling Allowing Inquiries With Warrants Court Upheld Search | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/20000-dutch-teachers-strike.html | 20,000 Dutch Teachers Strike | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/media-ownership-bill.html | Media Ownership Bill | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/new-mortgage-plans-proposed.html | New Mortgage Plans Proposed | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/solar-doghouses-arrive.html | Solar Doghouses Arrive | True | Michael deCourcy Hinds | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/notes-on-people-mrs-cornelius-ryan-pleased-by-tv-portrayal-when.html | Notes on People; Mrs. Cornelius Ryan Pleased by TV Portrayal When Anna Moffo Says No, She Means It Problem: Who Gets Custody of the Rolls-Royce? Gloria Swanson and Lionel Hampton Going Political Koch the Optimist | True | Judith Cummings Albin Krebs | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/kurds-said-to-renew-iraq-offensive.html | Kurds Said to Renew Iraq Offensive | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/fire-department-says-a-new-rope-fails-safety-test-checks-at.html | Fire Department Says a New Rope Fails Safety Test; Checks at Training Center Find Tendency to Kink Suit Filed to Bar Old Rope Resistance to Abrading | True | By Josh Barbanel | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/judge-excludes-seized-materials-in-trial-of-radical-group-member.html | Judge Excludes Seized Materials In Trial of Radical Group Member | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/screen-2-documentaries-about-the-handicapped-facing-the-unalterable.html | Screen: 2 Documentaries About the Handicapped; Facing the Unalterable | True | By Vincent Canby | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/quick-end-of-lowbudget-horrorfilm-cycle-seen-queen-of-the-genre.html | Quick End of Low-Budget Horror-Film Cycle Seen; Queen of the Genre Cost Less Than $3 Million | True | By Aljean Harmetz Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/borden-stock-plan.html | Borden Stock Plan | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/text-of-banisadrs-letter-to-waldheim-on-plea-for-end-of-fighting.html | Text of Bani-Sadr's Letter to Waldheim on Plea for End of Fighting; Indication of Hostility Timing of Resolution | True | Special to The New York TimesABOLHASSAN BANI-SADR | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/theater-a-matter-of-opinion-toy-town.html | Theater: 'A Matter of Opinion'; Toy Town | True | By Mel Gussow | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/unparching-new-jersey.html | Unparching New Jersey | True | | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/energy-issues-lead-stock-rise-gainers-outscore-decliners-xerox.html | Energy Issues Lead Stock Rise; Gainers Outscore Decliners Xerox Moves Ahead | True | By Alexander R. Hammer | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/excerpts-from-reagan-interview-on-policies-he-would-follow-soviet.html | Excerpts From Reagan Interview on Policies He Would Follow; Soviet Grain Embargo Possibility of Surprise Energy and Education Agencies Attitude on Blacks Arms Talks With Soviet Limitation on Arms | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/mugabe-orders-army-to-round-up-exguerrillas-1100-exguerrillas-get.html | Mugabe Orders Army to Round Up Ex-Guerrillas; 1,100 Ex-Guerrillas Get Welcome | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/factory-orders-up-03-factory-orders-up.html | Factory Orders Up 0.3%; Factory Orders Up | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/cabaret-bunky-greens-quartet.html | Cabaret: Bunky Green's Quartet | True | Robert Palmer | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/tests-find-no-harm-to-environment-from-titan-blast-air-soil-and.html | Tests Find No Harm to Environment From Titan Blast; Air, Soil and Water Sampled Evidence 'Pretty Conclusive' Silo Rupture Unconfirmed | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/israel-refuses-to-release-aides-of-accused-official-a-suspect-is.html | Israel Refuses to Release Aides of Accused Official; A Suspect Is Hospitalized Interrogation in Office | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/300-million-marine-settlement-300-million-settlement.html | $300 Million Marine Settlement; $300 Million Settlement | True | By Eric Pace | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/mariners-honeycutt-gets-10day-suspension-into-81.html | Mariners' Honeycutt Gets 10-Day Suspension Into '81 | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/home-beat-designers-saturday-new-home-for-old-wares.html | Home Beat; Designer's Saturday New Home for Old Wares | True | Suzanne Slesin | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/alcoholism-panel-opposes-tax-plan-carey-calls-tax-minuscule.html | Alcoholism Panel Opposes Tax Plan; Carey Calls Tax 'Minuscule' | True | By George Goodman Jr. | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/us-gives-senegal-satellite-aid.html | U.S. Gives Senegal Satellite Aid | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/currency-markets-dollar-registers-decline-gold-prices-move-up.html | CURRENCY MARKETS Dollar Registers Decline; Gold Prices Move Up; Increase for Pound Over Dollar Rates | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/saxophone-johnny-griffin.html | Saxophone: Johnny Griffin | True | By Robert Palmer | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/fund-raisers-deluging-hudsons-party-faithful-intense-competition.html | Fund Raisers Deluging Hudson's Party Faithful; Intense Competition for Funds | True | By Joseph F. Sullivan Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/bankruptcies-fall.html | Bankruptcies Fall | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/smallbusiness-capital.html | Small-Business Capital | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/prices-of-1981-toyotas-raised-by-average-61-higher-than-volkswagen.html | Prices of 1981 Toyotas Raised by Average 6.1%; Higher Than Volkswagen Track A Matter of Debate | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/woman-held-in-stepsons-killing.html | Woman Held in Stepson's Killing | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/us-reassures-iran-on-help-for-saudis-says-in-message-that-dispatch.html | U.S. REASSURES IRAN ON HELP FOR SAUDIS; Says in Message That Dispatch of Radar Aircraft Is Consistent With American Neutrality Soviet Reaction Also Feared American Neutrality Underscored Saudis Were Asked to Be Precise Iranian Says He'll Reply to Muskie | True | By Bernard Gwertzman Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/going-out-guide-a-pretheater-drink-big-bands-and-tap-male-animal.html | GOING OUT Guide; A PRE-THEATER DRINK BIG BANDS AND TAP 'MALE ANIMAL' RETURNS | True | John Corry | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/new-bus-signs-to-help-riders-find-their-way-new-bus-signs-to-give.html | New Bus Signs to Help Riders Find Their Way; New Bus Signs To Give Riders Aid on Routes | True | By Glenn Fowler | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/technology-developing-a-new-jet-fuel.html | Technology; Developing A New Jet Fuel | True | Eric Pace | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/company-news-gold-fever-and-new-prospects-buoy-canadas-camflow.html | COMPANY NEWS; Gold Fever and New Prospects Buoy Canada's Camflow Mines Sony to Issue 15 Million Shares Chessie's Net Gains by 22.5% BRIEFS Amstar and Revere Raising Sugar Prices Prices to Rise 2.2% At Reynolds Metals Xerox to Raise Prices by About 8% New Gold Deposit INA Unit Is Barred From Acquisition Auto Makers Report 11% Drop in Output TRW and Lucas Join on Fuel System Campeau Takeover | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/some-rules-at-last-for-the-cable-race.html | Some Rules at Last for the Cable Race | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/pop-paul-simon-sings-at-palladium.html | Pop: Paul Simon Sings at Palladium | True | By John Rockwell | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/iraqs-waning-attack-commanders-believed-to-be-content-to-await-any.html | Iraq's Waning Attack; Commanders Believed to Be Content To Await Any Iranian Countermoves Military Analysts Fighting Puzzles Some Analysts Misuse of Air Power Seen Chieftain Tanks Not Sighted Mountain Divisions in Reserve | True | By Drew Middleton | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/petit-banned-from-paris-opera-too-much-indulgence-are-you-jealous.html | Petit Banned From Paris Opera; 'Too Much Indulgence' 'Are You Jealous?' 'Tomb of the Unknown Dancer' | True | By Susan Heller Anderson Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/cowens-tells-celtics-of-decision-to-retire-top-draft-choice-in-1970.html | Cowens Tells Celtics Of Decision to Retire; Top Draft Choice in 1970 | True | By Sam Goldaper | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/letters-before-the-us-intervenes-in-the-persian-gulf-killers-must.html | Letters; Before the U.S. Intervenes in the Persian Gulf Killers Must Live The Pakistani President's Course To Better a Debate Fail-Safe Systems That Manage to Fail A Hapsburg's Perspective Anderson Paradox | True | DANKWART A. RUSTOWPEITER G. ARLOSAGHA SHAHIJACOB S. HURWITZWHAYNE DILLEHAYBELA K. KIRALYSEYMOUR MAXWELL FINGER | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/executives-advised-to-let-drivers-outwit-terrorists-observant.html | Executives Advised to Let Drivers Outwit Terrorists; Observant Drivers Needed | True | By Edith Evans Asbury | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-golden-eye-five-dealers-whose-taste-is-trusted-the-golden-eye.html | The Golden Eye: Five Dealers Whose Taste Is Trusted; The Golden Eye: Five Antiques Dealers Whose Taste Is Trusted | True | By Dupuy Warrick Reed | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/a-security-official-declines-to-testify-tells-a-house-panel-he.html | A SECURITY OFFICIAL DECLINES TO TESTIFY; Tells a House Panel He Disclosed No Secrets About a Bomber Now Under Development Jurisdiction Problem Cited | True | By Judith Miller Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/home-improvement-paint-rollers-and-pads-useful-on-the-outside-of-a.html | Home Improvement; Paint rollers and pads useful on the outside of a house, too. | True | Bernard Gladstone | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/dayco-poised-for-recovery-orders-up-after-severe-decline-auto-slump.html | Dayco Poised for Recovery; Orders Up After Severe Decline Auto Slump Is Key Factor Forecasts an Earnings Gain AT A GLANCE Dayco Corporation | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/reagan-threatens-to-curb-un-financing-over-israel.html | Reagan Threatens to Curb U.N. Financing Over Israel | True | By Howell Raines Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/greek-antiquities-victims-of-demand-for-housing-ancient-temple.html | Greek Antiquities: Victims of Demand for Housing; Ancient Temple Destroyed Categories of Importance | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/excare-official-investigated-in-misappropriation.html | Ex-CARE Official Investigated in Misappropriation | True | By Joseph B. Treaster | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/two-london-dailies-plan-merger.html | Two London Dailies Plan Merger | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/zias-peace-trip-to-persian-gulf-ends-in-failure-zias-mission-to.html | Zia's Peace Trip To Persian Gulf Ends in Failure; ZIA'S MISSION TO GULF FINISHES IN FAILURE Softening of Attacks Assault on U.S. Maintained Iraq Accused of Aiding Revolt | True | By Bernard D. Nossiter Special To The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/iran-has-iraqs-number.html | Iran Has Iraq's Number | True | By William O. Beeman | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/iran-vows-to-keep-key-oil-strait-open-claims-battle-gains-army.html | IRAN VOWS TO KEEP KEY OIL STRAIT OPEN; CLAIMS BATTLE GAINS; ARMY UNITS SAID TO REGROUP Pledge on Hormuz Believed Aimed at Averting Outside Action--Harder Battles Expected Both Sides Seem to Regroup Iran Wary of Intervention IRAN VOWS TO KEEP KEY OIL STRAIT OPEN Iranians Seem Cheered Warning to Arabs and U.S. 30 Tankers at Anchor Off Oman | True | By Henry Tanner Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/market-place-outofstyle-issues-favored.html | Market Place; Out-of-Style Issues Favored | True | Robert Metz | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/javits-campaign-faces-a-lack-of-funds-news-analysis-problem-of.html | Javits Campaign Faces a Lack of Funds; News Analysis Problem of Labor Support Called 'a Futile Race' | True | By Frank Lynn | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/congress-votes-rail-decontrol.html | Congress Votes Rail Decontrol | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/hers.html | Hers | True | Jane Adams | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/her-perfection-turned-out-to-be-a-canard.html | Her Perfection Turned Out to Be a Canard | True | By Alice Delury | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/scandinavian-film-series-is-set.html | Scandinavian Film Series Is Set | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/gpu-power-rate-approved.html | G.P.U. Power Rate Approved | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/pe-haggerty-66-dies-in-dallas-former-texas-instruments-head-born-in.html | P.E. Haggerty, 66, Dies in Dallas; Former Texas Instruments Head; Born in North Dakota Remembered As Fair-Minded | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/reagan-would-toughen-us-stand-on-arms-pact-missing-card-discerned.html | Reagan Would Toughen U.S. Stand on Arms Pact; Missing Card Discerned Hints at Phasing Out Tax | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/money.html | Money | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/plea-for-wildlife-made-in-speech-by-prince-philip-in-talk-at.html | Plea for Wildlife Made in Speech By Prince Philip; In Talk at Lincoln Center, He Urges Self-Restraint | True | By Peter Kihss | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/barclays-deal-cleared.html | Barclays Deal Cleared | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/fire-department-issues-new-sick-leave-rules.html | Fire Department Issues New Sick Leave Rules | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-06 0:00 | TX 559257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/where-the-fed-should-tilt-credit.html | Where The Fed Should Tilt Credit | True | By Henry S. Reuss | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/new-york-air-backed-by-cab-shuttle-to-capital-to-be-offered.html | New York Air Backed By C.A.B.; Shuttle to Capital To Be Offered | True | By Ernest Holsendolph Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/the-un-today.html | The U.N. Today | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/dam-project-brings-little-gain-for-sumatras-people-few-benefits.html | Dam Project Brings Little Gain for Sumatra's People; Few Benefits Trickle Down Plantations Are Well-Tended Japanese Facing Energy Squeeze Plant Won't Need Many Workers Diplomats Troubled by Corruption | True | By Henry Kamm Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/ali-217-for-fight-tonight-fans-fear-for-ali-no-home-television.html | Ali 217 For Fight Tonight; Fans Fear for Ali No Home Television Houdini of the Sweet Science Ali Weighs 'Light' 217 For Fight | True | By Michael Katz Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/encyclopaedia-britannicas-stock-to-go-to-the-university-of-chicago.html | Encyclopaedia Britannica's Stock To Go to the University of Chicago; COMPANY NEWS Chicago University To Own Britannica No Problem in Earlier Years | True | By Edwin McDowell | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/estimates-doubled-for-hibernia-chevron-expects-1-billion-barrels.html | Estimates Doubled for Hibernia; Chevron Expects 1 Billion Barrels | True | Special to The New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/helpful-hardware-wall-mounting-devices.html | HELPFUL HARDWARE Wall Mounting Devices | True | Barbara L. Isenberg and Mary Smith | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/prime-up-half-point-to-13-banks-cite-rises-in-cost-of-funds-14-rate.html | Prime Up Half Point, To 13 %; Banks Cite Rises In Cost of Funds; 14% Rate Seen Clear Signal Last Week Prime Is Raised 13 % Banks Cite Cost of Funds Further Rise Predicted | True | By Robert A. Bennett | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/guide-to-locating-and-evaluating-private-day-care-locating-and.html | Guide to Locating And Evaluating Private Day Care; Locating and Evaluating Private Day Care A Selection of Centers | True | By Barbara Lovenheim | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/stage-album-comedy-of-60s-teenagers-dreams-and-anxieties.html | Stage: 'Album,' Comedy of 60's Teen-Agers; Dreams and Anxieties | True | By Frank Rich | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/14-indicted-in-city-housing-bribes.html | 14 Indicted in City Housing Bribes | True | By Walter H. Waggoner | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/carter-issues-rules-on-business-dealings-with-kin-carter-sets.html | Carter Issues Rules on Business Dealings With Kin; Carter Sets Government Guidelines On Business Dealings With Family | True | By David E. Rosenbaum Special To the New York Times | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-02 | 1980-10-02 | https://www.nytimes.com/1980/10/02/archives/foreign-units-spending-plans.html | Foreign Units' Spending Plans | True | | 1980-10-06 0:00 | TX 559257 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/frank-c-erwin-jr-extexas-u-regent-he-served-as-chairman-until-1971.html | FRANK C. ERWIN JR., EX-TEXAS U. REGENT; He served as Chairman Until 1971 and Oversaw School's Growth an Active Democrat 'A Rare Human Being' | True | By Joan Cook | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/art-contrasts-in-imagery-2-views-of-louise-bourgeois.html | Art: Contrasts in Imagery, 2 Views of Louise Bourgeois | True | By Hilton Kramer | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/barber-oil-in-plan-to-liquidate-assets-united-technologies-sells.html | Barber Oil in Plan To Liquidate Assets; United Technologies Sells VFW Holdings Parsons Awarded Copper Mine Study Gulf United Agrees To Acquire Republic Occidental Offer For Crestmont Oil Sale of Trustco Units In Florida Possible Exxon Consortium In Alaska Oil Find Dow Europe Project Alcoa Plant Venture Greyhound Unit Sale | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/chicagos-mayor-plans-huge-rally-for-carter.html | Chicago's Mayor Plans 'Huge Rally' for Carter | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/presidents-mother-breaks-her-hip.html | President's Mother Breaks Her Hip | True | | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/mothers-and-daughters-views-of-one-another-an-influential-bond.html | Mothers and Daughters: Views of One Another; An Influential Bond 'Terrified to Have Children' | True | By Nadine Brozan Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-enigmatic-italianamerican-voter-politicians-watching-closely.html | The Enigmatic Italian-American Voter; Politicians Watching Closely Ratio of Italian-Americans Pattern of Affiliation Finds Mobilization Difficult Knowing Candidates' Views | True | By Maurice Carroll | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/europeans-may-replace-us-in-gas-import-pact-contract-may-be-blocked.html | Europeans May Replace U.S. in Gas Import Pact; Contract May Be Blocked | True | By Paul Lewis Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/briefs.html | BRIEFS | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/mayor-offers-to-sell-water-to-ease-shortage-in-jersey-steady-rain.html | Mayor Offers to Sell Water To Ease Shortage in Jersey; Steady Rain Needed Million Gallons for $701 Shortage Concerns Rockland | True | By Clyde Haberman | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/bridge-americans-try-to-catch-up-with-world-team-leaders-italians.html | Bridge;; Americans Try to Catch Up With World Team Leaders Italians Doing Badly | True | By Alan Truscott Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/ottawa-introduces-changes-in-charter-trudeau-asks-canadians-support.html | OTTAWA INTRODUCES CHANGES IN CHARTER; Trudeau Asks Canadians' Support Despite Provincial Opposition Ottawa Acts on Charter Changes | True | By Henry Giniger Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/2-unions-agree-to-let-actors-work-question-of-picket-lines-close.html | 2 Unions Agree to Let Actors Work; Question of Picket Lines Close Vote Predicted Berman Out as Director Of Ionesco's New Play | True | By Aljean Harmetz Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/foreign-affairs-a-tangle-of-interests.html | FOREIGN AFFAIRS A Tangle Of Interests | True | By Flora Lewis | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/jet-offense-facing-a-shakeup-rasmussen-is-injured-patriots-to-start.html | Jet Offense Facing a Shake-Up; Rasmussen Is Injured Patriots to Start Haynes | True | By Gerald Eskenazi Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/classic-contest-for-the-house-waged-on-li-candidate-at-the-door.html | Classic Contest For the House Waged on L.I.; Candidate at the Door | True | By Robin Herman Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/tv-weekend-air-mail-special-on-wabc-pbs-series-on-teenagers.html | TV Weekend 'Air Mail Special' on WABC, PBS Series on Teen-Agers | True | By John J. O'Connor | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Sunday Theater Music Dance | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/discovering-the-pleasures-of-citys-great-boulevard-metropolitan.html | Discovering the Pleasures Of City's Great Boulevard; Metropolitan Baedeker Discovering the Pleasures of the City's Great Boulevard Riverside Church Grand Residences Below 96th Street The Lower Reaches Riverside Park Monument Row Historic Town Houses Tower at 103d Street More Notable Buildings 74th St. Block Party | True | By Paul Goldberger | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/senate-unit-assails-president-and-aides-in-billy-carter-case.html | SENATE UNIT ASSAILS PRESIDENT AND AIDES IN BILLY CARTER CASE; JUDGMENT ON LIBYA CRITICIZED But Panel Finds No Evidence That U.S. Policy Was Influenced No Illegal Activity Cited President Held Negligent Sharply Critical of Billy Carter Senate Panel Criticizes President and Aides on Billy Carter Ties to Libya No Striking New Evidence BILLY CARTER PRESIDENT CARTER ZBIGNIEW BRZEZINSKI BENJAMIN R. CIVILETTI | True | By David E. Rosenbaum Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/three-reputed-mobsters-acquitted-in-jersey-death-detective-a.html | Three Reputed Mobsters Acquitted in Jersey Death; Detective a Defense Witness 'Gangster' Offers to Testify Witness Recants Testimony Salerno Tells Why He Testified | True | By Martin Waldron Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/a-young-tenor-stirs-excitement-at-city-opera-young-american-tenor.html | A Young Tenor Stirs Excitement At City Opera; Young American Tenor Stirs Excitement at the City Opera | True | By Edward Rothstein | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/myers-is-ousted-from-the-house-in-abscam-case-rep-myers-is-ousted.html | Myers Is Ousted From the House In Abscam Case; Rep. Myers Is Ousted From House After Conviction in Abscam Case 'Owe This House an Apology' | True | By Martin Tolchin Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/debate-on-broadcast-decontrol-satellite-study-marks-latest-fcc-step.html | Debate on Broadcast Decontrol; Satellite Study Marks Latest F.C.C. Step Broadcast Deregulation Stirs Debate on Impact Shirking of Mandate Seen Statistic on Penetration Cited 'Slow but Steady Erosion' | True | By Tony Schwartz | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/sam-marlowe-nostalgic-look-at-the-privateeye-genre.html | 'SAM MARLOWE,' NOSTALGIC LOOK AT THE PRIVATE-EYE GENRE | True | By Tom Buckley | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-editorial-notebook-one-very-cheap-way-to-burn-less-oil.html | The Editorial Notebook One Very Cheap Way to Burn Less Oil | True | PETER PASSELL | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/expelled-us-representative-michael-joseph-myers-man-in-the-news.html | Expelled U.S. Representative; Michael Joseph Myers Man in the News Association Helped Career Successful in First Race | True | By William Robbins Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/yemen-said-to-try-2-americans.html | Yemen Said to Try 2 Americans | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/appointment-of-envoys-confirmed-by-the-senate.html | Appointment of Envoys Confirmed by the Senate | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/friend-of-jordan-denies-they-met-about-vesco.html | Friend of Jordan Denies They Met About Vesco | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/business-people-promotion-revives-a-top-sperry-post-exxon.html | BUSINESS PEOPLE; Promotion Revives A Top Sperry Post Exxon Consolidating Office-Product Activities Norwegian Caribbean's Head To Focus on Growth Strategy | True | Leonard Sloane | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/owen-battered-boxer-still-in-critical-condition.html | Owen, Battered Boxer, Still in Critical Condition | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/gm-is-denied-suit-dismissal.html | G.M. Is Denied Suit Dismissal | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carter-assails-reagan-over-arms-control-a-departure-from-tradition.html | Carter Assails Reagan Over Arms Control; A Departure From Tradition A Backyard Meeting Other Positions Criticized | True | By Steven R. Weisman Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/spinks-a-victor-in-ninth-spinks-lands-crashing-right-mamby-seeks.html | Spinks A Victor In Ninth; Spinks Lands Crashing Right Mamby Seeks Unified Title Holmes's Brother Wins | True | By Deane McGowen Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/curb-urged-in-satellite-tv-rules-market-forces-cited-to-fcc.html | Curb Urged In Satellite TV Rules; Market Forces Cited To F.C.C. Broadcast Applicants Invited | True | By Ernest Holsendolph Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/a-drive-for-unborn-demanded-by-cooke-in-a-vatican-talk-he-says.html | A DRIVE FOR UNBORN DEMANDED BY COOKE; In a Vatican Talk, He Says 'Horror of Abortion' Will Not Remove Poverty and Other Ills 'Tragic Dehumanizing Effects' | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/a-mysterious-murder-at-the-savoy.html | A Mysterious Murder at the Savoy | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/42-artists-under-one-roof-hold-an-open-house-variety-in-the-lofts.html | 42 Artists Under One Roof Hold an Open House; Variety in the Lofts | True | By Fred Ferretti | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/fbi-enters-charlies-angels-case-laws-on-recordkeeping-park-walks.html | F.B.I. Enters 'Charlie's Angels' Case; Laws on Record-Keeping Park Walks Schedule | True | By Jeff Gerth Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/dance-may-odonnell.html | Dance: May O'Donnell | True | Jennifer Dunning | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/economic-scene-an-impossible-job-for-the-fed.html | Economic Scene; An Impossible Job for the Fed? | True | Leonard Silk | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/auctions.html | Auctions | True | Rita Reif | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/synfuels-and-defense.html | Synfuels and Defense | True | By Irene R. Miller | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/myers-is-first-member-of-house-to-be-expelled-since-civil-war.html | Myers Is First Member of House To Be Expelled Since Civil War; 'Support of Rebellion' Two Attempts at Expulsion Powell Was Not Seated | True | By Marjorie Hunter Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/movie-coast-to-coast-hectic-actioncomedy-longdistance-chase.html | Movie: 'Coast to Coast,' Hectic Action-Comedy; Long-Distance Chase | True | Richard F. Shepard | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carter-asks-opera-and-unions-to-resume-talks-to-end-dispute-would.html | Carter Asks Opera and Unions To Resume Talks to End Dispute; Would Resume Talks Sides Exchange Charges | True | By Irvin Molotsky Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-region-us-will-aid-jersey-in-buying-bus-line-utility-in-jersey.html | The Region; U.S. Will Aid Jersey In Buying Bus Line Utility in Jersey Is Denied Rate Rise Teacher Settlement | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/after-5-years-the-wild-west-is-back-at-the-garden-idea-from-a.html | After 5 Years, the Wild West Is Back at the Garden; Idea From a Limping Cowboy Some Are Both Athletes A Cowgirl From Rye Top Star Earns $100,000 Lower Manhattan Tour | True | By Gerald Eskenazi | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/dark-metropolitan-opera-trepidation-and-sadness-news-analysis.html | Dark Metropolitan Opera? Trepidation and Sadness; News Analysis | True | By Donal Henahan | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/sirens-shriek-in-iraqi-port-but-sky-is-clear-of-aircraft-bombs-and.html | Sirens Shriek in Iraqi Port, But Sky Is Clear of Aircraft; Bombs and Grazing Camels Iranian Raids Are Feared | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-high-rollers-gather-in-las-vegas-penny-ante-stuff-luring-the.html | The High Rollers Gather in Las Vegas; Penny-Ante Stuff Luring the "Customers" Worldwide Attraction A Reminder of 1971 | True | Special To The New York Times Dave Anderson | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-sam-marlowe-nostalgic-look-at-the-privateeye-genre-bogart.html | Film: 'Sam Marlowe,' Nostalgic Look at the Private-Eye Genre; Bogart Spoof | True | Tom Buckley | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/iran-chooses-7-to-weigh-fate-of-the-hostages-war-expected-to-delay.html | Iran Chooses 7 To Weigh Fate Of the Hostages; War Expected to Delay Action | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/a-guide-to-ticket-availability-for-broadway-shows.html | A Guide to Ticket Availability for Broadway Shows | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/debtridden-brazil-will-seek-12-billion-in-new-loans-in-1981-soviet.html | Debt-Ridden Brazil Will Seek $12 Billion in New Loans in 1981; Soviet Oil to Brazil | True | By Juan de Onis Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/yanks-win-clinch-tie-for-division-title-guidry-knocked-out-3-homers.html | Yanks, Win, Clinch Tie for Division Title; Guidry Knocked Out 3 Homers in 3 Nights Yankees Clinch Tie May to Pitch Tomorrow Murray, Rice Co-Winners Of Player of Month Award Bystrom Top Pitcher A's Sign Farm Club | True | By Murray Chass | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/money-its-supply-and-its-cost-money-the-relationship-of-its-supply.html | Money: Its Supply and Its Cost; Money: The Relationship Of Its Supply and Its Cost | True | By Michael Quint | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/currency-markets-dollar-regains-ground-prices-on-gold-retreat.html | CURRENCY MARKETS Dollar Regains Ground; Prices on Gold Retreat | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-kieslowskis-comedy-camera-buff-movie-nut.html | Film: Kieslowski's Comedy, 'Camera Buff;' Movie Nut | True | Vincent Canby | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/at-the-movies-kurosawa-at-the-drawing-board.html | At the Movies; Kurosawa at the drawing board. | True | Tom Buckley | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/arbitrator-bars-most-gains-in-transit-agency-efficiency-central.html | Arbitrator Bars Most Gains In Transit Agency Efficiency; Central Point in Bargaining A Unilateral Action A Suggestion by Kheel | True | By David A. Andelman | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/waldo-reis-exofficial-with-chemical-makers.html | Waldo Reis, Ex-Official With Chemical Makers | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/opec-to-meet-on-oil-output.html | OPEC to Meet On Oil Output | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/chunk-from-building-falls-on-a-busy-corner.html | Chunk From Building Falls on a Busy Corner | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/television.html | Television | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/nets-jones-sidelined.html | Nets' Jones Sidelined | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/bonn-debate-cool-calculated-invective-i-resent-and-reject-it-debate.html | Bonn Debate: Cool, Calculated Invective; 'I Resent and Reject It' Debate Over Warmongering | True | By John Vinocur Special to the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/french-technology-plans.html | French Technology Plans | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/congress-halts-for-elections-several-bills-pending-alaska.html | Congress Halts for Elections; Several Bills Pending; Alaska Compromise Urged | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/alabama-black-is-convicted-in-assault-on-klansman-verdict-termed.html | Alabama Black Is Convicted in Assault on Klansman; Verdict Termed Historic Shot Near City Hall The Jurors' Deliberations | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-elephant-man-study-in-genteedness-london-in-the-1880s.html | Film: 'Elephant Man,' Study in Genteedness; London in the 1880's | True | By Vincent Canby | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/somewhere-in-time-a-romance.html | 'SOMEWHERE IN TIME,' A ROMANCE | True | By Vincent Canby | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/chargers-vs-bills-a-struggle-of-unbeaters-local-teams-american.html | Chargers vs. Bills: A Struggle of Unbeaters; Local Teams American Conference National Conference Interconference Monday Night | True | By William N. Wallace | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/22-rescued-after-boat-accident.html | 22 Rescued After Boat Accident | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/persian-gulf-war-imperils-somali-refugees-war-fought-over-ogden.html | Persian Gulf War Imperils Somali Refugees; War Fought Over Ogden | True | By Gregory Jaynes Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/in-the-nation-a-new-state-in-81.html | IN THE NATION A New State in '81? | True | By Tom Wicker | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/cereals-case-summed-up.html | Cereals Case Summed Up | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/lawyer-says-appeal-is-planned-in-bid-for-exhumation-of-oswald.html | Lawyer Says Appeal Is Planned In Bid for Exhumation of Oswald | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-screen-runaways-in-sunday-daughters-girls-will-be-girls.html | The Screen: Runaways In 'Sunday Daughters'; Girls Will Be Girls | True | Janet Maslin | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/agency-bolsters-anderson-loan-hopes-absolutely-crucial-an-unusual.html | Agency Bolsters Anderson Loan Hopes; 'Absolutely Crucial' An Unusual Arrangement Doubts Expressed | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/us-auto-worker-layoffs.html | U.S. Auto Worker Layoffs | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/theater-cacoyannis-stages-euripidess-bacchae-calling-all-hedonists.html | Theater: Cacoyannis Stages Euripides's 'Bacchae'; Calling All Hedonists | True | By Frank Rich | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/columbia-suit-assails-kerkorian.html | Columbia Suit Assails Kerkorian | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/market-place-energy-issue-mutual-fund.html | Market Place; Energy-Issue Mutual Fund | True | Robert Metz | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/basque-killings-continue.html | Basque Killings Continue | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/theater-oneman-introduction-to-the-world-of-albert-einstein-genius.html | Theater: One-Man Introduction To the World of Albert Einstein; Genius Humanized | True | By Mel Gussow | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/holmes-stops-ali-and-keeps-heavyweight-title-bell-for-11th-ends-bid.html | Holmes Stops Ali and Keeps Heavyweight Title; Bell for 11th Ends Bid by Ex-Champ Lands Fewer Than 10 Punches Brown Seeks to Continue Holmes Stops Ali Taunts in the Ring Lost Round A Quick Retreat Tries Dancing Again | True | By Michael Katz Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/exagent-is-permitted-to-profit-from-books-not-cleared-by-cia-an.html | Ex-Agent Is Permitted To Profit From Books Not Cleared by C.I.A.; An Admitted Adversary | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/text-of-statement-by-brzezinski.html | Text of Statement By Brzezinski | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/about-real-estate-coop-owners-tax-rights-are-upheld-on-deductions.html | About Real Estate Co-Op Owners' Tax Rights Are Upheld on Deductions | True | By Alan S. Oser | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/assets-drop-again-for-money-funds.html | Assets Drop Again For Money Funds | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-reagan-court-cont.html | The Reagan Court, Cont. | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/leaking-propane-gas-tank-found-in-westchester-woods-is-capped.html | Leaking Propane Gas Tank Found In Westchester Woods Is Capped | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/israel-blocking-some-private-american-aid-to-palestinians-israel.html | Israel Blocking Some Private American Aid to Palestinians; Israel Approved Little Aid Electricity Project Rejected 'Always With the Radicals' 'We Know Who Is who' | True | By David K. Shipler Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/cities-reportedly-overstate-effect-of-80-census-on-aid-losses-from.html | Cities Reportedly Overstate Effect of '80 Census on Aid; Losses From Reapportionment Some Cities May Gain Funds | True | By John Herbers Special to the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/crack-in-coast-embankment-prompts-evacuations-only-a-precaution.html | Crack in Coast Embankment Prompts Evacuations; Only a Precaution, Official Says | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/mta-may-cut-train-fares-50-to-attract-intrasuburban-riders-how.html | M.T.A. May Cut Train Fares 50% To Attract Intra-Suburban Riders; How Rates Would Be Cut | True | By Joseph B. Treaster | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carters-appointees-examined-for-clues-on-supreme-court.html | Carter's Appointees Examined for Clues on Supreme Court Possibilities; Two Seats Created Most Not Considered Activists | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-city-disco-owners-plead-guilty-to-tax-fraud-loan-guarantees.html | The City; Disco Owners Plead Guilty to Tax Fraud Loan Guarantees Issued for the City The Police Blotter | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/dont-expect-doomsday.html | Don't Expect Doomsday | True | By Herman Kahn and T. Mitchell Ford | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carter-judge-selections-praised-but-critics-discern-partisanship.html | Carter Judge Selections Praised, But Critics Discern Partisanship; Carter Judge Selections Praised, But Critics Discern Partisanship and Patronage 'Equal Justice' Commitment Scholars and Lawyers Interviewed Women Laud Appointments Political Motivation Seen Recent Law Graduates Merit Selection Called Flawed Senators' Panels Criticized | True | By Stuart Taylor Jr. Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/rca-charged-in-duties-case.html | RCA Charged In Duties Case | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/gold-fever-lures-thousands-to-amazon-gold-fever-lures-thousands-to.html | Gold Fever Lures Thousands to Amazon; Gold Fever Lures Thousands to Amazon Life of Fishing Is Ahead Everything Triples in Value Brawls End in Shootouts | True | By Warren Hoge Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/edward-jones-architect-dead-helped-restore-the-white-house-used.html | Edward Jones, Architect, Dead; Helped Restore the White House; Used Jefferson's Design | True | By C. Gerald Fraser | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/oil-issues-prop-stock-market-dow-closes-at-94224-up-282-third-gain.html | Oil Issues Prop Stock Market; Dow Closes at 942.24, up 2.82 Third Gain in a Row Analysts' Recommendations | True | By Vartanig G. Vartan | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/world-gold.html | World Gold | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/braniff-seeks-to-raise-159-million-number-of-planes-not-affected.html | Braniff Seeks to Raise $159 Million; Number of Planes Not Affected Braniff Bid to Raise $159 Million | True | By Eric Pace | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/money.html | Money | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/weekender-guide-friday-batterys-up-on-71st-st-straitlaced-in.html | WEEKENDER GUIDE; Friday BATTERY'S UP ON 71ST ST. STRAIT-LACED IN BROOKLYN JAPAN IN THE VILLAGE VILLON SINGS AGAIN Saturday POSTER AND POSTCARD SHOW ANTIQUES AT THE ARMONY Sunday FALL FOLIAGE EXPRESS WEEKENDER GUIDE THE WORLD ON THE PARK TAPPAN ZEE PARTY BENTLEY IN CABARET PULASKI PARADE ON 5TH AVE. | True | Eleanor Blau | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today; BASEBALL FOOTBALL HARNESS RACING THOROUGHBRED RACING | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/cowboys-size-up-a-trail-of-asphalt-some-pretty-funny-stuff-cowboys.html | Cowboys Size Up A Trail Of Asphalt; Some Pretty Funny Stuff Cowboys in New York for Rodeo See Changes on the Asphalt Trail Western Attire Catching On | True | By David Bird | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/americans-get-threat-on-manila.html | Americans Get Threat on Manila | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/forlani-party-leader-will-attempt-to-form-a-government-in-italy.html | Forlani, Party Leader, Will Attempt to Form A Government in Italy; Large Base Called Necessary | True | | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/improving-on-truth-in-the-census.html | Improving on Truth in the Census | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/restaurants-two-versions-of-korean-dining-inchon-house-arirang.html | Restaurants; Two versions of Korean dining. Inchon House Arirang | True | Moira Hodgson | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/saudis-reported-planning-increase-in-oil-output-to-offset-war.html | Saudis Reported Planning Increase In Oil Output to Offset War Losses; Move Seen as Short-Term Saudis' Oil Production Reportedly Being Raised Increased Leverage | True | By Robert D. Hershey Jr. Special To The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/javits-stresses-lack-of-finances-ford-backs-his-reelection-bid-for.html | Javits Stresses Lack of Finances; Ford Backs His Re-Election Bid; 'For Old Time's Sake' | True | By Frank Lynn | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-onetrick-pony-of-paul-simon-andean-music-tomorrow-the-music.html | Film: 'One-Trick Pony' of Paul Simon; Andean Music Tomorrow The Music Business | True | By Janet Maslin | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/correction.html | CORRECTION | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/norma-kamali-offers-bright-witty-plaids.html | Norma Kamali Offers Bright, Witty Plaids | True | John Duka | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/burns-is-back-in-oh-godbook-ii.html | BURNS IS BACK IN 'OH GOD!'BOOK II' | True | By Janet Maslin | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/credit-markets-prices-steady-in-quiet-trading-6month-bills-yielding.html | CREDIT MARKETS Prices Steady in Quiet Trading 6-Month Bills Yielding 12.4% Note Prices Little Changed Dealer Inventories Lower | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/sports-of-the-times-muhammad-ali-the-death-of-a-salesman.html | Sports of The Times; Muhammad Ali: The Death of a Salesman | True | DAVE ANDERSON | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/text-of-white-houses-response-comparative-risks-and-benefits.html | Text of White House's Response; Comparative Risks and Benefits | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/judge-in-jersey-declines-to-put-price-on-2-lives-so-restitution.html | Judge in Jersey Declines to Put Price on 2 Lives; So Restitution Move Fails in Murder Parole Case An 'Impossible' Task Background of the Case Police Demonstration Recalled Judge Declines to Set A Price for Restitution In Murder Parole Case Application to Murder | True | By Robert Hanley Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/hanover-unit-touche-sued.html | Hanover Unit, Touche Sued | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/page-stops-johnson-in-round-6-at-garden.html | Page Stops Johnson In Round 6 at Garden | True | By Thomas Rogers | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/commodities-precious-metals-decline-grain-futures-also-drop-spot.html | COMMODITIES Precious Metals Decline; Grain Futures Also Drop; Spot Commodity Index | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/art-big-viking-show-opens-at-met-museum.html | Art: Big Viking Show Opens at Met Museum | True | By John Russell | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/coast-to-coast-hectic-action-comedy.html | 'COAST TO COAST,' HECTIC ACTION COMEDY | True | By Richard F. Shepard | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/solar-energy-seminars.html | Solar Energy Seminars | True | By Michael Decoury Hinds | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/a-weekend-for-lovers-of-rare-books.html | A Weekend for Lovers of Rare Books | True | By Eleanor Blau | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/stage-shelley-berman.html | Stage: Shelley Berman | True | By John Corry | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/gte-sets-electronics-units-sale-gte-agrees-to-sell-tv-business-to.html | G.T.E. Sets Electronics Unit's Sale; G.T.E. Agrees to Sell TV Business to Philips | True | By Karen W. Arenson | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/canada-increases-offer-on-oil-sands.html | Canada Increases Offer on Oil Sands | True | | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/broadways-allers-conducts-viennese-hallmark-of-austrohungary-long.html | Broadway's Allers Conducts Viennese; Hallmark of Austro-Hungary Long List of Lerner-Loewe | True | By Raymond Ericson | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/pan-am-route-backed.html | Pan Am Route Backed | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-pop-life-sound-tracks-are-peppering-the-top-10-list.html | The Pop Life; Sound tracks are peppering the Top 10 list. | True | Robert Palmer | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/carter-accused-of-copying-reagan-plan-for-steel-mills-imitation-is.html | Carter Accused of Copying Reagn Plan for Steel Mills; 'Imitation Is Flattery' Seeks Realignment of Voters | True | By Howell Raines Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/broadway-saint-subber-coming-back-with-himalayas-play-starring.html | Broadway; Saint Subber coming back with Himalayas play starring Sheen. | True | Carol Lawson | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/pepsi-wins-court-ruling-against-coke-on-hiring-sales-gap-gradually.html | Pepsi Wins Court Ruling Against Coke on Hiring; Sales Gap Gradually Closed Pepsi Wins Court Battle With Coke Other Executives Hired | True | By Thomas C. Hayes | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/books-of-the-times-the-diverse-subversives-authority-and-misgivings.html | Books of The Times; The Diverse Subversives Authority and Misgivings | True | By John Leonard | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/conclusions-of-senate-subcommittee-report-on-billy-carters-ties.html | Conclusions of Senate Subcommittee Report on Billy Carter's Ties With Libya; Warnings Made Repeatedly Decisions on Export Licenses Payments From Libya Civiletti's Judgment Questioned Sharing of Intelligence Data | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/campaign-report-3-equalairtime-disputes-now-before-federal-panel.html | Campaign Report; 3 Equal-Airtime Disputes Now Before Federal Panel Anderson Assails Carter Over Water Projects Bush Says He Fears 'October Surprise' By Carter | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/shipping-mails-incoming-outgoing.html | Shipping Mails; INCOMING OUTGOING | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/notes-on-people-mcqueen-a-cancer-victim-princes-tack-may-draw-shot.html | Notes on People; McQueen a Cancer Victim Prince's Tack May Draw Shot Across the Bow A Posthumous Honor for Black Chemist | True | Judith Cummings Albin Krebs | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/iraq-said-to-send-planes-to-foreign-havens-us-electronic-planes-on.html | Iraq Said to Send Planes to Foreign Havens; U.S. Electronic Planes on Patrol Pilots Take the Initiative | True | By Richard Halloran Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/house-approves-bill-on-use-of-secret-material-in-trials-carter.html | House Approves Bill on Use of Secret Material in Trials; Carter Approval Seen as Certain | True | By Robert Pear Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/new-york-city-census-undercount-is-put-at-7-in-independent-survey.html | New York City Census Undercount Is Put at 7% in Independent Survey; State Position Held Bolstered | True | By Robert McG. Thomas Jr. | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/muskie-lends-us-support-to-iraqi-ceasefire-proposal-positive-signs.html | Muskie Lends U.S. Support To Iraqi Cease-Fire Proposal; Positive Signs Discerned Caution on Hostage Question | True | By Bernard Gwertzman Special To The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/around-the-nation-us-judge-blocks-alabama-from-prosecuting-informer.html | Around the Nation; U.S. Judge Blocks Alabama From Prosecuting Informer Reporters' Notes Ordered In Louisiana Brilab Case Bauman Acknowledges Alcoholism and Sex Charge U.S. Reports Confirming Plant's Link to 2 Faults | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/miss-holtzmans-twin-the-neurosurgeon-harvard-and-columbia-graduate.html | Miss Holtzman's Twin, the Neurosurgeon; Harvard and Columbia Graduate 'Twins Are So Close' | True | By Judy Klemesrud | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/volcker-criticized-by-carter-on-rates-president-sees-peril-in-high.html | VOLCKER CRITICIZED BY CARTER ON RATES; President Sees Peril in High Levels Citibank Change Up to 14% Carter Critical Of Volcker | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/exenvoy-named-head-of-foreign-policy-group.html | Ex-Envoy Named Head Of Foreign Policy Group | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/publishing-british-authors-on-the-book-business.html | Publishing British Authors on the Book Business | True | By Herbert Mitgang | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/iraq-says-its-forces-achieve-main-goals-but-iran-sees-a-ploy.html | IRAQ SAYS ITS FORCES ACHIEVE MAIN GOALS BUT IRAN SEES A PLOY; Baghdad Talks of a Holding Action Teheran Insists Iraqis Plan a New Drive on Oil Cities Civilians Urged to Join Battle Iran Said to Face Shortages IRAQ SAYS ITS FORCES ACHIEVE AIMS IN IRAN Khurramshahr Reportedly Cut Off A Suggestion by Castro | True | By Henry Tanner Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/advertising-selling-rugs-with-humor-om2-opens-a-unit-for-fashion.html | Advertising Selling Rugs With Humor O&M./2 Opens a Unit For Fashion and Beauty New President Named At Charter Publishing People | True | Philip H. Dougherty | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/britains-labor-party-veers-emphatically-to-the-left-big-pressures.html | Britain's Labor Party Veers Emphatically to the Left; Big Pressures on Callaghan Lord Noel-Baker in Plea Difficulties on NATO Position Party Seeks Way Out | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/the-trouble-with-tampons.html | The Trouble With Tampons | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/philharmonic-mehta-conducts-mahler.html | Philharmonic: Mehta Conducts Mahler | True | By Donal Henahan | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/for-children-mime-and-magic-the-chimps-champ-discovery-room-plays.html | For Children; Mime and Magic The Chimps Champ Discovery Room Plays Central Park Walks | True | Phyllis A. Ehrlich | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/actor-at-liberty-returns-to-dogs-life-in-the-theater-found-by-an-an.html | Actor at Liberty Returns to Dog's Life in the Theater; Found by an Animal Trainer Big Break Comes in Peculiar Way | True | By Edith Evans Asbury | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/screen-burns-is-back-in-oh-god-book-ii-god-and-graffiti.html | Screen: Burns Is Back in 'Oh God! Book II'; God and Graffiti | True | Janet Maslin | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/citibanks-prime-14-up-a-point-but-other-major-banks-maintain-rate-a.html | Citibank's Prime 14%, Up a Point; But Other Major Banks Maintain Rate at 13 % Peak of 14 or 15 Percent Seen Discount Rate Was Raised | True | By Steve Lohr | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/argus-set-to-give-away-164-stake-in-massey-government-guarantees.html | Argus Set to Give Away 16.4% Stake in Massey; Government Guarantees Sought | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/runaways-in-sunday-daughters.html | RUNAWAYS IN 'SUNDAY DAUGHTERS' | True | By Janet Maslin | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND SUFFOLK LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/phils-win-and-move-into-tie-with-expos-astros-3-braves-2-carter.html | Phils Win and Move Into Tie With Expos; Astros 3, Braves 2 Carter Player of Month Brett, Hitless, Drops to .389 | True | | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/wilson-pickett-singing-in-soulmusic-revival-with-his-own-14piece.html | Wilson Pickett Singing In Soul-Music Revival; With His Own 14-Piece Band The One-derful Records Days | True | By Robert Palmer | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/iranian-jets-said-to-damage-several-iraqi-oil-plants-iran-struck.html | Iranian Jets Said to Damage Several Iraqi Oil Plants; Iran Struck Refinery at Kirkuk Southern Complexes Are Hit Iraq Claims 200 Iran Planes | True | By John Kifner Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/elephant-man-study-in-genteelness.html | 'ELEPHANT MAN,' STUDY IN GENTEELNESS | True | By Vincent Canby | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/screen-somewhere-in-time-a-romance-no-generation-gap.html | Screen: 'Somewhere in Time,' a Romance; No Generation Gap | True | Vincent Canby | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/kieslowskis-comedy-camera-buff.html | KIESLOWSKI'S COMEDY, 'CAMERA BUFF' | True | By Vincent Canby | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/reagan-camp-is-bracing-for-final-push-by-carter-carters-powers-as.html | Reagan Camp Is Bracing For Final Push by Carter; Carter's Powers as Incumbent Reagan Side Sees a Climb The Too-Cautious Posture A Step-Up for Carter Drive | True | By Hedrick Smith Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/spottiswoodes-terror-train.html | SPOTTISWOODE'S 'TERROR TRAIN' | True | By John Corry | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/appeals-court-delays-abscam-tape-release.html | Appeals Court Delays Abscam Tape Release | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/debate-is-growing-on-legalities-of-religious-activism-suit-against.html | Debate Is Growing on Legalities of Religious Activism; Suit Against Catholic Church A Right to Be Active | True | By Kenneth A. Briggs | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/plo-issue-deferred-by-imf-miller-is-confident.html | P.L.O. Issue Deferred by I.M.F.; Miller Is Confident | True | Special to The New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/italy-kidnappers-free-3-children.html | Italy Kidnappers Free 3 Children | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/2-mild-quakes-felt-in-turkey.html | 2 Mild Quakes Felt in Turkey | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/itel-sells-dataservices-unit-to-executive-named-in-suit-itel-stands.html | Itel Sells Data-Services Unit To Executive Named in Suit; Itel Stands by Allegations 'Unequivocally Without Basis' | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/around-the-world-new-polish-unions-prepare-for-onehour-strike-today.html | Around the World; New Polish Unions Prepare For One-Hour Strike Today Paraguay Suspends Ties To Nicaraguan Regime 54 in South Africa Named To President's Council U.S. Navy Ship Rescues 103 Vietnamese Refugees | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/duranleonard-ii-scheduled-nov-25.html | Duran-Leonard II Scheduled Nov. 25 | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/film-spottiswoodes-terror-train-a-freshmans-revenge.html | Film: Spottiswoode's 'Terror Train'; A Freshman's Revenge | True | John Corry | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/trial-ordered-in-removal-of-li-school-library-books-power-of-school.html | Trial Ordered in Removal of L.I. School Library Books; Power of School Authorities | True | By Arnold H. Lubasch | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/11-held-in-narcotics-case.html | 11 Held in Narcotics Case | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/flint-city-of-jobless-and-undecided-voters-michigan-is-considered.html | Flint, City of Jobless and Undecided Voters; Michigan Is Considered Tossup Unemployment Is a Major Issue Some Good Signs for Carter | True | By Steven V. Roberts Special To the New York Times | 1980-10-06 0:00 | TX 559252 | | |
| 1980-10-03 | 1980-10-03 | https://www.nytimes.com/1980/10/03/archives/letters-americas-road-to-hyperinflation-anonymous-arbiters-of.html | Letters; America's Road to Hyperinflation Anonymous Arbiters Of Academic Careers The Other G.N.P. Altruism Penalty Mortgage Bonds And the Taxpayer What Carter Did for Zimbabwe Upstate, Downstate and U.S. School Aid Birch Society Function | True | JOHN W. BURNSETHEL TOBACHANTHONY AMATO(Rev.) THOMAS E SCHIRMER(Rep.) SAM M. GIBBONSJOHN H. OVERSONNORMAN N. GROSSJOHN F. MCMANUS | 1980-10-06 0:00 | TX 559252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/xerox-order-for-k-cars.html | Xerox Order for 'K' Cars | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/patents-us-office-records-busy-year-a-new-system-improves-emergency.html | Patents; U.S. Office Records Busy Year A New System Improves Emergency Plane Ejection Carbon Dioxide to Aid Oil Recovery in Cold Areas Sulfur Taken Internally Is Said to Repel Insects | True | Stacy V. Jones | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/gottlieb-to-sing-at-benefit-for-jewish-music-library.html | Gottlieb to Sing at Benefit For Jewish Music Library | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/british-labor-party-ends-disharmonious-meeting.html | British Labor Party Ends Disharmonious Meeting | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/consumer-credit-off-borrowing-shows-drop-unsecured-personal-loans.html | Consumer Credit Off; Borrowing Shows Drop Unsecured Personal Loans Credit Card Loans Mortgage Loans | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/yales-harvard-set-for-military-action-on-a-competitive-level.html | Yales, Harvard Set For Military Action; On a Competitive Level | True | By Gordon S. White Jr. | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/your-money-tax-strategies-after-losing-job.html | Your Money; Tax Strategies After Losing Job | True | Deborah Rankin | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bush-says-carter-is-mean-minded.html | Bush Says Carter Is 'Mean Minded' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bags-for-men-carrying-them-off-bags-all-over-town-a-bottle-and-a.html | Bags For Men; Carrying Them Off; Bags All Over Town A Bottle and a Gun | True | By Georgia Dullea | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/television.html | Television | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/poor-laws-1980style.html | Poor Laws, 1980-Style | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bank-of-beverly-hills-new-star-its-name-found-to-be-greatest-asset.html | Bank of Beverly Hills: New Star; Its Name Found to Be Greatest Asset 'A Marketable Asset' Beverly-Hills Bank Finds Its Name the Best Asset Strategy Changed in '77 | True | By Pamela G. Hollie Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/light-north-jersey-rainfall-shows-little-effect-on-reservoirs-in.html | Light North Jersey Rainfall Shows Little Effect on Reservoirs in Area; Two Reservoirs Completely Dry | True | By Robert Hanley | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/damaged-iraqi-pipeline-reported-to-be-repaired-onemillionbarrel.html | Damaged Iraqi Pipeline Reported to Be Repaired; One-Million-Barrel Capacity No Indications of Shipment Yet Damaged Pipeline | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/us-and-university-end-dispute.html | U.S. and University End Dispute | True | Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/us-aid-to-queens-film-studios.html | U.S. Aid to Queens Film Studios | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/operetta-a-pair-of-pioneers.html | Operetta: A Pair of Pioneers | True | Peter G. Davis | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/1980-car-sales-year-sputters-to-a-close-auto-year-ends-with-sales.html | 1980 Car Sales Year Sputters to a Close; Auto Year Ends With Sales Drop Big 3 Sales Off 22.6% in Month | True | By Reginald Stuart Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/dance-batterys-art-of-fugue.html | Dance: Battery's 'Art of Fugue' | True | By Jennifer Dunning | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/mets-beaten-64-clinch-5th-place.html | Mets Beaten, 6-4, Clinch 5th Place | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/currency-markets-dollar-drops-after-fed-is-criticized-by-carter.html | CURRENCY MARKETS Dollar Drops After Fed Is Criticized by Carter | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/testing-period-for-giants-holding-the-team-together.html | Testing Period For Giants; Holding the Team Together | True | By Malcolm Moran Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/company-news-europe-car-makers-assail-japan-imports-giscard-backs.html | COMPANY NEWS Europe Car Makers Assail Japan Imports; Giscard Backs Industry's Plea Warnings of a Trade War Japan Focuses on West Germany | True | By Paul Lewis Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/coke-denies-report-on-pepsi-what-pepsi-sought.html | Coke Denies Report on Pepsi; What Pepsi Sought | True | By Robert J. Cole | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bridge-smarting-us-mens-team-looks-to-the-2d-half-of-play-belgium.html | Bridge:; Smarting U.S. Men's Team Looks to the 2d Half of Play Belgium Loses Its Lead | True | By Alan Truscottspecial To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/president-signs-education-bills-in-culmination-of-week-of.html | President Signs Education Bills in Culmination of Week of Campaigning; California Democrats Reassured | True | By Steven R. Weisman Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/radio-and-tv-wqxr-to-go-on-the-air-24-hours-a-day-protests-to-no.html | Radio and TV: WQXR to Go on the Air 24 Hours a Day; Protests to No Avail 'Captain Kangaroo' 25 Tickets for Great Performers | True | By C. Gerald Fraser | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/for-holmes-and-ali-the-respect-is-mutual-beat-to-the-punch-holmes.html | For Holmes and Ali, the Respect Is Mutual; Beat to the Punch Holmes, Ali: Respect Is Mutual All Still the Greatest Still Talking Leon Spinks Fined $5,000 For His Corner's Actions Referee Says He Wanted To End Ali Fight in Ninth | True | By Michael Katz Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/world-bank-imf-gird-for-bigger-role-members-back-more-lending.html | World Bank, I.M.F. Gird for Bigger Role; Members Back More Lending Threats Not Carried Out | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/now-leans-to-no-endorsement-many-denunciations-of-reagan.html | NOW Leans To No Endorsement; Many Denunciations of Reagan | True | By Leslie Bennetts Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/workers-of-poland-defy-regimes-plea-strike-nationwide-hundreds-of.html | WORKERS OF POLAND DEFY REGIME'S PLEA, STRIKE NATIONWIDE; Hundreds of Thousands Walk Out for Hour to Back Up Demands That Warsaw Honor Pact Mild Criticism of Strikers WORKERS OF POLAND STRIKE NATIONWIDE | True | By John Darnton Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/albany-and-city-win-key-victory-on-census-issue-us-court-clears-the.html | Albany and City Win Key Victory On Census Issue; U.S. Court Clears the Way for a Trial on Undercount Detroit Ruling Called Factor Terms of Adjustment Albany and City Win Census Case Census Shows Loss of 1 Million | True | By Robert McG. Thomas Jr. | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/woman-is-charged-with-trying-to-copy-the-hillside-strangle-linked.html | Woman Is Charged With Trying To Copy the 'Hillside Strangle; Linked to Messages | True | Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/campaign-report-carter-is-ruled-ineligible-for-free-equal-airtime-a.html | Campaign Report; Carter Is Ruled Ineligible For Free Equal Airtime Anderson, Citing Polls, Sees Gains on His Rivals Nixon Sees Role for Himself In a Reagan Administration | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/social-issues-prompt-sharp-divisions-battle-over-official-values.html | Social Issues Prompt Sharp Divisions; Battle Over Official Values Liberal Support for Anderson | True | By E.j. Dionne Jr. Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/4hour-jazz-concert-on-wbgofm-on-oct-12.html | 4-Hour Jazz Concert On WBGO-FM on Oct. 12 | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/dry-spell-puzzles-even-climatologists.html | Dry Spell Puzzles Even Climatologists | True | By Bayard Webster | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/observer-on-the-unwanted-list.html | OBSERVER On the Unwanted List | True | By Russell Baker | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/dodgers-win-and-stay-in-race-praise-for-astros-not-many-surprises.html | Dodgers Win and Stay in Race; Praise for Astros Not Many Surprises | True | By George Vecsey Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/damato-in-manhattan-speaks-to-the-outspoken-arrest-punctuates-a.html | D'Amato, in Manhattan, Speaks to the Outspoken; Arrest Punctuates a Point Miss Holtzman Wary of Polls | True | By Joyce Purnick | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/todd-is-all-thumbs-so-far-as-toes-go-broken-little-toe-tale-of-todd.html | Todd Is All Thumbs So Far as Toes Go; Broken Little Toe Tale of Todd's Toes | True | By Gerald Eskenazi Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/new-yorkers-and-carolinian-guilty-of-running-weapons-to-the-ira.html | New Yorkers and Carolinian Guilty Of Running Weapons to the I.R.A. | True | Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/governors-son-is-given-probation-for-taking-car.html | Governor's Son Is Given Probation for Taking Car | True | Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/after-33-years-heiress-is-turned-into-an-opera-frontpage-review.html | After 33 Years, 'Heiress' Is Turned Into an Opera; Front-Page Review Puzzled About Promotion Opened in New Haven | True | By Richard Eder Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/the-region-trial-judge-selected-in-tarnower-murder-chemical-workers.html | The Region; Trial Judge Selected In Tarnower Murder Chemical Workers End 5-Month Strike Suburban Intruder Beats Woman, 76 Byrne Orders Study Of CETA Projects | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/us-cooperates-with-philippines-investigating-links-to-terrorists.html | U.S. Cooperates With Philippines, Investigating Links to Terrorists | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/new-york-city-seeks-way-to-tap-funds-of-taxexempt-properties-koch.html | New York City Seeks Way To Tap Funds of Tax-Exempt Properties; Koch Efforts Noted Straitened New York Tries to Cut Tax Exemptions A Difficult Task Ahead Fallout-Shelter Owners Exempt Concentration in Manhattan Why Exempt the Land? | True | By Clyde Haberman | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/john-henry-will-battle-bid-today-john-henry-will-battle-bid-today.html | John Henry Will Battle 'Bid' Today; John Henry Will Battle 'Bid' Today Chance for Big Money | True | By James Tuite | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/south-koreas-promissory-note.html | South Korea's Promissory Note | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/us-said-to-act-to-prevent-attack-by-iraq-from-oman-zia-not.html | U.S. Said to Act to Prevent Attack by Iraq From Oman; Zia Not Optimistic on End to War U.S. Accused of Collusion Saudis Feared Iranian Attack Tension in Washington Noted | True | By Bernard Gwertzman Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/nigerian-ruler-warns-of-oil-pressure-on-us-in-war-on-apartheid.html | Nigerian Ruler Warns Of Oil Pressure on U.S. In 'War' on Apartheid; Nigeria's 'Oil Weapon' | True | By Barbara Slavin | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bomb-outside-paris-synagogue-kills-4-and-injures-12-bomb-outside.html | Bomb Outside Paris Synagogue Kills 4 and Injures 12; Bomb Outside Jewish Temple in Paris Kills 4 and Injures 12 Others German Police Raid Hideout | True | By Richard Eder Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/dance-nina-wiener-and-her-troupe.html | Dance: Nina Wiener and Her Troupe | True | By Anna Kisselgoff | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/met-opera-and-its-unions-to-resume-talks-today-blisss-resignation.html | Met Opera and Its Unions to Resume Talks Today; Bliss's Resignation Sought | True | By Peter G. Davis | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/barbara-mulford-wed-to-joseph-mf-dera.html | Barbara Mulford Wed To Joseph M.F. Dera | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/peugeot-bids-for-us-cab-sales-peugeot-seeks-share-of-us-cab-market.html | Peugeot Bids for U.S. Cab Sales; Peugeot Seeks Share Of U.S. Cab Market Fear Over Repairs Less Interior Room | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/exgovernor-mandel-of-maryland-is-granted-parole-in-fall-of-1982.html | Ex-Governor Mandel of Maryland Is Granted Parole in Fall of 1982 | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/east-germans-devour-news-on-west-german-vote-schmidt-visit-canceled.html | East Germans Devour News on West German Vote; Schmidt Visit Canceled | True | Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/around-the-nation-us-agents-say-they-foil-bombing-of-coast-meeting.html | Around the Nation; U.S. Agents Say They Foil Bombing of Coast Meeting Government Rests Case In Trial of Rep. Jenrette Suspect Indicted in Death Of Iranian Exile Leader Carter Issues Order to Spe Opening of Refugee Camp | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/excommander-of-argentine-army-is-named-president-by-military-junta.html | Ex-Commander of Argentine Army Is Named President by Military Junta; Approved Rights Investigation | True | By Edward Schumacher Special To The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/safety-of-hot-tubs-questioned-as-their-popularity-increases-10.html | Safety of Hot Tubs Questioned As Their Popularity Increases; 10 Deaths Tied to Drinking Bacteria Formed Quickly | True | By Nadine Joseph | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/basques-kill-three-in-police-car-in-an-ambush-in-northern-spain.html | Basques Kill Three in Police Car In an Ambush in Northern Spain | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/levee-break-heightens-concern-in-fragile-delta.html | Levee Break Heightens Concern in Fragile Delta | True | By Wayne King Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/federal-reserve.html | Federal Reserve | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/company-news-campeau-halting-bid-for-trustco-general-health.html | COMPANY NEWS; Campeau Halting Bid for Trustco General Health Receives New Offer Investments Made In United Brands | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/a-new-york-toe-in-the-bond-market.html | A New York Toe in the Bond Market | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/corporate-reports.html | Corporate Reports | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/books-of-the-times-from-a-telephone-hater-principle-of-selection.html | Books of The Times; From a Telephone Hater Principle of Selection His Own Favorite Waugh | True | By Anatole Broyard | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/rumanian-delays-canada-visit.html | Rumanian Delays Canada Visit | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/flossie-holmes-savors-double-victory-from-afar.html | Flossie Holmes Savors Double Victory From Afar | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/kaiser-insider-trading-barred.html | Kaiser Insider Trading Barred | True | Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/us-terpsichore-company-to-open-with-a-benefit.html | U.S. Terpsichore Company To Open With a Benefit | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/mickens-appointed-coach-at-manhattan-community.html | Mickens Appointed Coach At Manhattan Community | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/earnings-safeway-winndixie-profits-fall-winndixie-stores.html | EARNINGS Safeway, Winn-Dixie Profits Fall; Winn-Dixie Stores | True | By Phillip H. Wiggins | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/letter-on-buy-american-an-important-industry-is-disappearing.html | Letter on 'Buy American'; An Important Industry Is Disappearing | True | JOHN HEINZ | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/letters-a-society-on-the-defensive-destroy-the-world-in-order-to.html | Letters; A Society on the Defensive Destroy the World In Order to Save It? Our 2-Party Rut Wrong Time to Apologize to Iran In Case: You're Hit by a Bike Nice Offer Reluctant Champions Of Khomeini's Cause The Questionable Priorities of a Parks Commissioner | True | LARRY D. NACHMANRICHARD S. PARKEREDWARD DOHERTYMARC BLECHERMARCIA BRITTONPETER STERNBERGNORMAN W. STORERPAUL A. MILIKINIRVING SCHECHTMANROBERT M. MAKLA | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/andersons-long-race-against-long-odds-invariable-question-a.html | Anderson's Long Race Against Long Odds; Invariable Question A Standard Reply Hardened Attitude on Carter 'The Dark Side' of Carter A Usually Cool Campaigner | True | By Terence Smith Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/canada-offers-support-in-massey-financing-bid-putting-argus-at-arms.html | Canada Offers Support In Massey Financing Bid; Putting Argus at Arm's Length | True | Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/police-arrest-a-suspect-in-stabbing-at-the-savoy.html | Police Arrest a Suspect In Stabbing at the Savoy | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/briefs.html | BRIEFS | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/iraq-and-iran-battle-for-key-cities-a-war-of-attrition-appears.html | Iraq and Iran Battle for Key Cities; A War of Attrition Appears Likely; Iraq Consolidates Positions Iranians Are Tenacious Iraq Battles for Key Cities; War of Attrition Emerging Iranians Have Good Maps Stalemate Prevails | True | By Youssef M. Ibrahim Special To the New York Times by Henry Tanner Special To The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/notes-on-people-rose-kennedy-mends-chef-embroiled-anew-for-an-opera.html | Notes on People; Rose Kennedy Mends Chef Embroiled Anew For an Opera Buff, a 'Dream Come True' Margaret Truman Writes a 'Give 'Em Hell' Letter Batman's Dandy Deal For Whom Ma Bell Tolled | True | Albin Krebs | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/bonn-said-to-press-german-city-not-to-buy-computer-from-us-official.html | Bonn Said to Press German City Not to Buy Computer From U.S.; Official Rift Seen | True | By John Tagliabue Special To The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/2-concerns-plan-to-drill-for-fuel-in-albany-area-oil-and-gas.html | 2 Concerns Plan To Drill for Fuel In Albany Area; Oil and Gas Explorations Could Start Next Year 'A Wildcat Area' | True | By Harold Faber Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/schmidt-hits-no-47-as-phils-top-expos-and-lead-by-game-schmidts.html | Schmidt Hits No. 47 As Phils Top Expos And Lead by Game; Schmidt's Homer Ties Record Phils Win, 2-1, Lead by One McGraw Strikes Out Side | True | By Joseph Durso Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/further-polish-change.html | Further Polish Change | True | By Tad Szulc | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/panel-proposes-solo-car-patrols-by-police-supervisors.html | Panel Proposes 'Solo' Car Patrols by Police Supervisors | True | By Leonard Buder | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/transfer-of-refugees-ends.html | Transfer of Refugees Ends | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/new-york-city-rate-still-at-9-percent-number-of-unemployed-remained.html | NEW YORK CITY RATE STILL AT 9 PERCENT; Number of Unemployed Remained Well Above the U.S. Average | True | By David Bird | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/iraqs-dream-war-victim-faltering-attack-mars-aim-of-dominating-gulf.html | Iraq's Dream: War Victim?; Faltering Attack Mars Aim of Dominating Gulf News Analysis Iraqi Dream: Bid to Become a Leading Gulf Power May Be a Victim of a Faltering War Hussein Critical of Iranians Iraq Claims Lands to East | True | By John Kifner Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/legislator-pleads-not-guilty-to-sex-charge-legislation-on-medicaid.html | Legislator Pleads Not Guilty to Sex Charge; Legislation on Medicaid Abortions | True | By Martin Tolchin Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/world-gold.html | World Gold | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/charter-companys-alaskan-oil-venture.html | Charter Company's Alaskan Oil Venture | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/reteaching-the-piano-to-musical-dropouts.html | Reteaching the Piano to Musical Dropouts | True | By Nadine Brozan | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/el-paso-co-to-get-gas-algerian-says.html | El Paso Co. to Get Gas, Algerian Says | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/provinces-lining-up-against-trudeau-bill-of-rights-is-resisted.html | Provinces Lining Up Against Trudeau; Bill of Rights Is Resisted Premiers Planning Big Meeting | True | By Henry Giniger Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/failed-physical-cancels-trade-of-patriot-holdout.html | Failed Physical Cancels Trade of Patriot Holdout | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/money-supply-off-36-billion-sharp-decline-viewed-as-sign-rates-may.html | Money Supply Off $3.6 Billion; Sharp Decline Viewed as Sign Rates May Fall Growth for Month Cited $3.6 Billion Decline In Money Supply Speculators Active | True | By Michael Quint | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/turkey-rejects-greeces-terms-for-nato-return.html | Turkey Rejects Greece's Terms for NATO Return | True | By Juan de Onis Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/commodities-interestrate-futures-up-precious-metals-decline.html | COMMODITIES Interest-Rate Futures Up; Precious Metals Decline; Treasury Bill Futures Rise Soviet Grain Purchase Coffee-Pricing Agreement | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/some-relief-considered-possible-on-smog-in-southern-california.html | Some Relief Considered Possible On Smog in Southern California | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/producers-prices-show-slight-drop-first-in-4-years-september.html | PRODUCERS' PRICES SHOW SLIGHT DROP, FIRST IN 4 YEARS; SEPTEMBER JOBLESS RATE OFF White House Says Data for Recent Months Indicate That Carter's Policies Are Succeeding Restrained Statement Issued Interest Rates May Have Effect Producer Prices Down First Time in 4 Year Two-Year Review on Autos Meat and Fish Prices Drop Usually Affect Retail Costs | True | By Edward Cowan Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/reagan-is-balancing-2-different-stances-makes-strong-declarations.html | REAGAN IS BALANCING 2 DIFFERENT STANCES; Makes Strong Declarations, Then Modifies Remarks on Secret Plane, Church-State Ties 'Those Prayers Are Heard' Cover-Up Is Charged | True | By Howell Raines Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/thats-show-business.html | That's Show Business | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/census-bureau-seeks-to-appeal-court-decision-invalidating-1980.html | Census Bureau Seeks to Appeal Court Decision Invalidating 1980 Count | True | By Irvin Molotsky Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/around-the-world-former-nazi-officer-commits-suicide-in-brazil.html | Around the World; Former Nazi Officer Commits Suicide in Brazil Turkey Reports Arrest of 8 In Murder of an Ex-Premier U.S. Accuses Russians Of Blocking Madrid Talks U.S. Bishop Blames Poverty For Teen-Age Pregnancies | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/a-manhattan-youth-17-is-charged-in-holdup-killing-of-music-student.html | A Manhattan Youth, 17, Is Charged In Holdup Killing of Music Student | True | By Les Ledbetter | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/3-on-coast-guilty-of-racketeering.html | 3 on Coast Guilty of Racketeering | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/yankees-clinching-is-delayed-by-rain-shooting-for-attendance-mark.html | Yankees' Clinching Is Delayed by Rain; Shooting for Attendance Mark Slippery Going Reggie Jackson had trouble picking up the wet ball in right field in the first inning; Dan Petry, the Detroit pitcher, slipped on the wet rubber and fell as he was warming up before the first inning and Rocky Roe, the second-base umpire, slipped while running to call a play. Yankees Rained Out Umpire Struck by Ball Brett, 1 for 3, Stays at .389 | True | By Murray Chass | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/carter-says-his-mother-is-feeling-much-better.html | Carter Says His Mother Is Feeling Much Better | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/firemen-and-a-chief-in-tangle-on-hair-issue-firemen-hold-job-action.html | Firemen and a Chief in Tangle on Hair Issue; Firemen Hold Job Action Poses Challenge for Romance | True | By Josh Barbanel | 1980-10-08 0:00 | TX 559253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/fourthestategate.html | Fourth-Estategate | True | By Phil Sharkey | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/runyon-legend-makes-a-guys-and-dolls-tale-a-great-listener-the.html | Runyon Legend Makes A 'Guys and Dolls' Tale; 'A Great Listener' The Runyon Legend Remains Intact Stories Became Films Ashes Over Broadway | True | By Tom Buckley | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/france-deports-an-american-editor-of-a-magazine-tribunals-ruling-is.html | France Deports an American Editor of a Magazine; Tribunal's Ruling Is Advisory Government Gives Little Reason | True | Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/crousehinds-starts-bid-for-belden.html | Crouse-Hinds Starts Bid for Belden | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/luis-teofilo-nunez-96-published-caracas-newspaper-el-universal.html | Luis Teofilo Nunez, 96, Published Caracas Newspaper El Universal | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/koch-endorses-farerise-plan-to-fight-crime-nickel-would-net-50.html | Koch Endorses Fare-Rise Plan To Fight Crime; Nickel Would Net $50 Million Koch Endorses Fare-Rise Proposal to Fight Crime | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/pray-tell-who-says-the-twain-cannot-be-met.html | Pray Tell: Who Says The Twain Cannot Be Met? | True | By Brendan Gill | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/key-rates.html | Key Rates | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/sports-today-baseball-boxing-football-harness-racing-rugby-running.html | Sports Today; BASEBALL BOXING FOOTBALL HARNESS RACING RUGBY RUNNING THOROUGHBRED RACING | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/volcker-critical-of-fast-rate-rises-money-supply-in-reversal-drops.html | Volcker Critical of Fast Rate Rises; Money Supply, in Reversal, Drops; Volcker Refuses to Comment Volcker Critical of Rate Rises Credit Banks Back Banks Burns Cites Inflation Fears | True | By Steven Rattner Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/billy-carter-case-a-fizzled-bombshell-news-analysis-accustomed-to.html | Billy Carter Case: A Fizzled Bombshell; News Analysis Accustomed to Inquiries Foreign Policy Implications | True | By David E. Rosenbaum Special to The New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/ford-plans-sale-of-a-japan-unit.html | Ford Plans Sale Of a Japan Unit | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/rasmussens-status-unsure.html | Rasmussen's Status Unsure | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/unemployment-slips-in-september-to-75-lowest-rate-since-april-gains.html | Unemployment Slips in September To 7.5%, Lowest Rate Since April; Gains in Construction Jobs for Women and Teen-agers Rise in Discouraged Ranks | True | By Marjorie Hunter Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/decline-in-price-index-bolsters-oil-stocks-set-pace-general.html | Decline in Price Index Bolsters; Oil Stocks Set Pace General Telephone Gains | True | By Vartanig G. Vartan | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/taylor-and-woolford-reactivated.html | Taylor and Woolford Reactivated | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/courts-ruling-clears-obstacles-to-work-on-southern-waterway.html | Court's Ruling Clears Obstacles To Work on Southern Waterway | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/portugals-campaign-ends-in-general-bewilderment-socialists-zeppelin.html | Portugal's Campaign Ends in General Bewilderment; Socialists' Zeppelin Crashed The Communist Establishment | True | By James M. Markham Special To the New York Times | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/going-out-guide-roseland-goes-on-town-hall-benefit-for-hi-fi-people.html | GOING OUT Guide; ROSELAND GOES ON TOWN HALL BENEFIT FOR HI FI PEOPLE | True | John Corry | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/about-politics-down-and-out-and-black-in-the-capital.html | About Politics; Down and Out and Black in the Capital | True | By Francis X. Clinesspecial To the New York Times | 1980-10-08 0:00 | TX 559253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/8-die-in-thai-floods.html | 8 Die in Thai Floods | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/sports-of-the-times-muhammad-ali-still-doesnt-know-hes-38-years-old.html | Sports of The Times; Muhammad Ali Still Doesn't Know He's 38 Years Old | True | DAVE ANDERSON | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/corrections.html | CORRECTIONS | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/westinghouse-leads-coal-burning-study.html | Westinghouse Leads Coal Burning Study | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/mastropieri-and-2-clients-convicted-in-tax-fraud-case-earlier.html | Mastropieri and 2 Clients Convicted in Tax Fraud Case; Earlier Setback Recalled Mastropieri and 2 Clients Convicted in Tax Fraud Case | True | By Joseph P. Fried | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-04 | 1980-10-04 | https://www.nytimes.com/1980/10/04/archives/the-city-woman-enters-plea-in-exorcism-death-us-loan-guarantee-aids.html | The City; Woman Enters Plea In Exorcism Death U.S. Loan Guarantee Aids Bronx Concern Security Guard, 23, Is Robbed and Slain The Police Blotter | True | | 1980-10-08 0:00 | TX 559253 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/national-port-week-designated.html | National Port Week Designated | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/florida-state-kicks-halt-nebraska-1814-penn-state-29-missouri-21.html | Florida State Kicks Halt Nebraska, 18-14; Penn State 29, Missouri 21 Purdue 28, Miami (Ohio) 3 L.S.U. 24, Florida 7 | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-presidential-campaigners-deploy-forces-state.html | Presidential Campaigners Deploy Forces; State Presidential Race: 'Tossup' | True | By Richard L. Madden | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/parade-box.html | PARADE BOX | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sports-of-the-times-on-viewing-the-fight-from-boston.html | Sports of The Times; On Viewing the Fight From Boston | True | RED SMITH | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/notes-condominium-rentals-as-an-alternative-to-hotel-accommodations.html | Notes; Condominium Rentals as an Alternative to Hotel Accommodations Yachts for Hire Fall at Calloway Gardens Old English Christmas Rock Ford Plantation Greenland Expedition Car and Hotel Italian Hotel Pass Books and Booklets Here and There | True | By John Brannon Albright | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/lorrie-k-bass-art-director-wed-to-lawrence-m-karam.html | Lorrie K. Bass, Art Director, Wed to Lawrence M. Karam | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-week-in-business-detroit-gambles-on-prices-kirk-kerkorian.html | THE WEEK IN BUSINESS Detroit Gambles on Prices; Kirk Kerkorian | True | Daniel F. Cuff | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/andretti-to-cut-ties-with-lotus-chip-off-the-old-block-lotus.html | Andretti to Cut Ties With Lotus; Chip Off the Old Block Lotus Becomes Obsolete He Remains Noncommittal Qualifying Record Is Surpassed | True | By John S. Radosta Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/camera-photographing-flowers-camera.html | CAMERA; Photographing Flowers CAMERA | True | ALLEN ROKACH and ANNE MILLMAN | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/43-million-deficit-in-winter-olympics-an-independent-review-finds.html | $4.3 MILLION DEFICIT IN WINTER OLYMPICS; An Independent Review Finds Loss --Lake Placid Unit Asks U.S. and State for $8.5 Million Federal Stance Shifting | True | By Harold Faber Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-water-balance-sheet-is-murky-the-balance-sheet-on.html | Water; Balance Sheet Is Murky; The Balance Sheet On Water Is Murky | True | By Robert Hanley | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/susan-a-chase-merchant-bride-on-li-of-edward-holland-culver-jr.html | Susan A. Chase, Merchant, Bride on L.I. Of Edward Holland Culver Jr., Executive | True | | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/penn-halts-slump-conquers-columbia-marzonie-leads-assault-cabrera-a.html | Penn Halts Slump, Conquers Columbia; Marzonie Leads Assault Cabrera a Roaring Lion Connecticut 24, Colgate 21 | True | By Al Harvin Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/elliot-richardson-gives-up-post.html | Elliot Richardson Gives Up Post | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/americana-on-the-brandywine-exploring-the-brandywine-valley-for-its.html | Americana on the Brandywine; Exploring the Brandywine Valley for Its Rich Lode of Americana If You Go | True | By Michael Sternem.s. | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mondale-hunts-for-votes-in-reagans-political-base-reagans-stands.html | Mondale Hunts for Votes in Reagn's Political Base; Reagn's Stands Are Stressed | True | By Terence Smith Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/yale-plans-to-spend-50-million-on-campus-repairs.html | Yale Plans to Spend $50 Million on Campus Repairs | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/what-price-glory-at-columbia-columbia-columbia.html | WHAT PRICE GLORY AT COLUMBIA?; COLUMBIA COLUMBIA | True | By Aljean Harmetz | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-good-german-in-the-nixon-while-house-making-it-perfectly-clear.html | A Good German in the Nixon While House; MAKING IT PERFECTLY CLEAR Klein Author's Query | True | By Martin F. Nolan | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/levesque-vows-to-battle-trudeau-on-constitution.html | Levesque Vows to Battle Trudeau on Constitution | True | By Henry Giniger Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/miss-allen-is-bride-of-john-dodderidge.html | Miss Allen Is Bride Of John Dodderidge | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/margaret-m-taylor-bride-of-richard-kane.html | Margaret M. Taylor Bride of Richard Kane | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-aircraft-funds-senates-move.html | Aircraft Funds: Senate's Move | True | By Edward C. Burks | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/volckers-strict-monetarism-one-year-after-the-feds-shift-on.html | ...Volcker's 'Strict' Monetarism; One year after the Fed's shift on interest rates, the new policy is hotly disputed. | True | By Michael Quint | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-transit-strike-promised-in-dallas-it-is-illegal-to-call-it.html | LONG TRANSIT STRIKE PROMISED IN DALLAS; It Is Illegal to Call It That, and It Is Highly Unusual in a City That Objects to Unionization Strikes Are Illegal A Voluntary Job Action Prepared for a Long Walkout | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/with-a-month-to-go-reagn-is-given-lead-in-the-electoral-vote.html | With a Month to Go, Reagn Is Given Lead In the Electoral Vote; President's Problems in South With a Month to Go, Reagn Is Given Lead | True | By Hedrick Smith Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-region-in-summary-a-never-direction-for-medical-care-where-its.html | The Region; In Summary A Never Direction For Medical Care Where It's Needed Urban Decay by Any Other Name Help From All Over On City Loans Backtracking on Jersey Casino Law Death Penalty Is Back on the Books Pluses and Minuses In the Census Battle | True | Alvin Davis | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/longawaited-victory-for-curtis.html | Long-Awaited Victory for Curtis | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/comment-testing-the-water.html | COMMENT; Testing the Water | True | By Jeffrey S. Nevid | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mexican-army-parading-pride-raises-concern-fears-seem-unfounded.html | Mexican Army, Parading Pride, Raises Concern; Fears Seem Unfounded Generals Forced to Retire Army Seeks to Defend Oil Fields A Matter of Necessity | True | By Alan Riding Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/patrick-wood-marries-nancy-nagle-in-bronxville.html | Patrick Wood Marries nancy-nagle-in-Bronxville | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-now-see-here-about-your-zoning.html | Now See Here About Your Zoning | True | By Gudrun Larsen | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/independent-panels-press-campaign-to-aid-reagan-an-effort-by.html | Independent Panels Press Campaign to Aid Reagan; An Effort by Independent Groups Aiming at Critical States Efforts to Block Committees Carter Loses Several Pleas Tough Attacks on Carter Record | True | By Bernard Weinraub Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/man-and-woman-are-found-slain-in-luxury-apartment-in-brooklyn.html | Man and Woman Are Found Slain In Luxury Apartment in Brooklyn | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/lawrenceville-loses-to-deerfield-again-preps.html | Lawrenceville Loses To Deerfield Again; Preps | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/and-his-defense.html | ...And His Defense | True | By Martin S. Feldstein | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/oklahoma-8242-cracks-mark-notre-dame-26-mich-state-21-arkansas-44.html | Oklahoma (82-42) Cracks Mark; Notre Dame 26, Mich. State 21 Arkansas 44, T.C.U. 7 Michigan 38, California 13 Kansas 23, Syracuse 8 | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/in-defense-of-begin.html | In Defense of Begin | True | By Gary P. Ratner | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-allies-the-embargo-and-the-soviet-advantage-sanctions-or-not.html | The Allies, the Embargo and the; Soviet Advantage Sanctions or not, Europe is getting business that had been going to the U.S. | True | By John Tagliabue | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/numismatics-interest-in-coin-books.html | NUMISMATICS; Interest in Coin Books | True | ED REITER | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chess-enter-another-petrosian.html | CHESS; Enter Another Petrosian | True | ROBERT BYRne | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/radio.html | Radio | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-meadowlands-park-gains-on-capitol-hill.html | Meadowlands Park; Gains on Capitol Hill | True | By Edward C. Burks | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-high-season-for-taking-a-trip-by-bicycle-practical-traveler.html | The High Season for Taking a Trip by Bicycle; Practical Traveler | True | By Paul Grimes | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/nuclear-drill-fizzles-in-canada.html | Nuclear Drill Fizzles in Canada | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-home-clinic-using-urethane-foam-to-insulate.html | HOME CLINIC Using Urethane Foam to Insulate Hard-to-Caulk Spots; Answering the Mail | True | By Bernard Gladstone | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/editors-choice.html | Editors' Choice | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-peekskill-tenants-contest-ruling-on-registering.html | Peekskill Tenants Contest Ruling on Registering Visitors; Tenants' Suit | True | By Lena Williams | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-faith-and-fortune.html | Letters; Faith and Fortune | True | LEWIS B. KAYE | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-food-everything-but-the-kitchen-sink.html | FOOD Everything but the Kitchen Sink | True | By Florence Fabricant | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/other-business-hollywood-formula-for-synthetic-fuel-blip.html | OTHER BUSINESS Hollywood Formula for Synthetic Fuel; Blip | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/brooklyns-gop-cultivating-grass-roots-700-campaigning-in-hartford.html | Brooklyn's G.O.P. Cultivating Grass Roots; 700 Campaigning in Hartford Workers Encounter Democrats DiCarlo Explains Strategy | True | By Josh Barbanel | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/american-directors-look-east-to-japan-for-inspiration-and-art.html | American Directors Look East to Japan for Inspiration and Art; Looking to Japan | True | By Audie Bock | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/campaign-report-reagan-and-bush-briefed-by-us-on-iraniraq-war.html | Campaign Report; Reagan and Bush Briefed By U.S. on Iran-Iraq War Senator Stone of Florida In Tough Runoff Contest Carter Wins Endorsement Of Dayton Newspaper | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/brown-rolls-over-weak-princeton-2811-holy-cross-17-dartmouth-6-west.html | Brown Rolls Over Weak Princeton, 28-11; Holy Cross 17, Dartmouth 6 West Va. 45, Virginia 21 North Carolina 33, Ga. Tech 0 | True | By Alex Yannis Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/events-today.html | Events Today | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-focus-on-consumers-helps-stanley-works-thrive.html | Focus on Consumers Helps Stanley Works Thrive | True | By John S. Rosenberg | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-energy-experiments-abound-on-li-energy.html | Energy Experiments Abound on L.I.; Energy Experiments Abound on L.I. | True | By Hugh O'Haire | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/akrons-oatmeal-hilton-salvages-old-grain-silos-silos-are-converted.html | Akron's 'Oatmeal Hilton' Salvages Old Grain Silos; Silos Are Converted | True | By Reginald Stuart Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/cowboys-and-indians-vs-power-and-politics-last-stand-at-rosebud.html | Cowboys and Indians vs. Power and Politics; LAST STAND AT ROSEBUD CREEK Mining | True | By Grace Lichtenstein | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/13th-new-mexican-gets-plague.html | 13th New Mexican Gets Plague | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/stuck-in-the-sand-the-middle-east-war-is-stalled-and-so-is-peace.html | Stuck In the Sand; The Middle East War Is Stalled And So Is Peace Meanwhile, the Hostages Candidates Hang Tough, Loose and In House Hits Ejection Button on Myers A Challenge for Catholic Teaching | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/militant-youths-join-dignitaries-at-site-of-blast-dignitaries.html | Militant Youths Join Dignitaries At Site of Blast; Dignitaries Loudly Cheered Patience Nearing Exhaustion Not Much Success at First | True | By Paul Lewis Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-when-good-news-is-no-news-at-all-theater.html | When 'Good News' Is No News At All; THEATER | True | By Haskel Frankel | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/theater-shaws-the-devils-disciple-the-east.html | Theater: Shaw's 'The Devil's Disciple'; The Cast | True | By Richard F. Shepard | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/pacific-governors-oppose-dumping-atom-wastes-lowlevel-nuclear.html | Pacific Governors Oppose Dumping Atom Wastes; Low-Level Nuclear Wastes | True | By Robert Trumbull Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-ideological-casts-audubon-society-blunts-diaries-gallego.html | LETTERS; Ideological Casts Audubon Society Blunt's Diaries Gallego | True | CHARLES YOSILAWRENCE D. SKUTCHJULIUS JACOBSE DOYAGA | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mailbox-a-fan-against-interleague-games-official-defends-boxing.html | Mailbox, A Fan Against Interleague Games Official Defends Boxing Safety In Boxing, the Eyes Are Unfair Targets Turf Guidelines Fail To Deter Abuse Advice for Mets: Spend a Bundle | True | PAUL WASSERMANJOHN M. PRENDERVILLETHOMAS G. MORGANSENJOHN A. HOYTEVERETT WEINBERGER | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/guitarist-jay-rothman.html | Guitarist: Jay Rothman | True | Raymond Ericson | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-home-clinic-using-urethane-foam-to-insulate.html | HOME CLINIC Using Urethane Foam to Insulate Hard-to-Caulk Spots; Answering the Mail | True | By Bernard Gladstone | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-opinion-the-banker-host-and-home-supplier.html | The Banker: Host and Home Supplier | True | By Lynn Robbins | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/hashish-provides-summer-jobs-for-cairo-youths-imported-hashish.html | Hashish Provides Summer Jobs for Cairo Youths; Imported Hashish Preferred The Police Seem Not to See | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-gardening-fall-planting-in-many-cases-a-head.html | GARDENING Fall Planting In Many Cases, a Head Start | True | By Carl Totemeier | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-guide-a-russians-odyssey-business.html | NEW JERSEY GUIDE; A RUSSIAN'S ODYSSEY BUSINESS ORIENTED? VICTORIAN WEEKEND TUNES AND TONGUES | True | Martha G. Wilson | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/joyful-patriots-shedding-alsoran-image-patriots-shed-alsoran-image.html | Joyful Patriots Shedding Also-Ran Image; Patriots Shed Also-Ran Image Ready to Talk Looking for '1980 Dollars' Change Is Gradual Exciting Things | True | By Gerald Eskenazi | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/brown-admits-aides-distorted-mx-issue-pentagon-sought-to-push.html | BROWN ADMITS AIDES DISTORTED MX ISSUE; Pentagon Sought to Push Missiles by Exaggerating Soviet Gains Against U.S. Submarines A 'Breakthrough' Forecast Proposal for Sea Launching Soviet Seeks Other Means | True | By Richard Burt Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/2-win-arts-center-prizes-new-yorker-is-second-robert-miller-at.html | 2 Win Arts Center Prizes; New Yorker Is Second Robert Miller at Piano | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-antiques-two-autumn-shows-a-state-apart-calendar.html | ANTIQUES Two Autumn Shows a State Apart; CALENDAR | True | By Frances Phipps | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/what-they-found.html | What They Found... | True | By Dean R. Leimer and Selig D. Lesnoy | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/carl-gershman-responds-gershman-responds.html | Carl Gershman Responds; GERSHMAN RESPONDS | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/technology-education-listening-to-the-deep.html | Technology Education; Listening to the deep | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/professor-jailed-over-his-refusal-to-disclose-a-vote-gets-hearing.html | Professor Jailed Over His Refusal To Disclose a Vote Gets Hearing | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/overtime-issue-results-in-a-boycott-of-coldchain-squad-by.html | Overtime Issue Results in a Boycott Of Cold-Chain Squad by Detectives; 'New Posture' by Union | True | By Leonard Buder | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-long-island-housing-as-daytime-burglaries-rise.html | LONG ISLAND HOUSING As Daytime Burglaries Rise, Homeowners Add Alarm Systems | True | By Diana Shaman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/two-new-jersey-sites-close-to-new-york-closer-to-nature-a-wealth-of.html | Two New Jersey Sites Close to New York, Closer to Nature; A Wealth Of Birds at Brigantine If You Go ... | True | By Judith Thomson Myersj.t.m. | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-westchester-this-week-theater-music-dance-art.html | Westchester This Week; THEATER MUSIC & DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY ROCKLAND | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-politics-candidates-learn-abcs-of-the-media.html | POLITICS Candidates Learn ABCs of the Media | True | By Richard L. Madden | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-polish-leader-says-gierek-had-too-much-power-strike-condemned.html | New Polish Leader Says Gierek Had 'Too Much Power'; Strike Condemned by Kania | True | By John Darnton Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/convention-to-promote-causes-of-black-artists-at-harlem-state.html | Convention to Promote Causes of Black Artists; At Harlem State Office Building | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-decline-and-fall-of-numbers-mathematics-numbers.html | The Decline; and Fall of Numbers MATHEMATICS Numbers | True | By William Barrett | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/yale-led-by-diana-edges-air-force-1716-1010-tie-at-halftime-100th.html | Yale, Led by Diana, Edges Air Force, 17-16; 10-10 Tie at Halftime 100th Yale Victory for Cozza Navy 21, Boston College 0 Rutgers 44, Cornell 3 | True | By William N. Wallace Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-the-careful-shopper-leather-handbags-in-larger.html | THE CAREFUL SHOPPER; Leather Handbags In Larger Quarters A Pappagallo Outlet To Keep an Eye On In Bridgeport | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/karolyn-vreeland-lawyer-is-married-to-peter-f-blume.html | Karolyn Vreeland, Lawyer, Is Married to Peter F. Blume | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-machine-retains-its-appeal-to-artists.html | Machine Retains Its Appeal to Artists | True | By David L. Shirey | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-professor-finds-the-lesson-behind-divorce.html | Professor Finds the Lesson Behind Divorce | True | By Esther Blaustein | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/stamps-battle-of-kings-mountain-honeybee-envelope-october-first.html | STAMPS; Battle of Kings Mountain Honeybee Envelope October First Days | True | SAMUEL A. TOWER | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/forum-the-menace-of-microelectronics.html | Forum; The Menace of Microelectronics | True | By Colin Norman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/theater-mailbag-harold-clurman-loved-the-theater.html | THEATER MAILBAG; 'Harold Clurman Loved the Theater' | True | PAUL SHYRE | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-what-a-racket-teachers-have.html | What a Racket Teachers Have! | True | By Irving Kamil | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/brick-crushes-matawan-monmouthocean.html | Brick Crushes Matawan; Monmouth-Ocean | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chemical-arms-a-pandoras-box.html | Chemical Arms: A Pandora's Box | True | By Gordon Burck | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/javits-may-find-a-silver-lining-on-liberal-line-new-york-political.html | Javits May Find A Silver Lining On Liberal Line; New York Political Notes | True | By Frank Lynn | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/topics-punching-bags-fed-up-ginkgo-nuts-old-pros.html | Topics Punching Bags; Fed Up Ginkgo Nuts Old Pros | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/iraqis-still-battle-for-khurramshahr-iranians-fight-back-tanks.html | IRAQIS STILL BATTLE FOR KHURRAMSHAHR; IRANIANS FIGHT BACK; TANKS ATTACK COMMAND POST Visitors Find Port Badly Damaged but Holding Out-- Khomeini Vows to Punish Baghdad Artillery and Tank Fire Iraqis Still Striving to Seize Khurramshahr 'The Guns of Iran Are Finished' | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/gulf-states-fear-either-victor-will-be-a-spoiler.html | Gulf States Fear Either Victor Will Be a Spoiler | True | By Youssef M. Ibrahim | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/liz-whirry-engaged-to-marry-laurence-joseph-chertoff.html | Liz Whirry Engaged to Marry Laurence Joseph Chertoff | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/90-percent-of-eligible-germans-are-likely-to-vote-minimumvote.html | 90 percent of Eligible Germans Are Likely to Vote; Minimum-Vote Requirement Less Spending Was Promised | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/investing-offbeat-stocksfun-and-folly-how-theyre-faring.html | INVESTING; Offbeat Stocks--Fun and Folly How They're Faring | True | Robert Metz | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/making-a-life-the-playhouse-a-life.html | Making A Life; THE PLAYHOUSE A Life | True | By Gail Godwin | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/public-defenders-assail-condition-of-refugee-unit-a-bid-to-shift.html | Public Defenders Assail Condition Of Refugee Unit; A Bid to Shift Juveniles at Wisconsin Camp Fails Camp Director Concerned Isolation Cells Used 'It Is Always Lies' Left Parents in Cuba | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/tv-view-beulah-landpure-corn-pone-tv-view-beulah-land.html | TV VIEW; 'Beulah Land'-- Pure Corn Pone TV VIEW 'Beulah Land' | True | JOHN J. O'CONNOR | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-airport-growth-outpaces-space-growth-needs-at.html | Airport Growth Outpaces Space; Growth Needs at County Airport Outpace Space | True | By Edward Hudson | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-antiques-antiques-show-a-first-for-museum-shows-a.html | ANTIQUES; Antiques Show a 'First' for Museum Shows and Events | True | By Carolyn Darrow | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/suffern-routs-spring-valley-rockland.html | Suffern Routs Spring Valley; Rockland | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/city-u-is-expanding-high-school-equivalency-aid-city-u-expanding.html | City U. Is Expanding High School Equivalency Aid; City U. Expanding Program | True | By Samuel Weiss | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/opera-bel-canto-troupe-performs-snow-maiden.html | Opera; Bel Canto Troupe Performs 'Snow Maiden' | True | Peter G. Davis | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/candace-register-bride-of-michael-langan.html | Candace Register Bride of Michael Langan | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/late-tv-listings.html | Late TV Listings | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/10-are-hurt-at-4-philippine-hotels-by-bombs-of-an-antimarcos-group.html | 10 Are Hurt at 4 Philippine Hotels By Bombs of an Anti-Marcos Group; 4 Killed in Grenade Attack | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/era-of-experimentation-in-home-mortgages-opens-experimentation-in.html | Era of Experimentation in Home Mortgages Opens; Experimentation in Mortgages | True | By Pamela G. Hollie | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/s-carolina-30-nc-state-10.html | S. Carolina 30, N.C. State 10 | | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/confederates-keneally-authors-query.html | CONFEDERATES; Keneally Author's Query | True | By Jeffrey Burke | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/crosscountry-season-opens.html | Cross-Country Season Opens | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-new-jersey-housing-monmouth-a-county-of.html | NEW JERSEY HOUSING Monmouth: A County of Opportunity? | True | By Ellen Rand | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-nationstates-pick-up-nasty-habits-of-the-old-ones.html | New Nation-States Pick Up Nasty Habits of the Old Ones | True | By Flora Lewis | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ban-is-relaxed-on-lead-shot.html | Ban Is Relaxed On Lead Shot | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/yanks-and-phillies-clinch-titles-dodgers-win-to-remain-in-race.html | Yanks and Phillies Clinch Titles; Dodgers Win to Remain in Race | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/miss-cornfield-becomes-bride.html | Miss Cornfield Becomes Bride | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sara-louise-mays-is-married-to-robert-whitcomb-hessler.html | Sara Louise Mays Is Married To Robert Whitcomb Hessler | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/atest-study-finds-rise-in-victims-of-leukemia.html | A-Test Study Finds Rise In Victims of Leukemia | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sunday-observer-demonic-gravity.html | Sunday Observer; Demonic Gravity | True | By Russell Baker | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-office-plan-back-to-rye-rye-expected-to-act-on.html | Office Plan Back To Rye; Rye Expected to Act On Development Plan | True | By James Feron | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/3-in-a-french-tv-crew-seized-filming-in-iran.html | 3 in a French TV Crew Seized Filming in Iran | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/2-canadians-arrive-in-london-for-talks-on-charter-charter-contained.html | 2 Canadians Arrive in London for Talks on Charter; Charter Contained in British Law Nature of Mission Explained | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/agnew-judge-says-plea-was-a-wise-decision.html | Agnew Judge Says Plea Was a 'Wise Decision' | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mountain-topped-by-livingston-essexhudson.html | Mountain Topped by Livingston; Essex-Hudson | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bush-confident-of-winning-is-satisfied-in-no-2-role.html | Bush, Confident of Winning, Is Satisfied in No. 2 Role | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/personal-finance-shopping-for-savings-rates-yields-on-tbills-and.html | PERSONAL FINANCE; Shopping for Savings Rates Yields on T-bills and savings certificates have moved well into double digits again. CONSUMER RATES | True | Deborah Rankin | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-nation-in-summary-congress-goes-ashore-without-clearing-decks.html | The Nation; In Summary Congress Goes Ashore Without Clearing Decks Carter Brothers Get An Interim Scolding San Juan Hauls In The Welcome Mat Butting of Heads On Teamster Fund Cleveland Gets Its Busing in Order | True | Caroline Rand Herron and Michael Wright | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-speaking-personally-why-commuters-need-sympathy.html | SPEAKING PERSONALLY Why Commuters Need Sympathy | True | By Darla Bartos | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/harvard-subdues-army-army-fumble-costly-crimson-safety-intercepts.html | Harvard Subdues Army; Army Fumble Costly Crimson Safety Intercepts | True | By Deane McGowen Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mans-4th-rape-case-ends-in-acquittal-last-charge-against-willie.html | MAN'S 4TH RAPE CASE ENDS IN ACQUITTAL; Last Charge Against Willie Sanders Dies at Trial in Boston, as His Defenders Assail Police 'The Handiest Suspect' | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/film-view-giving-credits-their-due-film-view-on-credits.html | FILM VIEW; Giving Credits Their Due FILM VIEW On Credits | True | VINCENT CANBY | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/nonfiction-in-brief-clarence-darrow-the-question-of-separatism.html | NONFICTION IN BRIEF; CLARENCE DARROW THE QUESTION OF SEPARATISM CROSSROADS MARSEILLES 1940 Author's Query | True | By Walter Goodman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/begin-and-bible-moses-lessons-applied-to-1980-paralyzed-by-inaction.html | Begin and Bible: Moses' Lessons Applied to 1980; Paralyzed by Inaction Water Drawn From Rock 'I Was in the Minority' An 'Inspiration' to Begin | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/west-germans-voting.html | West Germans Voting | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/food-california-potluck-feasts-arthur-kupillass-cheesecake-food-joe.html | Food; CALIFORNIA POTLUCK FEASTS Arthur Kupillas's cheesecake FOOD Joe Fernandes's Portuguese watercress soup Joe Siragusa's cioppino Dottie Grant's West Texas sweet-potato biscuits Lillie Blair's beef and cabbage pastries | True | By Annette Grant | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/pictures-of-sculptures.html | Pictures of Sculptures | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/antiques-clothes-for-collectors.html | ANTIQUES; Clothes for Collectors | True | RITA REIF | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/some-reflections-on-washington-seen-in-a-moscow-mirror.html | Some Reflections on Washington, Seen in a Moscow Mirror | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/officers-and-girl-2-hurt-in-fire.html | Officers and Girl, 2, Hurt in Fire | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/play-areas-no-fun-for-coop-boards.html | Play Areas No Fun for Co-op Boards | True | By Andrea Jolles | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-on-the-isle-good-health-st-marks-gospel.html | ON THE ISLE; GOOD HEALTH ST. MARK'S GOSPEL MASCULINE MYSTIQUE POLITICS AND POVERTY FAIR LONG ISLAND COUNTRY LIFE AUTUMN BY THE SEA GREAT PERFORMANCES | True | Barbara Delatiner | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-canaan-father-and-son-fly-as-an-aerobatic-team.html | Canaan Father and Son Fly as an Aerobatic Team | True | By Laurie A. O'Neill | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/even-after-50-years-the-memory-lasts-and-its-a-bitter-one.html | Even After 50 Years The Memory Lasts And It's a Bitter One | True | By Robert Leo Sheppard | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/food-prices-high-today-even-higher-tomorrow-food-has-been-a.html | Food Prices: High Today, Even Higher Tomorrow; Food has been a relative bargain, but the drought and the domino effect of inflation are sending prices skyward. Food Prices: Going Up | True | By Edwin McDowell | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-contract-issue-imperils-symphony-season-dispute.html | Contract Issue Imperils Symphony Season; Dispute Threatens Symphony's Season | True | By James F. Lynch | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/lucy-s-gregg-rl-hubbell-are-married.html | Lucy S. Gregg, R.L. Hubbell Are Married | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-to-the-editor-the-us-hand-in-guatemala-hyperactivism-and.html | Letters TO THE EDITOR; The U.S. Hand In Guatemala Hyperactivism And Diet Come for Supper; Stay for Dinner Presidential Firsts The Apple for The Pie | True | RICHARD H. IMMERMANALAN ZAMEIKIN, M.D.MICHELE A. FRANKMARIE RUIH WALLWILLIAM WESTFALLSONDRA G. BREWERSILAS LITTLE 3dAUDREY SACKSIBIN | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chamber-y-group-plays-der-burger-als-edelmann.html | Chamber: Y Group Plays 'Der Burger als Edelmann' | True | By Edward Rothstein | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/san-diego-bishop-tells-catholics-not-to-give-votes-to-a-klansman.html | San Diego Bishop Tells Catholics Not to Give Votes to a Klansman | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/economics-martin-feldsteins-computer-error.html | ECONOMICS Martin Feldstein's Computer Error | True | By Karen W. Arenson | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-the-careful-shopper-fashion-variety-at-three.html | THE CAREFUL SHOPPER; Fashion Variety At Three Sites Tuning Up For Learning Handbag Outlet In Expansive Mode | True | Jeanne Clare Feron | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-baseball-statistics-add-up-to-a-career-long.html | Baseball Statistics Add Up to a Career; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-letters-to-the-connecticut-editor-two-differing.html | LETTERS TO THE CONNECTICUT EDITOR; Two Differing Views Of Mothering | True | ANN DOLANVIRGINIA C. HILAND | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/2000-students-said-to-protest-in-estonia-against-soviets-rule.html | 2,000 Students Said to Protest In Estonia Against Soviet's Rule | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/aid-to-poor-countries-even-the-lip-service-gets-softer.html | Aid to Poor Countries? Even The Lip Service Gets Softer | True | By Clyde H. Farnsworth | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-luxury-hotels-commodities-the-mortgage-crunch-heileman.html | LETTERS; Luxury Hotels Commodities The Mortgage Crunch Heileman | True | HAROLD WEINGARTENJOSEPH P. BOHANPETER COSTIGLIOANNE F. FERGENSONR.G. CLEARY | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/jill-a-schreiber-fiancee-of-loren-b-kleinman.html | Jill A. Schreiber Fiancee Of Loren B. Kleinman | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/prospects-here-comes-the-recession-carters-steelprice-increase-a.html | Prospects; Here Comes the Recession Carter's Steel-Price Increase A Faster Track for Railroads A Crack in Japanese Trade | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-gardening-fall-planting-in-many-cases-a-head.html | GARDENING Fall Planting In Many Cases, a Head Start | True | By Carl Totemeier | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Dorothy Uhnak | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-to-the-editor-among-the-fjords-this-way-to-the-airport-a.html | Letters to the Editor; Among the Fjords This Way to the Airport A Long Memory Upstate Canals Cheaper Than You Think Alaska Bargains City in the Sky The Amanas | True | MORRIS ALEXPAUL MYRVOLDANNE LUTKUSHARWOOD F. MERRILLSIDNEY D. PALEYTOM MENDLFAITH A. SEIDENBERGHARRIET SNYDERTHEODORE W. SCULLELDA L. ELDRIDGEMARILYN MOORCROFT | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/alice-tetelman-planning-wedding-next-december.html | Alice Tetelman Planning Wedding Next December | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-dance-gives-her-a-lyrical-lift.html | Dance Gives Her a Lyrical Lift | True | By Jill Silverman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/congress-cites-pamphlets-cuts-transportation-dept-publicity-fund.html | Congress Cites Pamphlets, Cuts transportation Dept. Publicity Fund; Brochures Cited in Debate | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/music-debuts-in-review-danny-r-kelley-presents-haydn-piano-work.html | Music: Debuts in Review; Danny R. Kelley, Presents Haydn Piano Work David Johnson, Pianist, Plays 4 Composers' Works Ingrid Jacoby, Pianist, Presents a Mozart Work | True | Peter G. DavisPeter G. DavisAllen Hughes | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chevron-raising-prices-of-gas-and-diesel-fuel.html | Chevron Raising Prices Of Gas and Diesel Fuel | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/two-die-and-a-girl-12-survives-as-a-seaplane-crashes-in-jersey.html | Two Die and a Girl, 12, Survives As a Seaplane Crashes in Jersey | True | | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/switch-in-home-fuel-to-gas-is-questioned-consumer-group-study.html | SWITCH IN HOME FUEL TO GAS IS QUESTIONED; Consumer Group Study Challenges Earlier Findings on Changing From Oil for Furnaces Response To Conversion Campaign Studies Called Misleading Savings Are Disputed | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-05 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide; Theater Dance Film Music Of Special Interest Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-10-05 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-connecticut-housing-pitfalls-of-home-insurance.html | CONNECTICUT HOUSING Pitfalls of Home Insurance Claims | True | By Andree Brooks | 1980-10-05 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-connecticut-guide-currier-ives-show-lobby-for.html | CONNECTICUT GUIDE; CURRIER & IVES SHOW LOBBY FOR THE ARTS PHOTOS BY KREMENTZ SOCCER POWER | True | Eleanor Charles | 1980-10-05 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-dining-out-chefs-care-makes-the-difference.html | DINING OUT Chef's Care Makes the Difference; Cedarmere Cottage | True | By Florence Fabricant | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/katherine-shepard-to-marry-nov-29.html | Katherine Shepard To Marry Nov. 29 | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/kenneth-b-clark-responds.html | Kenneth B. Clark Responds | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/disloyal-fans-pinch-bookies-they-pour-it-in.html | 'Disloyal' Fans Pinch Bookies; They Pour It In | True | Gerald Eskenazi | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-letters-to-the-long-island-editor-the-beefalo.html | LETTERS TO THE LONG ISLAND EDITOR; The Beefalo And the Commuter | True | JOSEPH J. NEUSCHATZ | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/susan-f-henderson-wed-to-roger-s-wotkyns-3d.html | Susan F. Henderson Wed To Roger S. Wotkyns 3d | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/roger-fry-fry.html | ROGER FRY; Fry | True | By Hilton Kramer | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/behind-the-best-sellers-lawrence-sanders.html | BEHIND THE BEST SELLERS; Lawrence Sanders | True | By Jack Sullivan | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/from-lowly-grass-roots-mighty-votes-are-growing.html | From Lowly Grass Roots, Mighty Votes Are Growing | True | By Adam Clymer | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-opinion-new-purchase-dean-of-dance-seeks-to-link.html | New Purchase Dean of Dance Seeks to Link Disciplines | True | By Jill Silverman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/naslonski-paces-farmingdale-nassau-iii.html | Naslonski Paces Farmingdale; Nassau I-II | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-risks-and-repercussions.html | Risks and Repercussions | True | By Robert V. Close | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/return-to-the-bronx-the-old-neighborhood-bronx.html | Return to The Bronx; THE OLD NEIGHBORHOOD Bronx | True | By Robert Miner | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-music-doors-are-opening-for-chamber-series.html | MUSIC Doors Are Opening For Chamber Series | True | By Robert Sherman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/schmidt-beats-expos-in-11th-its-a-terrible-feeling-phillies-top.html | Schmidt Beats Expos in 11th; It's a Terrible Feeling' Phillies Top Expos in 11th by 6-4 Schmidt Strikes Out | True | By Joseph Durso Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sarah-lloyd-wed-to-frederic-hall.html | Sarah Lloyd Wed To Frederic Hall | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-body-in-questionmedicine-by-metaphor.html | 'The Body in Question'-- Medicine by Metaphor | True | By Sandra Salmans | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/views.html | Views | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-assisting-relocated-spouses.html | Assisting Relocated Spouses | True | By Phyllis Bernstein | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/outdoors-a-memorable-hunt-for-duck.html | OUTDOORS; A Memorable Hunt for Duck | True | Nelson Bryant | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/archives/westchester-weekly-westchester-guide-archers-to-take-a-bow-two-now.html | WESTCHESTER GUIDE; ARCHERS TO TAKE A BOW TWO NOW EVENTS LANDMARKS IN FILM-MAKING MUSIC OF OLDE ARCHITECTURE OF A CAMPUS ANTIQUES AUCTION MORALS AND FAMILY 'THE NEW CHINA' | True | Eleanor Charles | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/reporters-notebook-ghost-in-reagan-camp-long-weekend-on-the-coast.html | Reporter's Notebook: Ghost in Reagan Camp; Long Weekend on the Coast | True | By Howell Raines Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/wiretap-approvals-by-courts-decrease-officials-say-decline-in.html | WIRETAP APPROVALS BY COURTS DECREASE; Officials Say Decline in Electronic Surveillance Use Is Linked to Higher Operating Costs New Jersey Leads List One Operation Cost $851,077 | True | By Angel Castillo | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/epa-helping-cornell-establish-center-for-environmental-studies.html | E.P.A. Helping Cornell Establish Center for Environmental Studies; Scientists From Many Places | True | By Bayard Webster | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/anderson-doubtful-reagan-would-make-a-better-president-than-carter.html | Anderson Doubtful Reagan Would Make a Better President Than Carter; 'Bad News' Next Month | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/priscilla-e-campo-and-michael-s-press-lawyers-with-new-york-firm.html | Priscilla E. Campo and Michael S. Press, Lawyers With New York Firm, Married | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-autumnal-idyll-of-a-4yearold-silverypenciled.html | Autumnal Idyll of a 4-Year-Old; Silvery-penciled maple trunks were reflected in the water | True | By Alma Roberts Giordan | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/aluminum-power.html | Aluminum Power | True | Kenneth N. Gilpin | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-opinion-laws-that-cant-be-repealed.html | Laws That Can't Be Repealed | True | By Ezra Huber | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/future-events-racqueteers-black-white-and-red-lofty-spaces-strictly.html | Future Events; Racqueteers Black, White and Red Lofty Spaces Strictly for Laughs | True | By Lillian Bellison | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sarah-finnie-bride-of-andrew-rockwell.html | Sarah Finnie Bride of Andrew Rockwell | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-dining-out-popular-spot-in-the-somerville-area.html | DINING OUT Popular Spot in the Somerville Area; Main Street | True | By Anne Semmes | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/khomeini-vows-iran-will-repel-iraqis-and-punish-criminal-hussein.html | Khomeini Vows Iran Will Repel Iraqis And Punish 'Criminal' Hussein Regime; Iraq Modifies Its Claims Border Town Said to Fall Claims on Prisoners and Tanks | True | By Henry Tanner Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mary-steenburgen-in-ragtime.html | Mary Steenburgen in 'Ragtime' | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week; THEATER MUSIC & DANCE FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/music-view-delving-into-the-secrets-of-alban-berg-music-view-the.html | MUSIC VIEW; Delving Into The Secrets of Alban Berg MUSIC VIEW The Secrets of Alban Berg | True | DONAL HENAHAN | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/washington-the-guessing.html | WASHINGTON The Guessing | True | By James Reston | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/darien-rallies-to-beat-staples-connecticut.html | Darien Rallies To Beat Staples; Connecticut | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/scores-on-scholastic-aptitude-tests-continue-to-drop-decline.html | Scores on Scholastic Aptitude Tests Continue to Drop; Decline Frustrates Educators Role in Admissions Decisions | True | By Gene I. Maeroff | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/peering-over-the-therapists-shoulder-the-art-of-psychotherapy.html | Peering Over the Therapist's Shoulder; THE ART OF PSYCHOTHERAPY Therapy | True | By Howard Gardner | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/afghan-guerrillas-tell-of-soviet-drive-weary-tribal-leader-says.html | AFGHAN GUERRILLAS TELL OF SOVIET DRIVE; Weary Tribal Leader Says Russian Copters Control River Valley Near the Pakistan Border 'Facing Three Misfortunes' Soviet Troops Called Tougher High Soviet Losses Doubted | True | By Michael T. Kaufman Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/2-us-bridge-squads-stay-in-contention-open-team-and-women-win-twice.html | 2 U.S. BRIDGE SQUADS STAY IN CONTENTION; Open Team and Women Win Twice Each in the Qualifying Rounds of World Title Tourney U.S. Women Blitz Canada | True | By Alan Truscott Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/record-broken-in-run-a-stunning-performance-series-is-experimental.html | Record Broken In Run; A Stunning Performance Series Is Experimental Winners Expect Full Payment | True | By Jim Dunaway Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/510-flee-luxury-liner-as-it-burns-in-galeforce-wind-in-alaska-gulf.html | 510 Flee Luxury Liner as It Burns In Gale-Force Wind in Alaska Gulf; 40 in Crew Who Stayed to Fight Fire Are Last to Leave --Copters lift Evacuees to Safety From Lifeboats Many Elderly Passengers Not Expected to Sink A SHIP OFF ALASKA AFLAME AS 470 FLEE Summer and Winter Schedules An Immediate SOS Decision to Abandon Ship Plucking People From the Boats | True | By Robert D. McFadden | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-territory-for-the-talking-heads.html | New Territory for The Talking Heads | True | By John Rockwell | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/janet-morrison-is-the-bride-of-frederick-ge-clarke-jr.html | Janet Morrison Is the Bride Of Frederick G.E. Clarke Jr. | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/riverdale-wins-on-clutch-kick.html | Riverdale Wins On Clutch Kick | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/stage-view-a-summer-greatly-in-need-of-seasoning.html | STAGE VIEW; A 'Summer' Greatly In Need of Seasoning | True | WALTER KERR | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/giscard-to-visit-peking.html | Giscard to Visit Peking | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/opera-bizets-pecheurs.html | Opera: Bizet's 'Pecheurs' | True | By Allen Hughes | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/three-american-composers-three-new-operas-three-operas.html | Three American Composers- - Three New Operas; Three Operas | True | By Peter G. Davis | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/molly-obrien-wed-to-donald-manuel.html | Molly O'Brien Wed To Donald Manuel | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-club-puts-aged-engines-back-to-work.html | Club Puts Aged Engines Back to Work | True | Laurie A. O'Neill | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-living-high-and-dry-with-rationing.html | Living High (and Dry ) With Rationing | True | By Dolgas C. McGill | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/fashion-springtime-italian-style-big-tops-soft-shapes.html | Fashion; SPRINGTIME, ITALIAN STYLE Big Tops Soft Shapes | True | By Mary Russell | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-islip-gets-a-bit-of-broadway-flavor-theater-in.html | Islip Gets a Bit of Broadway Flavor; THEATER IN REVIEW | True | By Alvin Klein | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-advocates-and-foes-of-blue-laws-predict-victory.html | Advocates and Foes Of Blue Laws Predict Victory at the Polls | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/community-that-lost-air-base-finds-a-new-life-700-jobs-recreated-in.html | Community That Lost Air Base Finds a New Life; 700 Jobs Recreated in 3 Years 'New Community Out of Rubble' | True | | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/furniture-designed-for-needs-of-elderly-the-cost-3500.html | Furniture Designed For Needs Of Elderly; The Cost: $3,500 | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/three-jersey-city-teaching-nuns-killed-in-a-crash.html | Three Jersey City Teaching Nuns Killed in a Crash | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/miss-whitton-is-married.html | Miss Whitton Is Married | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/liza-christian-carter-married-to-john-norton.html | Liza Christian Carter Married to John Norton | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/around-the-garden-this-week-ps-and-qs-questionsanswers-strawberry.html | AROUND THE Garden; This Week; P's and Q's Questions/Answers STRAWBERRY MULCHING | True | JOAN LEE FAUST | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/talking-to-the-dead-and-other-amusements-madame-blavatsky-blavatsky.html | Talking to the Dead and Other Amusements; MADAME BLAVATSKY Blavatsky | True | By Paul Zweig | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/increasing-violence-of-soccer-fans-alarms-britain.html | Increasing Violence of Soccer Fans Alarms Britain | True | By William Borders Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/november-election-expected-to-cause-no-big-shift-in-albany-balance.html | November Election Expected to Cause No Big Shift in Albany Balance of Power; Republican Leader Is Confident Seats in Jeopardy | True | By Richard J. Meislin | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/this-weeks-calendar-posted-by-city-council.html | This Week's Calendar Posted by City Council | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/carters-fiscal-twist-and-hopes-for-balanced-budgets-have-faded-as-a.html | Carter's Fiscal Twist and...; Hopes for balanced budgets have faded as a new fiscal year begins. | True | By Edward Cowan | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/iraq-announces-a-unilateral-ceasefire-iran-unlikely-to-accept-we.html | Iraq Announces a Unilateral Cease-Fire; Iran Unlikely to Accept 'We Are Quite Certain' U.S. Accused of Bias 'Interference of the Superpowers' Iraq Claims Waterway Iraqi Denies Battle Setback | True | By John Kifner Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/followup-on-the-news-mouse-calamity-aural-aggression-on-borrowed.html | Follow-Up on the News; Mouse Calamity Aural Aggression On Borrowed Time Prying at Princeton | True | Richard Haitch | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/paperback-talk.html | PAPERBACK TALK | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-brookhaven-eyes-cable-tv-money.html | Brookhaven Eyes; Cable TV Money | True | By Robin Young Roe | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-dining-out-a-good-place-to-pick-and-choose.html | DINING OUT A Good Place to (Pick and Choose; Sawpit | True | By M.h. Reed | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letter-from-poland-beating-the-censor-poland-authors-query.html | LETTER FROM POLAND; Beating The Censor Poland Author's Query | True | By Charles Sawyer | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/martin-scorseses-campaign-to-save-a-film-heritage-saving-a-film.html | Martin Scorsese's Campaign to Save a Film Heritage; Saving a Film Heritage | True | By Robert Lindsey | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/henry-lasher-spark-westfield-unionmiddlesex.html | Henry, Lasher Spark Westfield; Union-Middlesex | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chicago-is-suing-four-over-razed-landmark.html | Chicago Is Suing Four Over Razed Landmark | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-ban-on-cutoff-of-utilities-challenged-winter-ban.html | Ban on Cutoff of Utilities Challenged; Winter Ban on Utility Cutoffs Questioned | True | By Matthew L. Wald | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/patricia-king-dd-cantlay-writer-marry.html | Patricia King, D.D. Cantlay, Writer, Marry | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/man-49-killed-by-car-on-li.html | Man, 49, Killed by Car on L.I. | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/those-strong-silent-subs-hide-behind-mother-nature-the-noise-goes.html | Those Strong, Silent Subs Hide Behind Mother Nature; The Noise Goes Around in Circles | True | By Malcolm W. Browne | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/book-ends-keeping-quality-in-print-ionesco-and-pound-persea-and.html | BOOK ENDS; Keeping Quality in Print Ionesco and Pound Persea and Friends Mr. Smith and Miss Oates Dreaming Independence | True | By Herbert Mitgang | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/best-sellers-fiction-nonfiction.html | Best Sellers; FICTION NONFICTION | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/data-bank-the-economy-prices-production-finance.html | Data Bank; THE ECONOMY PRICES PRODUCTION FINANCE | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/fort-lee-awaits-developers-visit-fort-lee-prepares-for-development.html | Fort Lee Awaits Developer's Visit; Fort Lee Prepares For Development | True | GAIL COLLINS | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/planned-parenthood-shifting-to-a-patriotic-theme.html | Planned Parenthood Shifting to a Patriotic Theme | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/kings-park-again-stuns-the-mighty-suffolk.html | Kings Park Again Stuns the Mighty; Suffolk | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/small-publishers-said-to-offset-merger-trend-manufacturing-industry.html | Small Publishers Said To Offset Merger Trend; Manufacturing Industry | True | By Herbert Mitgang | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-author-does-justice-to-desserts-the-worlds-best.html | Author Does Justice to Desserts; THE WORLD'S BEST HOT FUDGE SAUCE CHOCOLATE APPLESAUCE CAKE | True | By Nancy Arum | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-pleasures-of-learning-while-touring-academic-expeditions-abroad.html | The Pleasures of Learning While Touring Academic Expeditions Abroad: The Pleasures of Learning If You Go ... | True | By Janice Kellerj.k. | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/east-end-estates-are-subdivided-long-island-estates-are-subdivided.html | East End Estates Are Subdivided; Long Island Estates Are Subdivided | True | By James Barron | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/california-law-is-said-to-jeopardize-2-big-lawsuits-a-basis-for.html | California Law Is Said to Jeopardize 2 Big Lawsuits; A Basis for Suits Remains Settlement Reached in Suit | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-cable-tv-debated-on-rated-films.html | Cable TV Debated On R-Rated Films | True | By Gary Kriss | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/dodgers-win-trail-by-one-garvey-scores-both-runs-dodgers-top-astros.html | Dodgers Win, Trail by one; Garvey Scores Both Runs Dodgers Top Astros, Trail by One Game | True | By George Vecsey Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/art-view-revelations-of-the-weimar-era-art-view-looking-at-the.html | ART VIEW; Revelations of the Weimar Era ART VIEW Looking at the Weimar Era | True | HILTON KRAMER | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/susan-mills-married-to-mark-t-munger.html | Susan Mills Married To Mark T. Munger | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ballet-boston-repertory-group-offers-speed-zone.html | Ballet: Boston Repertory Group Offers 'Speed Zone' | True | By Jack Anderson | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-york-city-census-count-termed-close-to-estimate-koch-defends.html | New York City Census Count Termed Close to Estimate; Koch Defends His View Staten Island Used as Example | True | By Irvin Molotsky Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-opinion-letters-to-the-westchester-editor-county-must.html | LETTERS TO THE WESTCHESTER EDITOR; County Must Make Development Choice Environmental Statements Valuable | True | PAUL B. BERGINSEDWARD BOGDAN, | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/yankees-celebration-delayed-by-a-game-nervous-start-yankees-box.html | Yankees' Celebration Delayed by a Game; Nervous Start Yankees Box Scores | True | By Carrie Seidman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/nba-198081-new-season-brings-new-faces-and-inspires-new-hopes.html | N.B.A. 1980-81; New Season Brings New Faces and Inspires New Hopes EASTERN CONFERENCE ATLANTIC DIVISION CENTRAL DIVISION N.B.A. Realignment WESTERN CONFERENCE MIDWEST DIVISION PACIFIC DIVISION Celtics Trounce Knicks In Exhibition; Bird Gets 23 | True | By Sam Goldaper | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/elinore-f-pollet-wed-to-james-p-logan-3d-consultant.html | Elinore F. Pollet Wed to James P. Logan 3d, Consultant | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/czech-mountain-climbers-die.html | Czech Mountain Climbers Die | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sharon-brown-has-nuptials.html | Sharon Brown Has Nuptials | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/photography-view-postcards-and-fashion-in-the-museum-photography.html | PHOTOGRAPHY VIEW; 'Postcards' and Fashion In the Museum PHOTOGRAPHY VIEW 'Postcards' and Fashion Work | True | GENE THORNTON | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/other-world-events-trudeau-plunges-ahead-freedom-of-speech.html | Other World Events; Trudeau Plunges Ahead Freedom of Speech Small-Bore Rebuttal Greece's Quid Pro Quo | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/fair-lawn-wins-330-finn-stars-bergenpassaic-spisak-paces-wayne.html | Fair Lawn Wins, 33-0; Finn Stars; Bergen-Passaic Spisak Paces Wayne Hills | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/caribbean-leaders-appeal-for-more-economic-aid-11-island-nations-in.html | Caribbean Leaders Appeal for More Economic Aid; 11 Island Nations in Region Major Aid Commitment Urged | True | By Juan de Onis Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ucla-wins-170-against-ohio-state-safety-ejected-so-california-23.html | U.C.L.A. Wins, 17-0, Against Ohio State; Safety Ejected So. California 23, Ariz. State 21 Stanford 35, San Jose State 21 | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/rare-manuscript-stolen-by-nazis-is-found-at-yale-catalogue-number.html | Rare Manuscript Stolen by Nazis Is Found at Yale; Catalogue Number Noted | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-experts-fail-to-agree-about-oyster-blight.html | Experts Fail to Agree About Oyster Blight | True | By Leo H. Carney | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/medicine-catches-up-with-the-sports-boom.html | MEDICINE CATCHES UP WITH THE SPORTS BOOM | True | By James C.g Conniff | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/spinks-awaits-shot-at-holmes-and-title-king-backs-off-two-victories.html | Spinks Awaits Shot At Holmes and Title; King Backs Off Two Victories and a Draw Holmes Remains the Key | True | By Michael Katz | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/eddie-gilbert-the-highs-and-lows-of-a-wall-street-wonder-thriving-a.html | Eddie Gilbert: The Highs and Lows; Of a Wall Street Wonder Thriving again. he now faces charges of manipulating Conrac's stock. | True | By Steve Lohr | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bridge-judging-correctly.html | BRIDGE; Judging Correctly | True | ALAN TRUSCOTT | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/lillian-carter-reported-to-be-gaining-strength.html | Lillian Carter Reported To Be Gaining Strength | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/heating-fuel-stocks-believed-adequate-no-shortages-of-oil-and-gas.html | HEATING FUEL STOCKS BELIEVED ADEQUATE; No Shortages of Oil and Gas Are Expected in New York Region Despite Mideast Fighting Apartment Oil Price Down Slightly Koch Attacks State Plan Plans Await U.S. Approval Unfairness to Renters Charged | True | By Peter Kihss | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/body-of-camper-killed-by-a-bear-is-found-at-glacier-national-park.html | Body of Camper Killed by a Bear Is Found at Glacier National Park | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-reading-test-stirs-controversy-reading-test.html | Reading Test Stirs Controversy; Reading Test Stirs Controversy | True | By Shawn G. Kennedy | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/portugals-political-wars-aim-potshots-at-stability.html | Portugal's Political Wars Aim Potshots at Stability | True | By James M. Markham | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sports-of-the-times-now-the-new-peoples-champion.html | Sports of The Times; Now, the New People's Champion | True | DAVE ANDERSON | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/economic-affairs-the-candidates-flawed-economics.html | ECONOMIC AFFAIRS; The Candidates' Flawed Economics | True | William Nordhaus | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/trustees-plan-gives-helmsley-ifc-control-helmsley-seeks-ifc-control.html | Trustee's Plan Gives Helmsley I.F.C. Control; Helmsley Seeks I.F.C. Control | True | By Gail Collins | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-autoemission-rules-issued-for-nations-highaltitude-areas.html | New Auto-Emission Rules Issued For Nation's High-Altitude Areas | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/around-the-world-belgium-coalition-collapses-in-tax-and-spending.html | Around the World; Belgium Coalition Collapses In Tax and Spending Clash Suspect Charged in Slaying Of Woman at Savoy Hotel Deposed Bolivian Leader Leaves for Exile in Europe | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/around-the-nation-elderly-kidnapped-minister-found-unharmed-on.html | Around the Nation; Elderly Kidnapped Minister Found Unharmed on Coast Top Mormon Sees Erosion Of Family Life as a Threat Judge Orders Florida to Cut Population of State Prison Klan Rally in Jackson, Miss., Attracts About 500 Persons Active Postal Labor Leader Is Elected Union President | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/business-conditions-measuring-the-jobless.html | BUSINESS CONDITIONS Measuring the Jobless | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/beth-driscoll-wed-to-sm-kinney-3d.html | Beth Driscoll Wed To S.M. Kinney 3d | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-astros-stand-up-to-fans-test-of-time-and-patience.html | The Astros Stand Up to Fan's Test of Time and Patience | True | By Austin Bay | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/jackson-clout-breaks-22-tie-jacksons-4th-homer-in-4-games-may-posts.html | Jackson Clout Breaks 2-2 Tie; Jackson's 4th Homer in 4 Games May Posts 8th Victory in Row Yanks Beat Tigers, Clinch Division Title Crowd Roars Through 9th Cowens Singles, Reaches Second In First Place Since May 14 | True | By Murray Chass | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/collegiate-chorale-plans-2-40thanniversary-galas.html | Collegiate Chorale Plans 2 40th-Anniversary Galas | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-victims-of-success-fairs-scale-down.html | Victims of Success.; Fairs Scale Down | True | By Ellen Mitchell | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/after-10year-rule-sadats-power-is-firm-but-his-problems-multiply.html | After 10-Year Rule Sadat's Power Is Firm but His Problems Multiply.; Chances in Free Election Good After a Decade, Sadat's Rule Still Firm Credibility at Home Eroded 'Pride and Self-Respect' Riots in 1977 Over Prices Paper Money for the Deficits Sadat Insults Arab Leaders Entourage of Sycophants Sadat Senses the Public Mood | True | By Christopher S. Wren Special To The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/karen-lewis-lawyer-bride-of-a-developer.html | Karen Lewis, Lawyer, Bride Of a Developer | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/from-breaking-away-to-division-streetin-love-with-america-the-america.html | From 'Breaking Away' to 'Division Street'—In Love With America; The America of Steve Tesich | True | By Robert Berkvist | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/wagner-routs-seton-hall-280-local-colleges.html | Wagner Routs Seton Hall, 28-0; Local Colleges | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-gardening-fall-planting-in-many-cases-a-head.html | GARDENING Fall Planting: In Many Cases, a Head Start | True | By Carl Totemeier | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/old-new-england-mill-rattles-to-life.html | Old New England Mill Rattles to Life | True | By Ed Dalton | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/notes-bass-player-writes-for-oboe-damore-at-carnegie-hall-notes-on.html | Notes: Bass Player Writes for Oboe D'Amore; At Carnegie Hall Notes on Music: Pianist Another Russian | True | By Raymond Ericson | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bermuda-restoration-project.html | Bermuda Restoration Project | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/what-billys-brother-did-badly.html | What Billy's Brother Did Badly | True | | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/rugby-and-soccer-prepared-tilden-star-for-football-glory-more-than.html | Rugby and Soccer Prepared Tilden Star For Football Glory; More Than 100 Yards a Game Very Coachable | True | By Stephen Daly | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/private-religion-public-morality.html | Private Religion, Public Morality | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/pedroza-retains-crown-on-a-split-decision.html | Pedroza Retains Crown on a Split Decision | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-authors-new-life-as-divorce-maven-authors-new.html | Author's New Life, As 'Divorce Maven'; Author's New Life | True | By Esther Blaustein | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-road-builders-yield-to-a-tree.html | Road Builders Yield to a Tree | True | By Andrea Aurichio | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/us-jobs-clearinghouse-opened-for-minority-groups-and-women.html | U.S. Jobs Clearinghouse Opened For Minority Groups and Women | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/lighting-up-the-neural-switchboard-the-marriage-of-the-sun-and-moon.html | Lighting Up the Neural Switchboard; THE MARRIAGE OF THE SUN AND MOON Drugs | True | By Richard Lingeman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/melvin-thompson-77-once-georgia-governor.html | Melvin Thompson, 77, Once Georgia Governor | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/fans-and-cake-greet-holmes.html | Fans and Cake Greet Holmes | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-a-superb-caretaker-is-offered-in-madison.html | A Superb 'Caretaker' Is Offered in Madison | True | By Joseph Catinella | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-gardening-fall-planting-in-many-cases-a-head.html | GARDENING Fall Planting In Many Cases, a Head Start | True | By Carl Totemeier | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/on-language-gross-distortions-the-place-of-chase-take-a-card.html | On Language Gross Distortions; The Place of Chase Take A Card | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ruling-bloc-favored-in-portugals-vote-major-test-for-socialists.html | Ruling Bloc Favored in Portugal's Vote; Major Test for Socialists | True | By James M. Markham Special To The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-concert-stage-again-calls-violinist.html | Concert Stage Again Calls Violinist | True | By Tessa Melvin | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sunset-concerts-to-start-at-the-new-school-oct-10.html | Sunset Concerts to Start At The New School Oct. 10 | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-trouble-with-justice-is-lawyers-lawyers-on-trial-lawyers.html | The Trouble With Justice Is Lawyers; LAWYERS ON TRIAL Lawyers | True | By Steven Brill | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/music-leroy-jenkins-six.html | Music: Leroy Jenkins Six | True | Robert Palmer | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/captured-island-goats-are-sent-to-mainland-to-be-sold-by-trapper.html | Captured Island Goats Are Sent to Mainland To Be Sold by Trapper | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ja-cassell-weds-midelle-moore.html | J.A. Cassell Weds Midelle Moore | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-for-symphony-and-opera-fans-overtures-to-a.html | For Symphony and Opera Fans.; Overtures to a Musical Feast | True | By Robert Sherman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/environmentalists-hail-passage-of-act-but-they-doubt-that-coastal.html | ENVIRONMENTALISTS HAIL PASSAGE OF ACT; But They Doubt That Coastal Zone Protections Will Be Sufficient for Enormity of the Task A Financing Problem The Coast Alliance Shortcomings Are Cited | True | By Richard Severo | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/dissent-rises-over-bilingual-education-approach.html | Dissent Rises Over Bilingual Education Approach | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/next-step-in-the-war-logistics-is-the-key-military-analysis-iraqi.html | Next Step in the War: Logistics Is the Key; Military Analysis Iraqi Air Offensive Possible Iraq's Need for Resupply | True | By Drew Middleton | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/pentagon-decides-not-to-order-a-consolidation-of-commissaries.html | Pentagon Decides Not to Order A Consolidation of Commissaries | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/rebecca-jane-sheetz-is-bride-of-stephen-m-briggs.html | Rebecca Jane Sheetz Is Bride Of Stephen M. Briggs | True | | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/letters-a-nation-confused-about-its-perils-the-better-transport-for.html | Letters; A Nation Confused About Its Perils The Better Transport for the Handicapped Smelters' Cause As the Dollar Gains Our Auto Industry After 'Pearl Harbor' 'The Polish People Are Not Starving' How Lenin Felt About Independent Unions | True | MARK PRICEMANBARBARA H. GRANGERGARY P. DAVISMICHAEL J. SHANNONFRANK A. FERROPETER L MALKINMAX GORDON | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/whats-doing-in-omaha.html | What's Doing in OMAHA | True | By Gene Berg | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/robert-e-schuler-jr-marries-michele-r-lettieri-in-arizona.html | Robert E. Schuler Jr. Marries Michele R. Lettieri in Arizona | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/opera-john-coxjay-lesenger-staging-of-giovanni.html | Opera: John Cox-Jay Lesenger Staging of 'Giovanni' | True | By John Rockwell | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/filipino-inmates-refuse-food-to-protest-new-rules-release-of.html | Filipino Inmates Refuse Food to Protest New Rules; Release of Students Sought | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/diving-adventures-with-a-camera-in-the-philippines-adventure-on-a.html | Diving Adventures, With a Camera, In the Philippines; Adventure on a Scuba-Diving Cruise If You Go | True | By James P. Sterba,j.p.s. | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-black-plight-race-or-class-a-debate-between-kenneth-b-clark-and.html | THE BLACK PLIGHT RACE OR CLASS?; A Debate Between Kenneth B. Clark and Carl Gershman | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-why-voters-should-reject-garbage-bonds.html | Why Voters Should Reject Garbage Bonds | True | By Walter M.d. Kern Jr. | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-hazardous-waste-can-be-controlled.html | Hazardous Waste Can Be Controlled | True | By Frank J. Dodd | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/alabama-gets-300th-for-bryant.html | Alabama Gets 300th For Bryant | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-preview-with-taste.html | Preview With Taste | True | By Patricia Brooks | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-opinion-where-taxes-are-biting-deepest.html | Where Taxes Are Biting Deepest | True | By John Maher | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/symposium-three-filmmakers-explore-the-art-collectors-psyche-a-film.html | SYMPOSIUM Three Filmmakers Explore the Art Collector's Psyche; A Film Explores the Collector | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/schmidt-is-favored-in-todays-election-after-unusually-vitriolic.html | SCHMIDT IS FAVORED IN TODAY'S ELECTION; After Unusually Vitriolic Campaign in West Germany, Poll Gives Strauss Little Chance Personalities Dominated Race Domestic Issues Took the Fore | True | By John Vinocur Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/george-shultz-returns-now-at-bechtel-he-is-an-easy-bet-for-a-senior.html | George Shultz Returns; Now at Bechtel, he is an easy bet for a senior post in a Reagan Administration. George P. Shultz, Now Working for Reagan | True | By Steven Rattner | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/survey-projects-52-million-deficit-for-new-york-public-library-by-.html | Survey Projects $52 Million Deficit For New York Public Library by '85; Factor of Inflation Is Emphasized Sale of Some Materials Proposed | True | By Jill Smolowe | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-connecticut-journal-trucker-pays-police-nuclear.html | CONNECTICUT JOURNAL; Trucker Pays Police ... Nuclear Drill | True | Diane Henry | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/waters-battles-knee-ailment-to-prop-cowboys-secondary-geared-for.html | Waters Battles Knee Ailment To Prop Cowboys' Secondary; 'Geared for the Worst' Ninth Operation Like an Extra Coach 'Hooked' on Football | True | By Malcolm Moran | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ideas-trends-in-summary-encouraging-tests-with-a-vaccine-for.html | Ideas & Trends; In Summary Encouraging Tests With a Vaccine For Hepatitis B The Negoziati Go Nowhere at the Met Warnings Against The Use of Tampons Divvying Up the California Desert The Fine Print Is the Best Part | True | Tom Ferrell and Margot Slade | 1980-10-05 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/japanese-to-seek-disclosure-of-political-financing.html | Japanese to Seek Disclosure of Political Financing | True | By Henry Scott Stokes Special To The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/kimberly-sweadler-engaged-to-alan-b-rummelsburg.html | Kimberly Sweadler Engaged To Alan B. Rummelsburg | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-rise-in-farm-lending.html | The Rise In Farm Lending | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/duranleonard-rematch-to-have-1000-top-seat.html | Duran-Leonard Rematch To Have $1,000 Top Seat | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/tripartite-approach-to-economic-revival-may-mark-a-3way-split.html | Tripartite Approach to Economic Revival May Mark a 3-Way Split | True | By Edward Cowan | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/if-this-be-recession-3-states-make-the-least-of-it-data-though.html | If This Be Recession, 3 States Make The Least of It; Data, Though Early, Look Good A Solid Business Mix Helps Two families and where their money goes each month | True | By Karen W. Arenson | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/corrections.html | CORRECTIONS | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bechtel-shultzs-employer.html | Bechtel Shultz's Employer | True | S.R. | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-opinion-carters-campaign-on-the-defensive-politics.html | Carter's Campaign On the Defensive; POLITICS | True | By Joseph F. Sullivan | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/in-the-nation-the-bornagain-battle.html | IN THE NATION The Born-Again Battle | True | By Tom Wicker | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/william-mcdermott-weds-hope-chatterton.html | William McDermott Weds Hope Chatterton | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/last-courtesies-leffland-authors-query.html | LAST COURTESIES; Leffland Author's Query | True | By John Romano | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/blood-center-is-heart-of-a-vast-enterprise-largest-in-world.html | Blood Center Is Heart of a Vast Enterprise; Largest in World Millions for Research | True | By Ronald Sullivan | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/plan-to-promote-blacks-divides-detroit-firefighters-blacks-called.html | Plan to Promote Blacks Divides Detroit Firefighters; Blacks Called Discouraged 20 Years to Become Sergeant | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/club-manager-is-slain-by-an-offduty-officer.html | Club Manager Is Slain By an Off-Duty Officer | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/carter-taking-steps-to-cut-campaign-costs-federal-funds-equal.html | Carter Taking Steps to Cut Campaign Costs; Federal Funds Equal | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-opinion-not-all-mothers-bake-cakes-and-sew.html | Not All Mothers Bake Cakes and Sew | True | By Deborah O'Keefe | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/realty-news-equitable-life-considers-building-a-tower-lexington.html | Realty News; Equitable Life Considers Building a Tower Lexington Avenue Lower Manhattan Montvale, N.J. | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-art-the-working-american-in-oil.html | ART 'The Working American' in Oil | True | By John Caldwell | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/madison-borough-continues-streak-morrissomerset.html | Madison Borough Continues Streak; Morris-Somerset | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-letters-of-virginia-woolf.html | THE LETTERS OF VIRGINIA WOOLF; Woolf | True | By James Atlas | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-bill-would-aid-boatmen-assured-me-he-will-sign-possibly-1.html | New Bill Would Aid Boatmen; 'Assured Me He Will Sign' Possibly $1 Million for State 'Will Restore Equity' | True | By Joanne A. Fishman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-using-urethane-foam-to-insulate-hard-to-caulk.html | Using Urethane Foam to Insulate Hard-to-Caulk Spots; Answering the Mail | True | By Bernard Gladstone | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/edith-gibbons-to-marry-in-may.html | Edith Gibbons to Marry in May | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/calendars-horse-shows-dog-shows.html | CALENDARS; Horse Shows Dog Shows | True | | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/hesitant-guidelines-a-third-tool-of-policy.html | Hesitant Guidelines: A Third Tool of Policy | True | E.C. | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/article-8-no-title-mass-market-trade.html | Article 8 -- No Title; MASS MARKET TRADE | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/jordanian-king-travels-to-iraq-for-talks-on-war.html | Jordanian King Travels To Iraq for Talks on War | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/headliners-armed-misdirection-new-south-justice-congressmans-new.html | Headliners; Armed Misdirection New South Justice Congressman's New Start Above It All | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-dining-out-new-operators-scant-improvement.html | DINING OUT New Operators, Scant Improvement | True | By Patricia Brooks | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-wild-and-unmanicured-variousness-at-wharton-if-you-go-.html | A Wild and Unmanicured Variousness at Wharton; If You Go ... | True | By Edward Browne.b. | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/sports-today.html | SPORTS TODAY | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/big-utility-and-little-town-are-battling-a-dam-proposal-in-vermont.html | Big Utility and Little Town Are Battling a Dam Proposal in Vermont; Dispute Over Effect on Rates Fight Taken to State Board Questions on Power of River | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/two-soviet-astronauts-expected-to-land-soon.html | Two Soviet Astronauts Expected to Land Soon | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/synagogue-bombing-angers-the-french-thousands-join-2-protest.html | SYNAGOGUE BOMBING ANGERS THE FRENCH; Thousands Join 2 Protest Marches After 3 Die in Attack in Paris 'A Feeling of Shame' Thousands March in Paris Against the Synagogue Bombing That Killed 3 Police Are Faulted Woman Injured in Blast | True | By Richard Eder Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/television-this-week.html | Television This Week | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ann-dalton-is-wed-to-david-w-smith.html | Ann Dalton Is Wed To David W. Smith | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/operaunion-talks-unsuccessful.html | Opera-Union Talks Unsuccessful | True | By Peter G. Davis | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-dream-of-villa-under-the-fifth-sun-villa.html | A Dream Of Villa; UNDER THE FIFTH SUN Villa | True | By Jerome Charyn | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-matter-of-class-class.html | A MATTER OF CLASS; CLASS | True | By Carl Gershman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/carters-frustration-rises-along-with-interest-rates.html | Carter's Frustration Rises Along With Interest Rates | True | By Steven Rattner | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/drs-barbara-cohlan-and-david-perlmutter-to-be-wed.html | Drs. Barbara Cohlan and David Perlmutter to Be Wed | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-profitcost-statement-for-the-winter-olympics-construction-cost-72.html | A Profit-Cost Statement For the Winter Olympics; Construction Cost $72 Million | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/4hour-jazz-concert-on-wbgofm-on-oct-12.html | 4-Hour Jazz Concert On WBGO-FM on Oct. 12 | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-using-urethane-foam-to-insulate-hardtocaulk.html | Using Urethane Foam to Insulate Hard-to-Caulk Spots; Answering the Mail | True | By Bernard Gladstone | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-role-of-race.html | THE ROLE OF RACE | True | By Kenneth B.clark | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/bid-scratched-temperance-hill-is-victor-bid-scratched-and-career.html | 'Bid' Scratched, Temperance Hill Is Victor; 'Bid' Scratched and Career Ends Bid Ran Faster Last Year | True | By James Tuite | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/swedens-expremier-ends-visit-to-moscow-and-defends-detente.html | Sweden's Ex-Premier Ends Visit To Moscow and Defends Detente | True | | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/doctor-says-andersons-health-is-fine-candidate-waived.html | Doctor Says Anderson's Health Is Fine; Candidate Waived Confidentiality 'Necessary Physical Endurance' 15% in Nation May Have Problem Candidate Surprised by Advice | True | By Lawrence K. Altman | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/tax-rule-on-inventories-also-affects-spare-parts-scant-evidence-of.html | Tax Rule on Inventories Also Affects Spare Parts; Scant Evidence of Reductions 'Trying to Adjust' | True | Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/opera-der-vampyr-at-encompass-theater.html | Opera: 'Der Vampyr' At Encompass Theater | True | By Peter G. Davis | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/harrison-ends-john-jay-streak-westchester.html | Harrison Ends John Jay Streak; Westchester | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-art-surprising-18thcentury-drawings.html | ART Surprising 18th-Century Drawings | True | By John Caldwell | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/thai-who-helped-topple-regime-surrenders-after-years-in-jungle.html | Thai Who Helped Topple Regime Surrenders After Years in Jungle | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/dance-us-terpsichore-ballet-company.html | Dance: U.S. Terpsichore Ballet Company | True | By Anna Kisselgoff | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/millions-of-books-endangered-as-result-of-tax-ruling-tax-rule.html | Millions of Books Endangered as Result of Tax Ruling; Tax Rule Distresses Publishers Bills in Congress Markdowns to as Little as 5% Severe Effects Forecast Low Profitability Remaindering Stepped Up Contract Problem for Textbooks Destruction in Abeyance | True | By Michiko Kakutani | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/peerless-pressures-is-academic-freedom-too-traditional.html | Peerless Pressures Is Academic Freedom Too Traditional? | True | By Edward B. Fiske | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-the-voice-of-the-pine-barrens-still-rings-out.html | The Voice of the Pine Barrens Still Rings Out | True | By Rita Zeiss | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-art-old-church-provides-fine-setting-for.html | ART Old Church Provides Fine Setting for Paintings and Sculptures | True | By Helen A. Harrison | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/get-the-jump-on-spring-with-fall-planting-planting-continued-from.html | Get the Jump On Spring With Fall Planting Planting Continued from Page 39 | True | By Ruth Tirrell | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/new-jersey-weekly-outdoor-school-in-survival-test-school-in.html | Outdoor School in Survival Test; School in Survival Test | True | By Anthony de Palma | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/chrysler-miser-kcars-to-be-introduced-early.html | Chrysler 'Miser' K-Cars To Be Introduced Early | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/informer-glad-to-help-fbi-catch-mobster-given-unusual-access-make-a.html | Informer Glad To Help F.B.I. Catch Mobster; Given Unusual Access 'Make a Lot of Money' | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/federal-campaign-rules-assailed-by-libertarian.html | Federal Campaign Rules Assailed by Libertarian | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/dr-james-wuest-weds-mary-larson.html | Dr. James Wuest Weds Mary Larson | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/is-a-new-ballet-company-in-the-making-a-new-ballet-company.html | Is a New Ballet Company in the Making?; A New Ballet Company? | True | By Moira Hodgson | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/ann-mcclenahan-becomes-the-bride-of-dh-lebreton.html | Ann McClenahan Becomes the Bride Of D.H. LeBreton | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/tunnel-and-bridge-pipes-tested-for-water-transfer-701-for-million.html | Tunnel and Bridge Pipes Tested for Water Transfer; $701 for Million Gallons | True | By M.a. Farber | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/drama-of-vietnamese-orphans-ina-balins-story-red-tape-is-overcome.html | Drama of Vietnamese Orphans: Ina Balin's Story; Red Tape Is Overcome Movie Idea Was Hers | True | By Judy Klemesrud | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/connecticut-weekly-venture-capitalists-find-base-in-state-venture.html | Venture Capitalists Find Base in State; Venture Firms Seek 38% Annual Return | True | By Alyssa A. Lappen | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/mets-conquer-cards-52-brooks-hits-first-homer.html | Mets Conquer Cards, 5-2; Brooks Hits First Homer | True | | 1980-10-08 0:00 | TX 559250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/gop-goes-door-to-door-in-a-national-vote-drive-baby-festooned-with.html | G.O.P. Goes Door to Door In a National Vote Drive; Baby Festooned With Buttons Bad Blood to Overcome Pepping Up the Party's Troops | True | By Steven V. Roberts Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/construction-update-a-project-is-delayed-by-a-war-blockfront.html | CONSTRUCTION UPDATE; A Project Is Delayed By a War Blockfront Designated For Tower | True | Carter B. Horsley | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/long-island-weekly-deputy-gets-major-role-in-running-suffolk-deputy.html | Deputy Gets Major Role In Running Suffolk; Deputy Gets Major Role in Suffolk | True | By Frank Lynn | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/samuel-karelitz-80-a-pediatrician-dies-founding-chairman-of.html | SAMUEL KARELITZ, 80, A PEDIATRICIAN, DIES; Founding Chairman of Department at L.I. Hospital, He Introduced Intravenous 'Drip' in U.S. Advocated House Visits | True | By Alfred E. Clark | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/barocas-pass-leads-great-neck-south-nassau-iiiiv.html | Barocas Pass Leads Great Neck South; Nassau III-IV | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/electronic-technology-searches-for-standards.html | Electronic Technology Searches for Standards | True | By Peter J. Schuyten | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/kathleen-lee-clayton-wed-to-wayne-haselton.html | Kathleen Lee Clayton Wed to Wayne Haselton | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/philadelphians-consider-the-disgrace-of-a-politician-a-wave-of.html | Philadelphians Consider the Disgrace of a Politician; A Wave of Resentment Intends to Run in November 'Just Hasn't the Stature' | True | By William Robbins Special To the New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/pitt-routs-maryland-behind-marino-389-pitt-yields-22-yards-rushing.html | Pitt Routs Maryland Behind Marino, 38-9; Pitt Yields 22 Yards Rushing Pitt Offense Impressive Defensive Standouts Cited | True | By Gordon S. White Jr. Special to The New York Times | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/characters-in-retreat-toward-the-end-in-retreat.html | Characters In Retreat; TOWARD THE END In Retreat | True | By John Casey | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/maura-nicholson-fashion-consultant-wed-to-accountant.html | Maura Nicholson, Fashion Consultant, Wed to Accountant | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/modern-dances-continuing-search-for-identity.html | Modern Dance's Continuing Search For Identity | True | By Murray Louis | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-frustrating-battle-in-suicide-division-new-york-city.html | A Frustrating Battle In 'Suicide Division'; New York City | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/a-landmark-set-of-schubert-sonatas.html | A Landmark Set of Schubert Sonatas | True | By Joseph Horowitz | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/race-drivers-find-safety-is-in-fashion-former-driver-develops-suit.html | Race Drivers Find Safety Is in Fashion; Former Driver Develops Suit | True | By Steve Potter | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/westchester-weekly-westchester-housing-a-historic-house-is-in.html | WESTCHESTER HOUSING; A Historic House Is in Voters' Hands | True | By Betsy Brown | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/05/archives/the-world-in-summary-the-labor-party-staggers-itself-with-a-left.html | The World; In Summary The Labor Party Staggers Itself With a Left Hook Add Another One to China's Gang of 4 Zimbabwe Hears Rhodesian Echoes Polish Workers Show Their Muscle The Undemocratic Process at Work Paris Anti-Semitism Hits a Synagogue | True | Milt Freudenheim, Don Wycliff and Barbara Slavin | 1980-10-08 0:00 | TX 559250 | | |
| 1980-10-05 | 1980-10-05 | https://www.nytimes.com/1980/10/06/archives/mugabe-stresses-whites-defeat-students-are-dissatisfied.html | Mugabe Stresses Whites' 'Defeat'; Students Are Dissatisfied | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/phillies-rest-carlton-for-playoffs.html | Phillies Rest Carlton for Playoffs | True | By Joseph Durso Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/de-gustibus-how-steak-au-poivre-got-its-start.html | De Gustibus How Steak Au Poivre Got Its Start | True | By Craig Claiborne | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/afghan-leader-to-visit-moscow.html | Afghan Leader To Visit Moscow | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/populist-figure-for-argentines-roberto-eduardo-viola-man-in-the.html | Populist Figure For Argentines Roberto Eduardo Viola; Man in the News Measured and Serene Man 'Stable and Modern Democracy' | True | By Edward Schumacher Special To The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/rightwing-laborites-consider-starting-new-party-fight-moves-to.html | Right-Wing Laborites Consider Starting New Party; Fight Moves to Parliament Rare Degree of Outrage Buildup of Frustration Left Now Has the Means | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/coach-starr-gets-packer-support.html | Coach Starr Gets Packer Support | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-right-medicine-for-harlem.html | The Right Medicine for Harlem | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/iraniraq-impasse-ground-war-stalls-yet-neither-side-exploits-air.html | Iran-Iraq Impasse: Ground War Stalls, Yet Neither Side Exploits Air Power; Military Analysis Some Local Iraqi Successes Iranian Resilience Underestimated | True | By Drew Middleton | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/chess-grunfeld-is-a-grandmaster-after-8-2-victory-at-biel-finally.html | Chess:; Grunfeld Is a Grandmaster After 8 -2 Victory at Biel Finally, the Payoff SICILIAN DEFENSE | True | By Robert Byrne | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-region-a-dutyfree-organ-voted-for-church-plane-crash-victims.html | The Region; A Duty-Free Organ Voted for Church Plane Crash Victims Identified in Jersey Fire in a Jersey Jail Forces Evacuation Holdup Suspect Dies | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/aides-concede-his-mistakes-foes-his-gains-carters-energy-record-is.html | Aides Concede His Mistakes, Foes His Gains; Carter's Energy Record Is Mixed Ford Aide Notes Earlier Steps 'Going to Push Nuclear Power' Half Full or Half Empty Aides Concede Carter Reneged Agency's Case Backlog Reduced 'Clear Rules of the Game' Some Energy Milestones In President Carter's First Term | True | By Edward Cowan Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/battling-on-energy.html | Battling On Energy | True | By Hans H. Landsberg | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/bridge-us-defeats-luxembourg-and-plays-tie-with-kenya-eight-to-gain.html | Bridge;; U.S. Defeats Luxembourg And Plays Tie With Kenya to Gain Playoffs | True | By Alan Truscottspecial To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/business-people-new-leadership-at-edie-co.html | BUSINESS PEOPLE; New Leadership at Edie & Co. | True | Isadore Barmash | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/ragged-iranian-fighters-in-khurramshahr-repulse-iraqi-attacks.html | Ragged Iranian Fighters in Khurramshahr Repulse Iraqi Attacks; Access to Key Facilities Barred Ample Supplies of Food | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/french-reporters-freed-in-iran.html | French Reporters Freed in Iran | True | | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/around-the-world-belgian-king-asks-premier-to-resolve-cabinet.html | Around the World; Belgian King Asks Premier To Resolve Cabinet Dispute Report on Saudi Plane Fire Says Gas Caused Deaths Bitter Wrangling Marks Polish Communist Parley Pope Bids Jews and Moslems Share Jerusalem as Home | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/credit-markets-shortterm-rates-seen-dropping-outlook-cloudy-for.html | CREDIT MARKETS Short-Term Rates Seen Dropping; Outlook Cloudy For Long Term | True | By Michael Quint | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/washington-watch-bankers-flood-capital-random-digit-verse-alcohol.html | Washington Watch; Bankers Flood Capital Random Digit Verse Alcohol Import Tax Lining Up Ex-Im Cutback Briefcases | True | Clyde H. Farnsworth | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/outdoors-bass-tourney-fishermen-look-for-an-angle.html | Outdoors: Bass Tourney Fishermen Look for an Angle | True | By Nelson Bryant | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/patriotsjets-summary-scoring-jets-notes-jets-statistics-falcons-43.html | Patriots-Jets Summary; Scoring Jets Notes Jets Statistics Falcons 43, Lions 28 Chiefs 31, Raiders 17 Steelers 23, Vikings 17 Packers 14, Bengals 9 Rams 48, 49ers 26 Broncos 19, Browns 16 Cardinals 40, Saints 7 Eagles 24, Redskins 14 Colts 30, Dolphins 17 Seahawks 26, Oilers 7 Toronto Marathon Goes to Rodgers Mrs. Young's Team Takes Oregon Golf | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/around-the-nation-rights-amendment-backers-picket-meeting-of.html | Around the Nation; Rights Amendment Backers Picket Meeting of Mormons School Committee Member In Boston Quits After Arrest Federal Warrant Is Issued In Sniper Attacks on Blacks Owner of Three Mile Island Seeks Revenue for Cleanup | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/bills-stand-alone-as-unbeaten.html | Bills Stand Alone as Unbeaten | True | By Thomas Rogers | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/war-forcing-brazil-to-weigh-energy-cuts-million-barrels-a-day.html | War Forcing Brazil to Weigh Energy Cuts; Million Barrels a Day | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/giants-bench-simms-and-lose-to-cowboys-hes-still-our-quarterback.html | Giants Bench Simms and Lose to Cowboys; 'He's Still Our Quarterback' Four Passes Were Dropped Delay Penalty Aids Cowboys | True | By Malcolm Moran Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/earnhardt-wins.html | Earnhardt Wins | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/britains-labor-follies.html | Britain's Labor Follies | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/kansas-city-preparing-the-royal-treatment-kansas-city-readies-a.html | Kansas City Preparing the Royal Treatment; Kansas City Readies A Royal Treatment | True | By Murray Chass | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/prince-philips-cousin-is-ill.html | Prince Philip's Cousin Is Ill | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/eric-hass-75-ran-for-president-on-socialist-labor-party-ticket-born.html | Eric Hass, 75, Ran for President On Socialist Labor Party Ticket; Born in Nebraska | True | By M.a. Farber | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/commodities-technical-subtleties-in-gold.html | Commodities; Technical Subtleties In Gold | True | H.J. Maidenberg | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/soviet-backs-syria-line-against-israeli-accords.html | Soviet Backs Syria Line Against Israeli Accords | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/computer-helps-city-find-possible-targets-of-attempts-at-arson.html | Computer Helps City Find Possible Targets Of Attempts at Arson | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-robot-strikes-back.html | The Robot Strikes Back | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/a-day-for-dancing-in-the-streets.html | A Day for Dancing in the Streets | True | | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-city-rent-stabilization-is-supported-at-rally-missing-harlem.html | The City; Rent Stabilization Is Supported at Rally Missing Harlem Man Found Dead in River New Clinic to Test For Sex Diseases | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sihugo-green-47-dies-former-basketball-star.html | Sihugo Green, 47, Dies; Former Basketball Star | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-big-six-new-york-islanders-buffalo-sabres-montreal-canadiens.html | THE BIG SIX; New York Islanders Buffalo Sabres Montreal Canadiens Philadelphia Flyers Boston Bruins Minnesota North Stars | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/music-fleisher-plays-ravel-for-left-hand.html | Music: Fleisher Plays Ravel for Left Hand | True | By Edward Rothstein | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/london-book-fair-opens-growing-in-its-9th-year-the-place-to-find.html | London Book Fair Opens, Growing in Its 9th Year; The Place to Find Out Other Book Treasures Their Eyes on Frankfurt | True | By William Borders Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/trolley-line-to-mark-san-diego-as-more-than-just-a-navy-town-nearly.html | Trolley Line to Mark San Diego as More Than Just a Navy Town; Nearly $1 Billion Being Invested Possible Shortages Confrontation Over Naval Hospital | True | By Robert Lindsey Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/company-news-muzak-now-transmitting-by-satellite-to-widen.html | COMPANY NEWS; Muzak Now Transmitting by Satellite to Widen Distribution, Enhance Quality Quality Loss in Retaping | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/at-111-the-danbury-fair-opens-to-a-shaky-future-warmth-amid-the.html | At 111, the Danbury Fair Opens to a Shaky Future; Warmth Amid the Chill Shopping Mall Proposal Blow to Farming Feared | True | By Ari L. Goldman Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/a-9mile-jog-helps-marathon-runners-get-in-shape.html | A 9-mile Jog Helps Marathon Runners Get in Shape | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/750-million-of-new-debt-set-for-week.html | $750 Million of New Debt Set for Week | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/essay-i-dont-want-to-know.html | ESSAY 'I Don't Want To Know' | True | By William Safire | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/reagan-more-than-a-millionaire-but-extent-of-wealth-is-hidden.html | Reagan More Than a Millionaire but Extent of Wealth Is Hidden; 688-Acre Ranch on Coast Is a Key Holding For Ex-Governor, Reticent on Details $230,886 in Taxes for 1979 Figures Are Questioned Land Worth at Least $1 Million Net Worth Over $2 Million Income From TV Series Highly Successful Investment Cite Need for Reagan Property Only Disclosure Is for 1979 | True | By Douglas E. Kneeland Special to the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/whitmans-old-hometown-facing-problems-of-today-the-talk-of.html | Whitman's Old Hometown Facing Problems of Today; The Talk of Huntington | True | By James Barron Special to the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/television.html | Television | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sports-news-briefs-sangsters-detroit-wins-prix-de-larc-51-heavenly.html | Sports News Briefs; Sangster's Detroit Wins Prix de l'Arc 5-1 Heavenly Cause Victor in Frizette Result Due Today In Pedroza Test Sullivan Captures First Golf Tourney Tracy Austin Wins Indoor Tennis Title Rangers Defeated By Bruins, 4-3 Coleman Is Ousted Corrales Dismissed | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/integration-advocates-pool-views.html | Integration Advocates Pool Views | True | By Nathaniel Sheppard Jr. Special to the New York Times | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/man-held-for-1967-murder-freed-as-court-cites-error-free-on-10000.html | Man Held for 1967 Murder Freed as Court Cites Error; Free on $10,000 Bail Differing Testimony | True | By Joseph P. Fried | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/passengers-in-from-the-cold-recall-waiting-and-praying-some-still.html | Passengers, in From the Cold, Recall Waiting and Praying; Some Still in Pajamas Passengers Were 'Wonderful' | True | Special to The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/javits-determined-to-win-but-limits-street-campaign-moderate-in.html | Javits 'Determined to Win,' But Limits Street Campaign; 'Moderate in This Race' | True | By Clyde Haberman | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/us-and-micronesians-closer-to-autonomy-accord.html | U.S. and Micronesians Closer to Autonomy Accord | True | By Robert Trumbull Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/french-rightists-admit-bombing-of-a-dutch-auto-woman-injuredattack.html | French Rightists Admit Bombing Of a Dutch Auto; Woman Injured--Attack Followed a Jewish Rally Huge Jewish Demonstration | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/schmidts-coalition-wins-german-vote-increases-majority-junior.html | SCHMIDT'S COALITION WINS GERMAN VOTE, INCREASES MAJORITY; JUNIOR PARTNER GAINS MOST Victory by Social Democrats and Free Democrats Results in an Advantage of 45 Seats Invective Aided Free Democrats Turnout of Nearly 89 Percent SCHMIDT COALITION WINS GERMAN VOTE A Pyrrhic Victory | True | Special to The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/parcel-bomb-kills-3-at-an-israeli-post-office-letter-bombs-used.html | Parcel Bomb Kills 3 at an Israeli Post Office; Letter Bombs Used Since 1972 | True | Special to The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/greek-villages-revive-as-exresidents-flee-city-ills-developing-a.html | Greek Villages Revive as Ex-Residents Flee City Ills; Developing a Fish Hatchery Hardly a Pastoral Dream The Doctor Has Departed An Acropolis From 300 B.C. | True | By Nicholas Gage Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/high-court-is-facing-key-business-issues-antitrust-federal.html | High Court Is Facing Key Business Issues; Antitrust Federal Regulation The Supreme Court's Major Business Cases High Court Faces Key Business Issues Patent Law Securities/Banking Legal Practice Property Rights | True | By Linda Greenhouse Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/reagan-gains-in-a-key-democratic-county-in-jersey-support-fits-gop.html | Reagan Gains in a Key Democratic County in Jersey; Support Fits G.O.P. Strategy | True | By Joseph F. Sullivan Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/stage-4-short-plays-by-the-new-city-long-look-backward.html | Stage: 4 Short Plays by the New City; Long Look Backward | True | By Mel Gussow | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/jets-lose-by-2111-now-05-jets-beaten-by-patriots-2111-record-is-05.html | Jets Lose By 21-11; Now 0-5; Jets Beaten by Patriots, 21-11; Record Is 0-5 Shuler Commits an Error Todd Hits on 22 of 36 Chris Ward Is Penetrated | True | By Gerald Eskenazi | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/navy-uses-defense-to-help-sink-foes-exception-to-the-rule-cozza.html | Navy Uses Defense To Help Sink Foes; Exception to the Rule Cozza Gains 100th Victory | True | By Gordon S. White Jr. | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/for-bid-an-injury-was-the-real-rival-ankle-had-been-ailing.html | For 'Bid,' an Injury Was the Real Rival; Ankle Had Been Ailing John Henry Is Switched | True | By James Tuite | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/victorious-helmut-schmidt-no-bright-visions-for-a-complicated.html | Victorious Helmut Schmidt: No Bright Visions for a Complicated Future; News Analysis East-West Talks Next Month West Germany May Stand Alone | True | By John Vinocur Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-nonqualifiers-pittsburgh-penguins-hartford-whalers-winnipeg.html | THE NONQUALIFIERS; Pittsburgh Penguins Hartford Whalers Winnipeg Jets Colorado Rockies Quebec Nordiques | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/columbia-universitys-president-urges-incentives-for-new-phds-a.html | Columbia University's President Urges Incentives for New Ph.D.'s; 'A Powerful Incentive' | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/soviet-reports-pyotr-masherov-a-party-leader-dies-in-accident.html | Soviet Reports Pyotr Masherov, A Party Leader, Dies in Accident | True | By Anthony Austin Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sporting-gear-monogrammed-ski-accessories-training-flats-for.html | Sporting Gear; Monogrammed Ski Accessories Training Flats for Running Calendar for Baseball Fans | True | S. Lee Kanner | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/gordon-chadwick-64-architect-did-designs-for-homes-and-stores.html | Gordon Chadwick, 64; Architect Did Designs For Homes and Stores | True | By Alfred E. Clark | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/arts/kagemusha-kurosawas-27th-film.html | KAGEMUSHA KUROSAWA'S 27TH FILM | False | By Vincent Canby | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/brown-discloses-us-sends-saudis-ground-radar-and-100-personnel.html | Brown Discloses U.S. Sends Saudis Ground Radar and 100 Personnel; Ground Radar to Supplant Awacs U.S. REPORTS SENDING SAUDIS MORE RADAR | True | By Philip Shabecoff Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/books-of-the-times-the-rich-against-the-poor-upward-mobility-or-not.html | Books of The Times; The Rich Against the Poor Upward Mobility or Not? | True | By Christopher Lehmann-Haupt | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/rs-reynolds-jr-72-is-dead-in-virginia-former-chief-of-metals.html | R.S. REYNOLDS JR., 72, IS DEAD IN VIRGINIA; Former Chief of Metals Producer Also Helped Found Wall Street Investment Banking Firm Founder of Reynolds & Company Graduate of Wharton School | True | Special to The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/campaign-report-presidential-hopefuls-aides-to-clash-over-issues-on.html | Campaign Report; Presidential Hopefuls' Aides To Clash Over Issues On TV Anderson Says Briefing Has Not Changed Criticism Strauss Accuses Reagan Of Avoiding the Issues Carter on Fishing Trip At Spruce Creek, Pa. | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/giantscowboys-summary-scoring-giants-notes-giants-statistics.html | Giants-Cowboys Summary; Scoring Giants Notes Giants Statistics | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-challengers-new-york-rangers-toronto-maple-leafs-chicago-black.html | THE CHALLENGERS; New York Rangers Toronto Maple Leafs Chicago Black Hawks Calgary Flames Edmonton Oilers St. Louis Blues | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/optronics-in-joint-venture.html | Optronics in Joint Venture | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/smallbusiness-interest-break.html | Small-Business Interest Break | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/controversy-clouds-canada-coal-deal-controversy-clouds-canada-coal.html | Controversy Clouds Canada Coal Deal; Controversy Clouds Canada Coal Deal | True | By Andrew H. Malcolm Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/billy-martin-pilot-of-year.html | Billy Martin, Pilot of Year | True | Red Smith | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/a-nail-snags-jr-standin.html | A Nail Snags J.R. Stand-In | True | Dave Anderson | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/letters-torontos-knack-for-running-a-subway-the-lot-of-a-nuclear.html | Letters; Toronto's Knack for Running a Subway The Lot of a Nuclear Survivor Rain That Kills How Reagan Can Win A Wavering Vote Lord Diplock's Ulster Justice High Time to Remove the Domestic-Energy Roadblocks Bondholder Quandary | True | MILTON SCHULMANBETTINA B. JACKSONR.A. REIDHENRY BRENNERMICHAEL J. CUMMINGSC. JOHN MILLERJOSEPH DEUEL SULLIVAN | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/presidential-hopefuls-court-electors-with-local-themes-news.html | Presidential Hopefuls Court Electors With Local Themes; News Analysis Conveying Broader Messages Warns of Danger to Peace Anderson on Defensive | True | By Adam Clymer Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/a-quiet-mood-at-bonn-offices-of-big-parties-strauss-arrives-at.html | A Quiet Mood At Bonn Offices Of Big Parties; Strauss Arrives at Headquarters | True | Special to The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sports-world-specials-stoudt-of-heart-beating-the-drum-the-game.html | Sports World Specials; Stoudt of Heart Beating the Drum The Game of Life Crunch II | True | Jim Benagh | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/high-court-in-new-term-faces-integration-and-abortion-issues-high.html | High Court, in New Term, Faces Integration and Abortion Issues; High Court Facing Familiar Issues In Integration and Abortion Cases Civil Rights Families Media Law Criminal Law Mental Disabilities Other Cases | True | By Linda Greenhouse Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/company-news-german-pursues-cachet-in-gm-deal.html | COMPANY NEWS German Pursues Cachet in G.M. Deal | True | By John Tagliabue Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/mets-to-rehire-torre-as-manager-today-mets-box-score.html | Mets to Rehire Torre As Manager Today; Mets Box Score | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sillssutherland-the-pair-a-duo-at-last-her-administrative-goals-who.html | Sills-Sutherland: The Pair a Duo at Last; Her Administrative Goals Who Was Asked First? | True | By Aljean Harmetz Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/israeli-cabinet-member-interrogated-on-bribery.html | Israeli Cabinet Member Interrogated on Bribery | True | Special to The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/battle-of-two-west-virginia-dailies-on-politics-seems-to-be.html | Battle of Two West Virginia Dailies On Politics Seems to Be Expanding Lots of Vitriol Left 'No Comment' From Moore | True | By Ben A. Franklin Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/18-unopposed-for-house-in-connecticut-18-uncontested-races-police.html | 18 Unopposed for House in Connecticut; 18 Uncontested Races Police Job More Attractive | True | By Matthew L. Wald Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/conservatives-win-majority-in-portuguese-election-communists-lose.html | Conservatives Win Majority in Portuguese Election; Communists Lose Heavily Seventh Vote Since 1974 Premier and President at Odds | True | By James M. Markham Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/iranians-again-put-off-discussion-on-hostages.html | Iranians Again Put Off Discussion on Hostages | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-hopefuls-detroit-red-wings-washington-capitals-vancouver.html | THE HOPEFULS; Detroit Red Wings Washington Capitals Vancouver Canucks Los Angeles Kings | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/israel-expresses-outrage.html | Israel Expresses Outrage | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/jones-is-first-at-watkins-glen-the-price-of-fame-a-saudi-arabian.html | Jones Is First at Watkins Glen; 'The Price of Fame' A Saudi Arabian Link Undecided on Retirement | True | By John S. Radosta Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/advertising-a-tight-budget-for-vote-drive-an-intellectual-bent-for.html | Advertising A Tight Budget for Vote Drive An Intellectual Bent For the New York Knicks Ammirati & Puris Gets Club Mod's U.S. Branch J.W.T. Division Picks Up Mellon Bank Business Flag-Waving Campaign For Inc. Magazine | True | Philip H. Dougherty | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/yanks-get-update-on-royals-win-finale-as-jackson-attains-300-wilson.html | Yanks Get Update on Royals, Win Finale as Jackson Attains .300; Wilson a 'Walking Double' Not Cerone's Fault Series Ticket Sale Yankees Box Score | True | Murray Chass | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/the-un-today.html | The U.N. Today | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/living-the-loft-life.html | Living the Loft Life | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/dodgers-beat-astros-and-force-playoff-today-dodgers-win-4-to-3.html | Dodgers Beat Astros and Force Playoff Today; Dodgers Win, 4 to 3 | True | By George Vecsey Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/abroad-at-home-the-reagn-difference.html | ABROAD AT HOME The Reagn Difference | True | By Anthony Lewis | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/ship-had-no-sprinklers-and-fire-doors-failed-line-says-no-fire.html | Ship Had No Sprinklers and Fire Doors Failed, Line Says; No Fire Drill Was Held | True | By Robin Herman | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/business-digest-the-economy-companies-todays-columns.html | BUSINESS Digest; The Economy Companies Today's Columns | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/egyptians-still-savoring-israeli-peace-but-learn-it-doesnt-insure.html | Egyptians Still Savoring Israeli Peace But Learn It Doesn't Insure Prosperity; Oil Regained but Arab Aid Lost The Desert Creeps Back Productivity Lags Behind Wages Alexandria's Port Cleared Up | True | By Christopher S. Wren Special To The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/artist-planning-to-transform-central-park-for-two-weeks-artistic.html | Artist Planning to Transform Central Park for Two Weeks; Artistic Transformation Of Central Park Planned 'No Great Opposition' Museums Being Consulted Commissioner to Decide | True | By John Russell | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/war-stops-israeli-arab-pilgrims.html | War Stops Israeli Arab Pilgrims | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/carters-report-card-on-energy-democrats-urge-aid-to-business-senate.html | Carter's Report Card on Energy Democrats; Urge Aid To Business Senate Group Backs Tax Cut, Endorses Fed Strengthening Business Sector Democrats Urge Aid To Business | True | By Steven Rattner Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/20-missing-in-sea-rescue-are-found-20-missing-in-ships-rescue-are.html | 20 Missing in Sea Rescue Are Found; 20 Missing in Ship's Rescue Are Found Adrift at Sea Cause of Fire a Mystery | True | By Robert D. McFadden | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/mclintons-leg-amputated-at-knee.html | McLinton's Leg Amputated at Knee | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/now-rejects-all-3-for-president-condemns-reagan-as-medieval.html | NOW Rejects All 3 for President, Condemns Reagan as 'Medieval'; Reluctant Votes Predicted 'Ronald Reagan Go Away' | True | By Leslie Bennetts Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/purchasing-agents-survey.html | Purchasing Agents' Survey | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/new-routing-system-begun-for-trucking-in-manhattan-limited-zones.html | New Routing System Begun For Trucking in Manhattan; Limited Zones Designated Trip Tickets Required | True | By Peter Kihss | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/against-creationism.html | Against Creationism | True | By Ben Bova | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/going-out-guide-columbias-treasures-brooklyns-guests-vikings.html | GOING OUT Guide; COLUMBIA'S TREASURES BROOKLYN'S GUESTS VIKINGS HISTORY FLOWERS IN PHOTOGRAPHS SEMINAR ON THEATER | True | John Corry | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/muskie-said-to-want-major-shift-in-management-of-foreign-policy.html | Muskie Said to Want Major Shift In Management of Foreign Policy; Frictions Are Apparent Muskie Is Said to Look for Changes in Policy Roles | True | By Bernard Gwertzman Special To The New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/cubs-are-big-losers.html | Cubs Are Big Losers | True | | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/notes-on-people-princess-caroline-files-for-a-divorce-liza-minnelli.html | Notes on People; Princess Caroline Files for a Divorce Liza Minnelli Hospitalized A College Queen at 76 A Pair of Kennedy Twins Poets, Politics, Polemics and Partisanship Vicki Alberta Semo Married to Paul Elliot Scharfman Carol Lois Chavkin Is the Bride of Stephen J. Waldman Tracey Greene Bride Of Phillip John Riese Philip Glass, Composer, Weds Dr. Lubu Burtyk Lucy Landesman Is Married To Richard Halperin, Lawyer Frances Conroy, an Actress, Married to Jonathan Furst | True | Judith Cummings | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/indians-and-whites-still-at-war-in-brazils-interior-in-brazil.html | Indians and Whites Still at War in Brazil's Interior; In Brazil, Indians and Whites Still Warring Emphasis on the Interior Three Children Among the Dead | True | By Warren Hoge Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/market-place-ways-to-obtain-simple-advice.html | Market Place; Ways to Obtain Simple Advice | True | Robert Metz | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/arts/soviet-pomegrantes.html | SOVIET POMEGRANTES | False | By Janet Maslin | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/reporters-notebook-a-trial-that-often-seems-a-flashback-to-the.html | Reporter's Notebook: A Trial That Often Seems a Flashback to the Early 1970's | True | By Robert Pear Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/after-the-death-of-his-wife-one-mans-ritual-of-survival.html | After the Death of His Wife, One Man's Ritual of Survival | True | By Glenn Collins | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/reagan-as-governor-the-question-about-personal-taxes-drew-his-fire.html | Reagan, as Governor: The Question About Personal Taxes Drew His Fire; Criticized in Editorials Investment in Bulls | True | By Wallace Turner Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/for-spring-a-new-crop-of-designers-pants.html | For Spring, a New Crop of Designers' Pants | True | By Bernadine Morris | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/nhl-198081-nhl-preview-the-focus-could-be-on-new-york.html | N.H.L. 1980-81; N.H.L. Preview: The Focus Could Be on New York | True | By Parton Keese | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/business-dean-sets-new-harvard-style-business-dean-sets-new-style.html | Business Dean Sets New Harvard Style; Business Dean Sets New Style at Harvard | True | By Susan Heller Anderson Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/screen-kagemusha-kurosawas-27th-film-as-from-another-planet.html | Screen: 'Kagemusha,' Kurosawa's 27th Film As From Another Planet | True | By Vincent Canby | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/sports-today.html | Sports Today | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/tv-morecambe-and-wise-british-comics-met-talks-collapse-mediator.html | TV: Morecambe and Wise, British Comics; Met Talks Collapse, Mediator Withdraws | True | By John J. O'Connor | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/iraq-steps-up-war-says-iran-ignores-a-ceasefire-offer-fighting.html | IRAQ STEPS UP WAR, SAYS IRAN IGNORES A CEASE-FIRE OFFER; Fighting Reaches a New Intensity --Teheran Rules Out a Truce Before Invaders Are Out Iraqis May Widen Air Strikes Iraq Renews Battle, Accusing Iran Of Ignoring Proclaimed Cease-Fire Iraq Claims 13 Iranian Planes Jordan 'Fully on Iraq's Side' Assad and Hussein to Visit Soviet | True | By Henry Tanner Special To the New York Times | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/film-soviet-pomegranates-life-of-a-poet.html | Film; Soviet 'Pomegranates' Life of a Poet | True | By Janet Maslin | 1980-10-07 0:00 | TX 559255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/police-may-shut-some-entrances-to-city-subways-design-and-sites.html | Police May Shut Some Entrances To City Subways; Design and Sites Reviewed in Bid to Combat Crime Commanders to Make Review A Dangerous Subway Arcade Closing of Some Subway Entrances Weighed in Effort to Combat Crime All Over in 20 Seconds Alarm System Being Installed | True | By David A. Andelman | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-06 | 1980-10-06 | https://www.nytimes.com/1980/10/06/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-10-07 0:00 | TX 559255 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/2-ex-hospital-officials-are-indicated.html | 2 Ex-Hospital Officials Are Indicated | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/frank-howard-new-padre-pilot.html | Frank Howard New Padre Pilot | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/albany-and-israel-will-cooperate-on-health-costs.html | Albany and Israel Will Cooperate on Health Costs | True | By Ronald Sullivan | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/jewish-man-is-arrested-in-fatal-israel-bombing.html | Jewish Man Is Arrested In Fatal Israel Bombing | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/television.html | Television | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/shippingmails.html | Shipping/Mails | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/new-treatment-for-cancer-holds-promise-survivals-up-to-two-years.html | New Treatment For Cancer Holds Promise; Survivals Up to Two Years | True | By Harold M. Schmeck Jr. | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/cleaning-house.html | Cleaning House | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/pia-lindstrom-to-be-host-of-new-program-frady-goes-to-abc-news.html | Pia Lindstrom to Be Host of New Program; Frady Goes to ABC News Radio Rock and News | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/radiation-danger-seen-in-seepage-of-radon-in-homes-radon-in-some.html | Radiation Danger Seen in Seepage Of Radon in Homes; Radon in Some Homes Seen as Radiation Threat Preventing Radon Seepage | True | By Walter Sullivan | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/ford-raises-1981-prices.html | Ford Raises 1981 Prices | True | By Iver Peterson Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/company-news-us-in-shift-gives-grace-fuel-contract-bid-for-hardees.html | COMPANY NEWS; U.S., in Shift, Gives Grace Fuel Contract Bid for Hardee's At $76 Million Rockwell Oilfield Venture Is Sold Siliconix Shares Crouse-Hinds Bid Moore McCormick In Genstar Deal Canada Bank Tells Of Trustco Stake Investor Increases Flexi-Van Holdings AZL Gold Venture | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/jordan-acts-to-aid-iraq-with-supplies-for-war-with-iran-regime.html | JORDAN ACTS TO AID IRAQ WITH SUPPLIES FOR WAR WITH IRAN; REGIME MOBILIZES ALL TRUCKS Food Shipments Are Reported to Be Moving Toward Border-- Baghdad Continues Drive Other Shipments Reported JORDAN ACTS TO AID IRAQ WITH SUPPLIES Jordanian-U.S. Ties Have Cooled Planes Undetected by Radar | True | By Henry Tanner Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/javits-seeking-to-portray-opponents-as-extremists-seeking-to-allay.html | Javits Seeking to Portray Opponents as Extremists; Seeking to Allay Doubts Expresses Support for Reagan Javits Portrays Rivals as Extremists | True | By Frank Lynn | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/research-libraries-get-16-million-grant.html | Research Libraries Get $1.6 Million Grant | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/methods-used-for-interviews-in-poll-on-coast.html | Methods Used For Interviews In Poll on Coast | True | | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/fashion-as-movable-sculpture-from-a-washington-designer-her-own.html | Fashion as 'Movable Sculpture' From a Washington Designer; Her Own Advertisement An Ensemble for $2,000 | True | By Barbara Gamarekian Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/books-of-the-times-scrupulous-and-repetitious-meeting-a-7yarold.html | Books of The Times; Scrupulous and Repetitious Meeting a 7-Year-Old Equal | True | By John Leonard | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/72-poultry-farms-quarantined.html | 72 Poultry Farms Quarantined | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/polish-party-drops-8-from-a-key-panel-after-long-debate-adopts-call.html | POLISH PARTY DROPS 8 FROM A KEY PANEL AFTER LONG DEBATE; Adopts Call for Greater Democracy Purge Is Not as Sweeping as Moderates Demanded Gierek to Face Central Committee POLISH PARTY EXPELS 8 ON CENTRAL PANEL Former Prime Minister Dismissed Preparations Ordered for Congress No Position on One-Hour Strike | True | By John Darnton Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/japan-eases-credit.html | Japan Eases Credit | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/coastal-in-offer-on-drilling-ventures.html | Coastal in Offer On Drilling Ventures | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/gc-oneill-anthropologist-dies.html | G.C. O'Neill, Anthropologist, Dies | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/science-library-mathematics-and-humor-the-age-of-birds-a-matter-of.html | Science Library; Mathematics and Humor The Age of Birds A Matter of Life | True | JOSEPH WILLIAMSBAYARD WEBSTERHAROLD M. SCHMECK JR. | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/montreal-in-nasl.html | Montreal in N.A.S.L. | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/credit-markets-shortterm-interest-rates-drop-6month-bills-yield.html | CREDIT MARKETS Short-Term Interest Rates Drop; 6-Month Bills Yield 11.14% Southern Bell Issue Priced | True | By Michael Quint | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/barry-mccauley-in-butterfly.html | Barry McCauley in 'Butterfly' | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/a-new-type-of-war-iraniraq-conflict-may-be-forerunner-of-erratic.html | A New Type of War?; Iran-Iraq Conflict May Be Forerunner Of Erratic Third-World Engagements News Analysis Earlier Comparisons Aren't Valid 1973 War Was More Conventional Superpowers Lack Leverage Straits Will Not Be Closed | True | By Richard Burt Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/phillies-prefer-opposing-astros-phils-won-19-of-last-27-games.html | Phillies Prefer Opposing Astros; Phils Won 19 of Last 27 Games Ruthven to Pitch Second Game | True | By Joseph Durso Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/umpires-are-named.html | Umpires Are Named | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/mr-reagans-missile-gap.html | Mr. Reagan's Missile Gap | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/anderson-campaign-is-running-short-of-both-time-and-financial.html | Anderson Campaign Is Running Short Of Both Time and Financial Resources; Talk About Job Hunting Predictions on Share of Vote Some Recent Successes Anderson Courts Black Vote | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/pic-n-pay-merging-with-bata-shoe-unit.html | Pic 'N Pay Merging With Bata Shoe Unit | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/california-appears-likely-to-give-its-45-electoral-votes-to-reagan.html | California Appears Likely to Give Its 45 Electoral Votes to Reagan; The Crucial States: California California Is Likely to Vote for Reagan 'He's Not a Kennedy' State and National Perceptions The New York Times/CBS News Poll | True | By Adam Clymer Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/pro-football-notebook-pastorini-is-out-and-plunkett-in.html | Pro Football Notebook Pastorini Is Out and Plunkett In | True | By William N. Wallace | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/fear-of-electing-reagn-cutting-anderson-support-litmus-test-for.html | Fear of Electing Reagan Cutting Anderson Support; Litmus Test for Independent Called Most Experienced | True | By Steven V. Roberts Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/both-contenders-losing-points-in-bitter-florida-runoff-its-been-a.html | Both Contenders Losing Points in Bitter Florida Runoff; 'It's Been a Negative Year' Ratings Drop 10 Points Two Costly Issues History Might Repeat | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/right-or-wrong-thomas-gold-is-proving-provocative-again-the.html | Right or Wrong, Thomas Gold Is Proving Provocative Again; The Scientific Mind Right or Wrong, Thomas Gold Is Provocative Again Predicted Lunar Dust Challenges Findings | True | By John Noble Wilford | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/chinese-starting-to-publicize-bungling-in-industry-dispute-over.html | Chinese Starting to Publicize Bungling in Industry; Dispute Over Signing Register | True | By Fox Butterfield Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/not-as-intended-but-still-a-most-unforgettable-cruise-a-venture-to.html | Not as Intended, but Still a Most Unforgettable Cruise; A Venture to Remember Not as Intended, but Still a Most Unforgettable Cruise Ordered Above Decks All of a Sudden Bells Smoke and Flames Seen on Ship Ex-Jersey Senator Was on Ship Montclair Couple Tell of Escape | True | By Wayne King Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/new-trial-set-to-open-in-bolles-murder-confession-is-excluded-plea.html | New Trial Set to Open in Bolles Murder; Confession Is Excluded Plea Bargaining Agreement State Seeks Death Penalty | True | By Robert Lindsey Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/7-die-in-collision-of-dutch-ships.html | 7 Die in Collision of Dutch Ships | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/supreme-court-roundup-justices-will-rule-on-authority-to-revoke.html | Supreme Court Roundup Justices Will Rule on Authority to Revoke Passport; Administration Position Campaign Financing Parents' Rights Arrest Warrants Voting Rights | True | By Linda Greenhouse Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/seoul-revamping-companies-new-society-goal-is-cited-not-a-generals.html | Seoul Revamping Companies; 'New Society' Goal Is Cited 'Not a General's Invention' Guarded Reaction | True | By Mike Tharp Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/pakistans-people-are-its-main-export-workers-abroad-send-home-17.html | PAKISTAN'S PEOPLE ARE ITS MAIN EXPORT; Workers Abroad Send Home $1.7 Billion Many Go Home After Fleeing the Iran-Iraq War Some Potential Troubles Demand for Imports Stimulated Strides in International Trade | True | By Michael T. Kaufman Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/coastal-commission-in-california-finds-surprising-support-in-poll.html | Coastal Commission in California Finds Surprising Support in Poll | True | By Gladwin Hill Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/going-out-guide-pictures-of-elegance-clark-center-benefit-helen.html | GOING OUT Guide; PICTURES OF ELEGANCE CLARK CENTER BENEFIT HELEN MERRILL SINGS FALL FLOWER SHOW | True | John Corry | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/man-in-the-middle-in-west-germany-hansdietrich-genscher-man-in-the.html | Man in the Middle in West Germany Hans-Dietrich Genscher; Man in the News 'Sensitive Political Instincts' On Easy Terms With Schmidt Resisted Pressure to Resign | True | By John Vinocur Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/sporty-today.html | Sporty Today | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/worldwide-land-for-agriculture-is-increasing-actually.html | Worldwide, Land for Agriculture Is Increasing, Actually | True | By Julian L. Simon | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/ups-and-downs-of-a-jersey-town-reflect-trend-in-region.html | Ups and Downs of a Jersey Town Reflect Trend in Region | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-west-german-election-and-ours.html | The West German Election and Ours | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/market-place-computer-service-stocks-stressed.html | Market Place; Computer Service Stocks Stressed | True | Robert Metz | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/science-unit-to-study-recording-in-slaying-of-president-kennedy.html | Science Unit to Study Recording In Slaying of President Kennedy | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-un-today.html | The U.N. Today | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/mets-sign-torre-to-2year-pact.html | Mets Sign Torre to 2-Year Pact | True | By Al Harvin | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/parties-in-opera-dispute-gloomy.html | Parties in Opera Dispute Gloomy | True | By John Rockwell | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-city-2d-primary-ordered-in-brooklyn-district-boy-3-killed-in.html | The City; 2d Primary Ordered In Brooklyn District Boy, 3, Killed in Fire; Grandparents Hurt Truck With Acid Stolen in Brooklyn Baraka Fights Term For Resisting Arrest Plant Design Sought The Police Blotter | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/hypnotism-moves-into-mainstream-of-therapy-hypnosis-use-grows-link.html | Hypnotism Moves Into Mainstream Of Therapy; Hypnosis Use Grows Link Between Event and Symptom Hypnosis Only Masks Pain | True | By Jane E. Brody | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/cuts-due-on-nets-knicks-seven-called-secure-expect-to-hold-2-guards.html | Cuts Due On Nets, Knicks; Seven Called Secure Expect to Hold 2 Guards | True | By Carrie Seidman Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/iran-and-iraq-fill-the-airwaves-with-angry-rhetoric-iranian-rulers.html | Iran and Iraq Fill the Airwaves With Angry Rhetoric; Iranian Rulers Criticized 'Voice of Martyr of Islam' | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/italian-seeks-to-form-government-economic-measures-opposed.html | Italian Seeks to Form Government; Economic Measures Opposed | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/sports-of-the-times-curious-career-of-art-howe.html | Sports of The Times; Curious Career of Art Howe | True | DAVE ANDERSON | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/currency-markets-dollar-up-in-new-york-but-declines-in-europe.html | CURRENCY MARKETS; Dollar Up in New York But Declines in Europe | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/q-a.html | Q & A | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/us-tightens-japanese-visas-japanese-see-new-barrier-us-acts-to.html | U.S. Tightens Japanese Visas; Japanese See New Barrier U.S. Acts To Tighten Japan Visas | True | By Clyde H. Farnsworth | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/emily-dickinson-her-reputation-in-our-time-ascends-incessantly.html | Emily Dickinson: Her Reputation In Our Time 'Ascends Incessantly'; Strangely Compelling Fervent Audience New Language of Criticism | True | By James Atlas | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/court-to-decide-textile-mining-suits-cotton-dust-strip-mines-to-be.html | Court to Decide Textile, Mining Suits; Cotton Dust, Strip Mines To Be Weighed by Court Insurance Taxes Water Protection | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/rangers-set-back-islanders.html | Rangers Set Back Islanders | True | By John S. Radosta | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/kennedy-to-film-tv-ads-praising-president.html | Kennedy to Film TV Ads Praising President | True | By Bernard Weinraub Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/a-rikers-i-state-prison-opposed-by-legislators.html | A Rikers I. State Prison Opposed by Legislators | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/court-denies-rearguing-of-wine-price-decision.html | Court Denies Rearguing Of Wine Price Decision | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-red-menace-is-back.html | The Red Menace Is Back | True | By Michael Shea | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/shoemaker-in-belmont-spill.html | Shoemaker in Belmont Spill | True | | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/4-wounded-in-mexican-shooting.html | 4 Wounded in Mexican Shooting | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/letters-americas-moral-impotence-if-none-of-the-above-is-the-voters.html | Letters; America's Moral Impotence If 'None of the Above' Is the Voters' Choice From the Breadline U.S. Aid to Thwart An African Nation? McHenry's Reaction to an Omega 7 Murder Iranian Surprise Mideast Solution Jesus' Native Tongue Free Enterprise a la Lefrak Water-Shortage Lesson | True | PETER L. CRITCHELLMARCY S. POWELLRALPH RUGGIEREBENJAMIN J. AFRICADONALD F. McHENRYSHERWIN RUBINERNEST CHESLOWROBERTA HAUVERPAUL A. SCHOSBERGJ.M. HELLMAN | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/how-terribly-sensible-man-is-about-animals.html | How Terribly Sensible Man Is About Animals | True | Malcolm W. Browne | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/stage-bruce-d-schwartz-puppeteer-offers-the-rat-gulliver-in.html | Stage: Bruce D. Schwartz, Puppeteer, Offers 'The Rat'; Gulliver in Lilliput | True | By Mel Gussow | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/company-news-us-shipyard-orders-up-for-oil-and-gas-tankers.html | COMPANY NEWS U.S. Shipyard Orders Up For Oil and Gas Tankers | True | By Eric Pace | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/nasa-head-quits-situation-in-montana.html | NASA Head Quits; Situation in Montana | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/around-the-nation-us-plane-drops-life-rafts-to-haitians-on-sinking.html | Around the Nation; U.S. Plane Drops Life Rafts To Haitians on Sinking Boat Students Boycott Reopening Of South Boston School Utah Sniping Suspect Tied To Rifle Aid in Jordan Case Los Angeles Ministers Seek Removal of Cross by County | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/chain-store-sales-up-64.html | Chain Store Sales Up 6.4% | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/foreign-affairs-now-swastikas-in-french.html | FOREIGN AFFAIRS Now Swastikas In French | True | By Flora Lewis | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/wingwalker-lands-at-a-canadian-airport.html | 'Wing-Walker' Lands At a Canadian Airport | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/egypt-arrests-soviet-journalists.html | Egypt Arrests Soviet Journalists | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/unruly-youths-shatter-swiss-image-unruly-youths-shatter-the-swiss.html | Unruly Youths Shatter Swiss Image; Unruly Youths Shatter the Swiss Image of Respectability 'City Had No Choice' An Element of Humor | True | By Frank J. Prial Special to the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/berwid-is-ruled-unable-to-stand-trial-in-killing-months-of.html | Berwid Is Ruled Unable To Stand Trial in Killing; Months of Examinations Criticism of His Leave Attack on Jail Guards | True | By Shawn G. Kennedy Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/abc-motion-pictures-plans-film-of-rescue-raid-in-iran-11000-others.html | ABC Motion Pictures Plans Film of Rescue Raid in Iran; 11,000 Others Also Rescued | True | By Aljean Harmetz Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/business-people-sarnoff-takes-post-with-rudolf-wolff-ford-executive.html | BUSINESS PEOPLE; Sarnoff Takes Post With Rudolf Wolff Ford Executive Changes Mind About Bigness New Managing Director Named For Irish Development Agency | True | Leonard Sloane | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/rosen-resigns-from-casino-job.html | Rosen Resigns From Casino Job | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/2-officers-convicted-in-pakistan-of-plotting-the-overthrow-of-zia.html | 2 Officers Convicted in Pakistan Of Plotting the Overthrow of Zia | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/braniff-will-suspend-transpacific-flights.html | Braniff Will Suspend Trans-Pacific Flights | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/science-watch-energy-from-soybeans-preventing-aspirin-damage-baron.html | Science Watch; Energy From Soybeans Preventing Aspirin Damage Baron in Amino Acids | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/advertising-folio-opens-6th-annual-exposition-remington-on-shaver-ads.html | Advertising Folio Opens 6th Annual Exposition Remington Shaver Ads To Start in U.S. Tonight Campbell-Ewald Sets First Magnavox Campaign J.R. Druid Becomes Ruvane-Leverte People | True | Philip H. Dougherty | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/reagan-aides-seek-way-to-defeat-any-surprise-guessing-possible.html | Reagan Aides Seek Way To Defeat Any 'Surprise'; Guessing Possible Moves | True | By Howell Raines Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/st-louis-bank-cuts-prime.html | St. Louis Bank Cuts Prime | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/about-education-campus-ingenuity-curbs-energy-waste.html | About Education; Campus Ingenuity Curbs Energy Waste | True | By Fred M. Hechinger | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/lineup-not-coach-focus-of-jet-changes-reserves-catch-on-building.html | Lineup, Not Coach, Focus of Jet Changes; Reserves Catch On Building Process Jets Shake Up Starting Lineup | True | By Gerald Eskenazi Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-wars-economic-political-damage-to-iraq.html | The War's Economic, Political Damage To Iraq | True | By Eric Davis | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/astros-victory-gives-houston-that-bigleague-feeling-hunger-for-big.html | Astros' Victory Gives Houston That Big-League Feeling; Hunger for Big Leagues An 'Anonymous' Team | True | By William K. Stevens Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/unions-protest-fiat-layoffs.html | Unions Protest Fiat Layoffs | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/jamaicans-to-vote-oct-30-with-socialism-on-trial-economy-is-central.html | Jamaicans to Vote Oct. 30, With Socialism on Trial; Economy Is Central Issue Hardships for Poor Cited | True | By Jo Thomas Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/bucs-bow-to-bears-by-230-back-to-the-drawing-board.html | Bucs Bow To Bears By 23-0; Back to the Drawing Board | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/cantin-hautau-to-open-oct-16.html | Cantin Hautau To Open Oct. 16 | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/guidry-will-pitch-opener-nettles-is-ready-on-top-since-sept-16-john.html | Guidry Will Pitch Opener; Nettles Is Ready; On Top Since Sept. 16 John Points to His Record Yanks Name Guidry | True | By Murray Chass Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/another-instant-lottery-started-in-new-york-state.html | Another Instant Lottery Started in New York State | True | By Robert D. McFadden | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/tv-battle-with-cancer.html | TV: Battle With Cancer | True | By John J. O'Connor | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/free-flu-shots-offered-by-city-for-the-elderly.html | Free Flu Shots Offered By City for the Elderly | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/israel-will-allow-2-arab-mayors-to-return-to-appeal-deportation.html | Israel Will Allow 2 Arab Mayors To Return to Appeal Deportation; Supreme Court Recommendation 'All-Out Revolution' | True | By David K. Shipler Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/us-and-japan-begin-talks.html | U.S. and Japan Begin Talks | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/briefs.html | BRIEFS | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/dow-soars-by-1502-on-rate-hopes-energy-issues-dead-wide-gain.html | Dow Soars By 15.02 on Rate Hopes; Energy Issues Dead Wide Gain; Trading Heavy Short-Term Rates Drop Dow Soars By 15.02 on Rate Hopes | True | By Alexander R. Hammer | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/china-seeking-loans-on-coal.html | China Seeking Loans on Coal | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/letters-breast-removal.html | Letters; Breast Removal | True | EDEN ESKINMARY L. CAFFARRA | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-us-drive-for-deregulation-carter-finds-broad-support-for-new.html | The U.S. Drive for Deregulation; Carter Finds Broad Support For New Policy Carter Has Wide Support for Deregulation Market-Oriented Approach Savings From Trucking Changes Competition in Communications Balancing Costs and Benefits Negotiation With Auto Industry | True | By Ernest Holsendolph Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/steel-output-up-last-week.html | Steel Output Up Last Week | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/reagn-campaigning-in-new-jersey-receives-an-unexpected-endorsement.html | Reagn, Campaigning in New Jersey, Receives an Unexpected Endorsement From a Mayor; Seeking a New Direction 'Creative Use of Statistics' | True | By Joseph F. Sullivan Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/ohio-retailer-to-run-korvettes-until-dec-31.html | Ohio Retailer to Run Korvettes Until Dec. 31 | True | By Isadore Barmash | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/company-news-canadian-jeweler-plans-new-moves-in-us-peoples-to-add.html | COMPANY NEWS Canadian Jeweler Plans New Moves in U.S.; Peoples to Add To Its Chains In the West California Chain Purchased Income Is Up 10% | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/survey-sees-saudis-raising-oil-output.html | Survey Sees Saudis Raising Oil Output | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/glengery-cited-on-prices.html | Glen-Gery Cited on Prices | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/commodities-signs-of-falling-rates-send-precious-metals-up-copper.html | COMMODITIES; Signs of Falling Rates Send Precious Metals Up Copper Prices Follow Gold Pork Bellies Up Daily Limit | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/aliens-smuggler-is-found-guilty-by-arizona-jury-13-salvadorans.html | Aliens' Smuggler Is Found Guilty By Arizona Jury; 13 Salvadorans Perished in Trip Through Desert With Separate Group Survivors Want to Stay | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/astros-beat-dodders-in-playoff-71-a-rousing-celebration-astros-beat.html | Astros Beat Dodders in Playoff, 7-1; A Rousing Celebration Astros Beat Dodgers In Playoff Ashby, Ferguson Tangle | True | By George Vecsey Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/census-suggests-boom-is-over-in-suburbs-nearest-new-york-census.html | Census Suggests Boom Is Over In Suburbs Nearest New York; Census Suggests the End Of Some Suburban Booms Population Imbalances Population Is Aging Westchester's Housing Goal | True | By Robert Hanley | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/campaign-report-religious-leaders-denounce-evangelists-of-new-right.html | Campaign Report; Religious Leaders Denounce Evangelists of 'New Right' 3 Conservative Leaders Ask Bauman of Maryland to Quit High Court Declines to Hear LaRouche Appeal on Funds Brock Says Carter Gives Up On Many National Ills Reagan Wins Endorsement Of Scripps-Howard Papers | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-extemporaneous-governor.html | The Extemporaneous Governor | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/iraqs-buildup-new-strategy-troops-heading-south-could-lead-to.html | Iraq's Buildup: New Strategy'?; Troops Heading South Could Lead to Offensive Military Analysis Iraqi Troop Movement: Potential for Breakthrough Wider Jordanian Role in War | True | By Drew Middleton | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/canadians-debate-constitutional-move-action-is-sought-by-years-end.html | Canadians Debate Constitutional Move; Action Is Sought by Year's End Proposal for Amendments | True | By Henry Giniger Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/the-region-jerseyans-are-told-how-to-save-water-1300-teachers-out.html | The Region; Jerseyans Are Told How to Save Water 1,300 Teachers Out In 3 Jersey Disputes Ex-Knicks Player Pleads in Drug Case U.S. Starts an Audit Of Jersey Task Force Chlorine Gas Routs 300 in Hopatcong | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/annulments-soar-the-vatican-finds-cardinal-tells-the-synod-of.html | ANNULMENTS SOAR, THE VATICAN FINDS; Cardinal Tells the Synod of Bishops That Rise in the Last 10 Years Has Been 'Astronomical' Study on Women Urged No Courts Are Named | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/a-central-casting-for-consumer-research-often-more-involved-files.html | A 'Central Casting' for Consumer Research; Often More Involved Files of 10,000 Names | True | By Anne-Marie Schiro | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/carter-tells-of-exchange-with-brezhnev-on-gulf.html | Carter Tells of Exchange With Brezhnev on Gulf | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/british-wholesale-index.html | British Wholesale Index | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/education-affluent-pupils-look-to-future-of-uncertainty-affluent.html | EDUCATION Affluent Pupils Look to Future Of Uncertainty; Affluent Students Look to a Future of Uncertainty | True | By Gene I. Maeroff | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/efforts-by-us-to-trace-missing-soldiers-stalled.html | Efforts by U.S. to Trace Missing Soldiers Stalled | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/bridge-political-problems-intrude-on-final-qualifying-games.html | Bridge; Political Problems Intrude On Final Qualifying Games American Women Fall Back | True | By Alan Truscottspecial To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/rh-colley-was-chief-of-atlantic-refining-co.html | R.H. Colley, Was Chief Of Atlantic Refining Co. | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/quiet-euphoria-in-turkey-as-military-restores-peace-pockets-of.html | Quiet Euphoria in Turkey as Military Restores Peace; Pockets of Dissent 'The Army Has Saved Us' Some Politicians Satisfied | True | By Marvine Howe Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/winning-number-is-28-as-the-court-opens-new-term-school-aid-rights.html | Winning Number Is 28 as the Court Opens New Term; School Aid Rights Issue Boycott Parents' Rights Federal Liability Criminal Appeals Libel Case Airport Noise School Integration | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/correction.html | CORRECTION | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/jenrette-a-victim-jury-is-told-in-final-arguments.html | Jenrette a Victim, Jury Is Told in Final Arguments | True | By Robert Pear Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/long-island-rail-road-coaches-called-unsafe.html | Long Island Rail Road Coaches Called Unsafe | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/a-japanese-bids-soviet-swap-islands-for-treasure.html | A Japanese Bids Soviet Swap Islands for Treasure | True | By Henry Scott Stokes Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/singer-idles-850-in-jersey-homesewing-line-cut-singer-idles-850-in.html | Singer Idles 850 in Jersey; Home-Sewing Line Cut; Singer Idles 850 in Jersey; Home-Sewing Line Cut | True | By Peter J. Schuyten | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/talking-business-with-korschot-of-investment-company-institute.html | Talking Business with Korschot of Investment Company Institute; Stocks Viewed As a Hedge | True | Robert J. Cole | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/new-executive-assistant-chosen-by-the-us-attorney-in-manhattan.html | New Executive Assistant Chosen By the U.S. Attorney in Manhattan | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/air-traffic-radar-lost-briefly-at-coast-center.html | Air Traffic Radar Lost Briefly at Coast Center | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/about-politics-from-alleyway-to-inner-office-when-times-were.html | About Politics; From Alleyway to Inner Office When Times Were Simpler From the Precinct Up | True | By Francis X. Clinesspecial To the New York Times | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/around-the-world-jews-to-rally-in-paris-for-antinazi-crackdown-us.html | Around The World; Jews to Rally in Paris For Anti-Nazi Crackdown U.S., Soviet and Britain Open New Test-Ban Talks Sweden Calls Off Search For Foreign Submarine Guyana Premier Becomes President With New Powers Troops in Zimbabwe Move To Halt Political Violence | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/eternal-dafi-ingenue-at-35-turns-producer-telling-it-to-warner-bros.html | 'Eternal, Dafi Ingenue,' At 35, Turns Producer; Telling It to Warner Bros. | True | By John Duka | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/34-are-arrested-in-building-tied-to-sale-of-drugs-heroin-found-in.html | 34 Are Arrested In Building Tied To Sale of Drugs; Heroin Found in Tenement on the Lower East Side Heroin Among Drugs Found | True | By Peter Kihss | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/study-of-5-transit-rise-authorized.html | Study of 5 Transit Rise Authorized | True | By Joyce Purnick | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/governmentsponsored-flows-of-refugees-denounced-by-us.html | 'Government-Sponsored Flows' Of Refugees Denounced by U.S. | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/china-holds-parley-on-typhoons.html | China Holds Parley on Typhoons | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/ingrid-bergman-no-regrets-at-65-book-suggested-by-son.html | Ingrid Bergman: No Regrets At 65; Book Suggested by Son | True | By Judy Klemesrud | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/massey-meeting-planned.html | Massey Meeting Planned | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/carter-presses-issue-of-war-and-peace-in-illinois-and-wisconsin-he.html | CARTER PRESSES ISSUE OF 'WAR AND PEACE'; In Illinois and Wisconsin, He Again Accuses Reagan of Backing Policies of Intervention | True | By Steven R. Weisman Special To the New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/archibald-ends-celtic-holdout.html | Archibald Ends Celtic Holdout | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/business-digest-markets-the-economy-international-companies-todays.html | BUSINESS Digest; Markets The Economy International Companies Today's Columns | True | TUESDAY, OCTOBER 7, 1980 | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/rates-on-savings-bonds-increased-by-treasury-congressional.html | Rates on Savings Bonds Increased by Treasury; Congressional Authorization | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/key-rates.html | Key Rates | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/corporate-reports.html | Corporate Reports | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/notes-on-people-truth-in-art-interest-in-watergate-tapes-waning.html | Notes on People; Truth in Art Interest in Watergate Tapes Waning Jailed Georgia Professor Returns to Campus Sellers' Will Contested Papal Namesake | True | Judith Cummings Albin Krebs | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/opera-new-company-sings-la-traviata-in-a-new-hall.html | Opera: New Company Sings 'La Traviata' in a New Hall | True | By Joseph Horowitz | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/mcgrawhill-buys-firm.html | McGraw-Hill Buys Firm | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/alabama-to-fight-ban-on-prosecuting-fpi-informer-indicted-for.html | Alabama to Fight Ban on Prosecuting F.P.I. Informer; Indicted for Murder A Hint of Reprisals A.C.L.U. Damage Suit | True | Special to The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/meeting-marks-consumer-week.html | Meeting Marks Consumer Week | True | | 1980-10-10 0:00 | TX 559254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/asia-to-star-in-museums-biggest-anthropology-show-new-hall-to-cover.html | Asia to Star in Museum's Biggest Anthropology Show; New Hall to Cover Eons of Progress Made Possible by Gifts Museum Puts Big Asia Show In a New Hall Religions the 'Cement' Recent Changes Bypassed It's a Limited View But Worth Seeing An Appraisal Gaps in the Show Museum Asia Show Gives Viewers a Limited Picture | True | By Laurie Johnstonby Malcolm W. Browne | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/simms-knee-ego-hurt-in-giant-loss-simms-all-the-way.html | Simm's Knee, Ego Hurt in Giant Loss; Simms All the Way | True | By Neil Amdur Special To The New York Times | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-07 | 1980-10-07 | https://www.nytimes.com/1980/10/07/archives/city-to-issue-new-notes.html | City to Issue New Notes | True | | 1980-10-10 0:00 | TX 559254 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/corporate-reports.html | Corporate Reports | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/letter-on-abortion-segregation-rights-euthanasia-rights.html | Letter: On Abortion; 'Segregation Rights?' Euthanasia Rights?' | True | (Msgr.) DANIEL S. HAMILTON | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/syria-and-soviet-set-to-sign-pact-today-friendship-accord-may-open.html | SYRIA AND SOVIET SET TO SIGN PACT TODAY; Friendship Accord May Open Door to Further Moscow Influence and Weapons Assistance Treaty Worries Same Arabs Syrian Vague on Arms Issue | True | By Bernard D. Nossiter Special To The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/wine-prices-war-persists.html | Wine Prices: War Persists | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/richard-astros-pitcher-will-undergo-surgery.html | Richard, Astros Pitcher, Will Undergo Surgery | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/terrorists-hanged-by-junta-in-turkey-leftist-and-rightist-are.html | TERRORISTS HANGED BY JUNTA IN TURKEY; Leftist and Rightist Are Executed for Political Killings of Seven More Cases Pending | True | By Marvine Howe Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/on-the-trial-of-corporation-donations-quiet-revolution-in-politics.html | On the Trial of Corporation Donations; Quiet Revolution in Politics Methods of Fund-Raising Limits on Contributions | True | By E.j. Dionne Jr. Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/news-of-the-theater-irene-worth-rescues-circle-in-square.html | News of the Theater Irene Worth Rescues Circle in Square; Productions Find Homes Disputes Delay Opening Replacements in Comedy | True | By Carol Lawson | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/around-the-nation-us-supreme-court-to-hear-appeal-on-abscam-tapes.html | Around the Nation; U.S. Supreme Court to Hear Appeal on Abscam Tapes Pennsylvania Reports Ills Among State Psychiatrists Klansman at Trial Says Informer Led Way to Rally American Lutheran Church Is Neutral on Rights Plan | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/yankees-are-23-to-win-playoff.html | Yankees Are 2-3 To Win Playoff | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-politics-of-cruelty.html | The Politics Of Cruelty | True | By Robert Schonhorn | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/consumer-credit-up-in-august-rise-first-in-5-months-is-paced-by.html | Consumer Credit Up In August; Rise, First in 5 Months, Is Paced By Auto Loans | True | | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-region-brothers-sentenced-to-50-years-in-deaths-northeast.html | The Region; Brothers Sentenced To 50 Years in Deaths Northeast Utilities Backed on Rate Rise P.B.A. in Yonkers Loses Court Appeal Crash on L.I.R.R. Interrupts Service | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/israelis-feeling-wistful-about-last-holdings-in-sinai-colors-are-a.html | Israelis Feeling Wistful About Last Holdings in Sinai; Colors Are a Fantasy Harried by Israeli Police | True | By David K. Shipler Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/music-contemporary-baroque-trio.html | Music: Contemporary Baroque Trio | True | By Edward Rothstein | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/yanks-questioned-on-tickets.html | Yanks Questioned on Tickets | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/us-offers-nigerian-president-pledge-on-namibia-carter-visited.html | U.S. Offers Nigerian President Pledge on Namibia; Carter Visited Nigeria | True | By Juan de Onis Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/night-spots-turn-bullish-on-cowboy-club-theme-like-the-only.html | Night Spots Turn Bullish On Cowboy Club Theme; Like 'The Only Hula-Hoop' Detractors of Cowboy Scene | True | By Diane McWhorter | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/advertising-new-field-for-cable-tv-opens-doyle-dane-prepares-swiss.html | Advertising New Field For Cable TV Opens Doyle Dane Prepares Swiss Watch Campaign Simmons Market Research Plans Teen-Ager Study Bozell & Jacobs Gaining Accounts | True | Philip H. Dougherty | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/market-place-computer-service-outlook.html | Market Place; Computer Service Outlook | True | Robert Metz | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/cold-comfort-for-mr-murphy.html | Cold Comfort for Mr. Murphy | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/business-people-restructured-sears-picks-vice-chairman-dollar.html | BUSINESS PEOPLE; Restructured Sears Picks Vice Chairman Dollar Savings Chief Outlines Banks' Woes Solar Energy Executive Says His Sales Rise With Oil Prices | True | Leonard Sloane | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/letters-countering-the-cults-and-the-constitution-blisss-message-to.html | Letters; Countering the Cults and the Constitution Bliss's Message To the Musicians Responsible Parents To Unlock the Subway for the Handicapped Carter and Reagan's Campaign Quandary The Folly of Unilateral Arms Restraint Risky Nuclear Exports | True | LEO PFEFFERROBERT L. JAQUAYJOAN HARRIMANWILLIAM COCHRANWILMOTH C. UELLENDAHL(Asst. Prof.) STEPHEN M. MEYERSTEVEN M. BUCHSBAUM | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/in-milan-fashion-openings-con-brio-fashion-showings-in-milan.html | In Milan, Fashion Openings Con Brio; Fashion Showings In Milan | True | By Bernadine Morris Special to the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/kitchen-equipment-cheesecloth-for-cooking.html | Kitchen Equipment Cheesecloth for Cooking | True | Pierre Franey | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/soviet-accepts-curb-on-bombing-the-treaty-and-protocols.html | Soviet Accepts Curb on Bombing; The Treaty and Protocols | True | Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/barnes-of-cowboys-ready-for-49ers-game-sunday.html | Barnes of Cowboys Ready For 49ers Game Sunday | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/television.html | Television | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/shipping-mails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/kidnappers-in-sardinia-vow-to-kill-fritz-aberg-a-swedish-geologist.html | Kidnappers in Sardinia Vow to Kill Fritz Aberg, a Swedish Geologist | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/1981-davis-cup-gets-a-1-million-sponsor-a-shorter-timetable.html | 1981 Davis Cup Gets A $1 Million Sponsor; A Shorter Timetable | True | By Charles Friedman | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/royals-are-feeling-a-bit-jittery-royals-are-jittery-science-leads.html | Royals Are Feeling a Bit Jittery; Royals Are Jittery Science Leads to Suspicion Yanks Capitalize on Mistakes Pepitone Gets Yank Job | True | By Murray Chass Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/bulk-of-whites-boycott-a-school-in-south-boston-desegregation-foes.html | Bulk of Whites Boycott a School In South Boston; Desegregation Foes Called for Action After a Fight Latest Blow to System 10 Face Assault Charges 'Deterrent Against Weapon' | True | Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/erwin-singer-dead-at-60-leader-in-psychotherapy.html | Erwin Singer Dead at 60; Leader in Psychotherapy | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/canada-names-delegate-to-talks-on-massey-aid.html | Canada Names Delegate To Talks on Massey Aid | True | Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/winfield-padre-outfielder-will-enter-reentry-draft.html | Winfield, Padre Outfielder, Will Enter Re-Entry Draft | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/us-uranium-shipment-reaches-nuclear-electric-station-in-india.html | U.S. Uranium Shipment Reaches Nuclear Electric Station in India | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/mississippian-gains-despite-sex-issue-theater-fire-led-to.html | Mississippian Gains Despite Sex Issue; Theater Fire Led to Disclosure Low-Key Campaign by Opponents 'Other Issues More Important' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/commodities-technical-factors-erode-gains-in-metals-futures-grain.html | COMMODITIES Technical Factors Erode Gains in Metals Futures; Grain, Soybeans Close Lower Coffee Trades in Narrow Range | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/more-complaints-near-silo-blast.html | More Complaints Near Silo Blast | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/dalai-lama-says-tibetans-report-hardship-and-deprivation-grow.html | Dalai Lama Says Tibetans Report 'Hardship and Deprivation' Grow | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/washington-carters-curious-campaign.html | WASHINGTON Carter's Curious Campaign | True | By James Reston | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/qa.html | Q&A | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/campaign-report-court-ruling-puts-anderson-on-the-ballot-in-georgia.html | Campaign Report; Court Ruling Puts Anderson On the Ballot in Georgia Bush, Back Home in Texas, Aims Barrage at 'Carterism' Black Enterprise Magazine Backs Carter for Re-election Catholic Group Protests Film of Pope in Carter Ad Poll in Missouri Shows Carter Holds a Thin Lead | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/real-estate-a-revival-under-way-in-flatbush.html | Real Estate; A Revival Under Way In Flatbush | True | Alan S. Oser | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/new-trial-is-opened-in-murder-of-bolles-arizonan-who-earlier.html | NEW TRIAL IS OPENED IN MURDER OF BOLLES; Arizonan Who Earlier Confessed in Reporter's Slaying Is Accused After Bargain Is Revoked Sentenced to 20 Years Injured Reporter's Words | True | By Robert Lindsey Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/notes-on-people-heiress-who-joined-ira-due-to-be-released-students.html | Notes on People; Heiress Who Joined I.R.A. Due to Be Released Students With a Few B's May Apply, Too Making the Punishment Fit the Crime | True | Judith Cummings Albin Krebs | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/vietnam-to-get-un-wheat-aid.html | Vietnam to Get U.N. Wheat Aid | True | | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/company-news-norelco-shifts-focus-on-small-recorder-market-share-is.html | COMPANY NEWS; Norelco Shifts Focus On Small Recorder Market Share Is Improved Long-Term Success Questioned Kaiser Resources Control Near Bache to Offer $25 Million Issue | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/an-apple-tree-grows-in-manhattan-judging-apples-in-all-their-wide.html | an apple Tree Grows in Manhattan; Judging Apples, in All Their Wide Variety | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/facts-support-both-sides-on-holtzman-defense-votes-are-a.html | Facts Support Both Sides on Holtzman Defense Votes; Votes Are a Campaign Issue Miss Holtzman Lists Record Four Absences Cited An Error Is Acknowledged Key Defense Bills Opposed by Miss Holtzman Key Defense Bills Supported by Miss Holtzman | True | By Ralph Blumenthal | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/arts/godard-comedy-every-man-for-himself.html | GODARD COMEDY, 'EVERY MAN FOR HIMSELF' | False | By Vincent Canby | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/italian-socialist-parties-form-pact.html | Italian Socialist Parties Form Pact | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/us-is-offering-aid-to-more-countries-along-persian-gulf-neutrality.html | U.S. IS OFFERING AID TO MORE COUNTRIES ALONG PERSIAN GULF; NEUTRALITY MADE A CONDITION Widened Assistance Policy Comes Week After Delivery of Radar Planes to Saudi Arabians Aid Contingent on Neutrality U.S. IS OFFERING AID TO THE GULF STATES No Link to Jordan's Decision Christopher Lauds Soviet Restraint | True | By Bernard Gwertzman Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/sec-may-ease-a-stock-sale-rule.html | S.E.C. May Ease A Stock Sale Rule | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-safety-of-the-ovens-remains-in-dispute.html | The Safety of the Ovens Remains in Dispute | True | By Richard Severo | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/jets-call-back-batton-to-replace-injured-gaines.html | Jets Call Back Batton To Replace Injured Gaines | True | Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/sparrow-and-terry-are-dropped-by-nets-celtics-cut-perry.html | Sparrow and Terry Are Dropped by Nets; Celtics Cut Perry | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/bills-arent-singing-the-blues-anymore-a-fourpart-process-new-faces.html | Bills Aren't Singing The Blues Anymore; A Four-Part Process New Faces on Offense | True | By William N. Wallace | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/bridge-egypt-refuses-to-compete-against-south-africa-team.html | Bridge; Egypt Refuses to Compete Against South Africa Team | True | By Alan Truscott Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/klansman-is-held-in-kidnapping-of-georgia-sheriff-in-drug-inquiry.html | Klansman Is Held in Kidnapping Of Georgia Sheriff in Drug Inquiry | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/why-not-debate-now.html | Why Not Debate Now? | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/dance-makarava-company-in-debut-the-program.html | Dance: Makarava Company in Debut; The Program | True | By Anna Kisselgoff | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/china-investments-insured.html | China Investments Insured | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/haller-heads-umpire-crew.html | Haller Heads Umpire Crew | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/volcano-eruption-imperils-village-on-an-island-in-the-south-pacific.html | Volcano Eruption Imperils Village On an Island in the South Pacific | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/after-the-temple-attack-soulsearching-in-france-news-analysis.html | After the Temple Attack, Soul-Searching in France; News Analysis Bombing Denounced on All Sides Highly Divisive Questions | True | By Richard Eder Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/koch-sets-new-policy-to-curb-housing-bias.html | Koch Sets New Policy To Curb Housing Bias | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/burying-the-its-only-me-meal-philosophy-cooking-for-one-prince.html | Burying the 'It's Only Me' Meal Philosophy; COOKING FOR ONE Prince Charles's Scrambled Eggs With Smoked Salmon Henry Lewis Creel's Oyster Stew Henry Lewis Creel's Pork Chop and Apple Casserole Michele Evans's Zabaglione | True | By Moira Hodgson | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/cooking-the-crop-from-pie-to-sorbet-ilona-goldsteins-oldfashioned.html | Cooking the Crop: From Pie to Sorbet; Ilona Goldstein's Old-Fashioned Apple Pie Apple Crisp Apple Sorbet Chicken With Apples Apples With Snow Peas and Ginger | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/inland-steel-borrowing.html | Inland Steel Borrowing | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/picking-your-own-new-york-new-jersey-connecticut.html | Picking Your Own; New York New Jersey Connecticut | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/koch-says-giscard-gives-terrorism-gallic-shrug.html | Koch Says Giscard Gives Terrorism 'Gallic Shrug' | True | By Joyce Purnick | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/common-market-studies-plan-to-cut-steel-output-100-fine-for-every.html | Common Market Studies Plan to Cut Steel Output; $100 Fine for Every Extra Ton Steel Prices Down 15 Percent Common Market Studies Plan to Cut Steel Output | True | By Paul Lewis Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/discoveries-limericks-and-kaleidoscopes-and-easytogrow-herbs.html | DISCOVERIES; Limericks and Kaleidoscopes And Easy-to-Grow Herbs Kinetic Kaleidoscope Lear Revisited By Mail Only Easy Herbs | True | Angela Taylor | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/rating-carter-on-the-economy-amid-clear-ills-responsibility-is-the.html | Rating Carter on the Economy; Amid Clear Ills, Responsibility Is the Issue Rating Carter on the Economy Series of Reversals | True | By Steven Rattner Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/sports-of-the-times-home-victory-after-65-years.html | Sports of The Times; Home Victory After 65 Years | True | RED SMITH | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/a-drug-weakened-him-ali-now-says-big-drop-in-weight-ali-says.html | A Drug Weakened Him, Ali Now Says; Big Drop in Weight Ali Says Thyroid Drug Weakened Him in Bout Statement by Doctor Louis Enters Hospital Pedroza Test Results Not Ready | True | By James Tuite | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/damato-attacks-rep-holtzman-liberals-accuse-him-of-corruption.html | D'Amato Attacks Rep. Holtzman; Liberals Accuse Him of Corruption | True | By Frank lynn | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/leftists-free-ten-held-in-el-salvador-they-evacuate-offices-of-oas.html | LEFTISTS FREE TEN HELD IN EL SALVADOR; They Evacuate Offices of O.A.S. in Capital and Release Hostages After Three-Week Siege Government Rejected Concessions Kidnapped While Shopping Rights Violations Denounced | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/film-godard-comedy-every-man-for-himself-three-drifting-people.html | Film: Godard Comedy, 'Every Man for Himself'; Three Drifting People | True | By Vincent Canby | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-city-city-u-purchasing-criticized-by-regan-the-police-blotter.html | The City; City U. Purchasing Criticized by Regan The Police Blotter Youth Sentenced For Rape Murders | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/judge-excludes-press-from-part-of-hearing-in-gunrunning-case.html | Judge Excludes Press From Part of Hearing in Gun-Running Case; Officials Due to Testify | True | By George Goodman Jr. | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/some-legislators-hold-stock-in-jersey-casino-companies.html | Some Legislators Hold Stock In Jersey Casino Companies | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/new-britain-volcano-erupting.html | New Britain Volcano Erupting | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/cheryl-tiegs-sears-to-offer-line-of-jeans.html | Cheryl Tiegs, Sears to Offer Line of Jeans | True | John Duka | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/auto-import-hearing-set-drop-to-900000-units-auto-hearing-due-today.html | Auto Import Hearing Set; Drop to 900,000 Units Auto Hearing Due Today | True | By Clyde H. Farnsworth Special To The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/the-themes-of-high-court-justices-to-study-family-and-regulatory.html | The Themes Of High Court; Justices to Study Family And Regulatory Issues News Analysis Safety Act Under Challenge Campaign Themes Mirrored Nurses Denied Review | True | By Linda Greenhouse Special To The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/homestakes-glittering-assets-company-news-homestakes-glittering.html | Homestake's Glittering Assets; COMPANY NEWS Homestake's Glittering Assets AT A GLANCE Homestake Mining | True | Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/dow-off-503-on-heavy-volume-energy-group-leads-retreat.html | Dow Off 5.03 on Heavy Volume; Energy Group Leads Retreat Morrison-Knudsen Advances | True | By Alexander R. Hammer | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/veterans-legislation-is-signed.html | Veterans' Legislation Is Signed | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/best-buys-italian-specialties-go-on-sale-for-columbus-day-shoppers.html | Best Buys; Italian Specialties Go on Sale for Columbus Day SHOPPER'S GUIDE | True | Florence Fabricant | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/upi-is-up-for-sale-subscribers-learn-nations-2d-largest-news-agency.html | U.P.I. IS UP FOR SALE, SUBSCRIBERS LEARN; Nation's 2d Largest News Agency, Owned by the Scripps Family, Has Been a Money Loser Consultant to Evaluate Operations Public Stock Offering an Option | True | By Deirdre Carmody Special To The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/president-resigns-at-greyhound.html | President Resigns At Greyhound | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/tv-ratings.html | TV RATINGS | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/neal-p-bottiglieri-74-on-bench-in-citys-criminal-court-20-years.html | Neal P. Bottiglieri, 74, on Bench In City's Criminal Court 20 Years | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/phillies-defeat-astros-in-opener-31-carlton-starts-mcgraw-finishes.html | Phillies Defeat Astros in Opener, 3-1; Carlton Starts, McGraw Finishes 'There Was No Letdown' Phillies Down Astros, 3-1, in National League Opener Astros Take the Lead Luzinski Makes Amends Phillies Box Score How Astros and Phillies Match Up | True | By Joseph Durso Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/british-conservatives-open-parley-with-a-pledge-to-continue.html | British Conservatives Open Parley With a Pledge to Continue Policies | True | | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/koch-is-asking-why-justice-system-fails-he-solicits-memos-laying.html | KOCH IS ASKING WHY JUSTICE SYSTEM FAILS; He Solicits Memos Laying Blame for Increasing Crime in City Koch Is Seeking to Assess Blame For Rising New York Crime Rate Seeks 'Specific Examples' Statistics Show Crime Rise | True | By Barbara Basler | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/goldin-recommends-city-pension-funds-buy-us-mortgages-purchasing-of.html | GOLDIN RECOMMENDS CITY PENSION FUNDS BUY U.S. MORTGAGES; Purchasing of Up to $250 Million Is Urged to Stimulate Market for Housing in New York Less Invested in City Bonds Venture Called 'Riskless' Pension Groups Urged to Weigh U.S. Mortgages Conversions Not Included Goldin to Outline Plan | True | By Clyde Haberman | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/cairo-authorities-said-to-expel-2-soviet-journalists-from-egypt.html | Cairo Authorities Said to Expel 2 Soviet Journalists From Egypt | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/an-apple-tree-grows-in-manhattan.html | an apple Tree Grows in Manhattan | True | By Florence Fabricant | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/letters-kilts-in-the-us-scandinavian-sources.html | Letters; Kilts in the U.S. Scandinavian Sources | True | RICHARD KILPATRICK-LYONJOHN H. LIEDBERG | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/coast-guard-boards-burning-ship-some-passengers-in-new-york-line.html | Coast Guard Boards Burning Ship; Some Passengers in New York Line Files Motion Against Claims | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/labor-political-action-groups-mobilize-in-bid-to-defeat-reagan-in.html | Labor Political Action Groups Mobilize in Bid to Defeat Reagan in Pennsylvania; Vital Role Foreseen | True | By Philip Shabecoff Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/metropolitan-diary-seventh-avenue-tough-you-live-in-district-bkw-12.html | Metropolitan Diary; SEVENTH AVENUE TOUGH YOU LIVE IN DISTRICT BKW 12 POPEYE, THE MOTION PICTURE THE CITY NEVER SLEEPS | True | Glenn Collins | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/company-news-farm-equipment-rebounds-in-sales-prices-encourage-plan.html | COMPANY NEWS; Farm Equipment Rebounds in Sales Prices Encourage Planting United to Purchase 9 More Boeing Jets Brascan Will Buy Brazil Tin Interest Valero to Acquire Saber Energy Shares Stock Split Declared At Signal Companies U.S. Record Unit Planned by Yanase Pepsico's Earnings Rise 9.8 Percent Two Utilities Plan Joint Hydro Venture Hertz Agrees to Cut Its Gasoline Prices AMF to Purchase Scientific Drilling Semiconductor's Net Climbs 51.2% | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/jury-told-fbi-breakins-were-not-viewed-as-illegal-guidelines-said.html | Jury Told F.B.I. Break-Ins Were Not Viewed as Illegal; Guidelines Said to Be Unclear | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/prisoners-riot-in-2-italian-jails-and-seize-guards-as-hostages.html | Prisoners Riot in 2 Italian Jails And Seize Guards as Hostages | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/nyu-will-induct-branca-and-3-others-into-shrine.html | N.Y.U. Will Induct Branca And 3 Others Into Shrine | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/iraq-moving-up-troops-and-armor-for-possible-drive-against-abadan.html | Iraq Moving Up Troops and Armor For Possible Drive Against Abadan; Bani-Sadr Deplores Isolation Iraq Moves Up Troops and Armor for a Possible Drive on Abadan Warnings by U.S. and Israel | True | By Henry Tanner Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/epa-to-seek-a-curb-on-fluorocarbon-production.html | E.P.A. to Seek a Curb on Fluorocarbon Production | True | Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/60minute-gourmet-arroz-con-pollo-rice-with-chicken-salad-with.html | 60-Minute Gourmet; Arroz Con Pollo (Rice With Chicken) Salad With Oregano | True | By Pierre Franey | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/supporters-of-idi-amin-in-uganda-reported-to-seize-frontier-posts.html | Supporters of Idi Amin in Uganda Reported to Seize Frontier Posts | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/twins-born-to-a-panda-in-china-but-one-dies.html | Twins Born to a Panda In China, but One Dies | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/iranians-rally-behind-banisadr-who-has-become-hero-of-war-iranians.html | Iranians Rally Behind Bani-Sadr, Who Has Become Hero of War; Iranians Head Ayatollah's Call IRANIANS SUPPORTING WAR HERO BANI-SADR U.S. Correspondents Barred 'Be Prepared for the Worst' Iran Said to Have 445 Fighters | True | By Pranay B. Gupte Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/crisis-not-yet-over-polish-leader-says-kania-ending-central.html | CRISIS NOT YET OVER, POLISH LEADER SAYS; Kania, Ending Central Committee Parley, Sees Continuing Peril to Rule of Communism Tone of Speech Generally Moderate | True | By John Darnton Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/arts/isabelle-huppert-and-depardieu-in-loulou.html | ISABELLE HUPPERT AND DEPARDIEU IN 'LOULOU' | False | By Janet Maslin | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/careers-learning-upkeep-of-buildings.html | Careers; Learning Upkeep of Buildings | True | Elizabeth M. Fowler | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/screen-isabelle-huppert-and-depardieu-in-loulou-bourgeois-triad.html | Screen: Isabelle Huppert and Depardieu in 'Loulou'; Bourgeois Triad | True | By Janet Maslin | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/rosen-to-play-beethoven-at-two-sunday-concerts.html | Rosen to Play Beethoven At Two Sunday Concerts | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/plan-for-reorganization-delayed-at-manhattan-psychiatric-center.html | Plan for Reorganization Delayed At Manhattan Psychiatric Center | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/new-programming-helps-cbs-and-nbc-in-ratings-osgood-gets-anchor.html | New Programming Helps CBS and NBC in Ratings; Osgood Gets Anchor Spot | True | By Tony Schwartz | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/currency-markets-dollar-continues-higher-gold-loses-early-gains.html | CURRENCY MARKETS Dollar Continues Higher; Gold Loses Early Gains | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/books-of-the-times-strong-clan-mentality-romanov-gingerbread.html | Books of The Times; 'Strong Clan Mentality' Romanov Gingerbread? | True | By John Leonard | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/fifth-avenues-crowds-of-peddlers.html | Fifth Avenue's Crowds of Peddlers | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/soviet-sees-western-impact.html | Soviet Sees Western Impact | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/iraqi-air-attacks-in-irans-oil-region-hint-of-new-drive-with.html | Iraqi Air Attacks in Iran's Oil Region Hint of New Drive With Jordan's Aid; Military Analysis Temptation for Hussein Jordanians a Formidable Force Soviet Supplies Expected Situation in Khurramshahr | True | By Drew Middleton | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/jenrette-and-codefendant-guilty-in-abscam-bribery-and-plot-case.html | Jenrette and Co-defendant Guilty In Abscam Bribery and Plot Case; Jenrette and a Co-defendant Found Guilty of Bribery Definitions in Instructions Alcohol and State of Mind Differences in Jenrette Case | True | By Robert Pear Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/in-khurramshahrs-port-iraqis-watch-for-snipers-iraqis-stay.html | In Khurramshahr's Port, Iraqis Watch for Snipers; Iraqis Stay Concealed Tanks Attacked Command Post | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/personal-health-cases-of-rabies-are-increasing-in-both-pets-and.html | Personal Health; Cases of rabies are increasing in both pets and wild animals. | True | Jane E. Brody | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/flagship-of-seventh-fleet-saves-2-boats-of-vietnamese-refugees.html | Flagship of Seventh Fleet Saves 2 Boats of Vietnamese Refugees | True | | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/microwave-oven-handy-but-limited-microwave-ovens-can-be-very-handy.html | Microwave Oven: Handy But Limited; Microwave Ovens Can Be Very Handy but Have Limited Uses | True | By Craig Claiborne | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/girl-in-tennessee-dies-of-toxic-shock-illness-tied-to-tampon-use.html | Girl in Tennessee Dies Of Toxic Shock Illness Tied to Tampon Use; At Least 32 Fatalities Number of Cases Called Small | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/youth-shot-and-killed-in-portugal-during-political-street-brawling.html | Youth Shot and Killed in Portugal During Political Street Brawling | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/3-are-chosen-as-auxiliaries-to-mugavero-names-of-new-auxiliaries-3.html | 3 Are Chosen As Auxiliaries To Mugavero; Names of New Auxiliaries 3 Named as Auxiliary Bishops in Brooklyn | True | By Kenneth A. Briggs | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/singer-layoffs-touch-of-pride-despite-gloom-competing-against.html | Singer Layoffs: Touch of Pride Despite Gloom; 'Competing Against Themselves' | True | By Ari L. Goldman Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/briefs.html | BRIEFS | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/drought-is-blamed-as-more-rats-are-seen-in-bergen-and-rockland.html | Drought Is Blamed as More Rats Are Seen in Bergen and Rockland | True | By Edward Hudson Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/going-out-guide-at-the-villard-houses-dusty-springfield-is-back.html | GOING OUT Guide; AT THE VILLARD HOUSES DUSTY SPRINGFIELD IS BACK JADE AT ASIA HOUSE | True | John Corry | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/chess-threeway-firstplace-tie-in-lloyds-bank-swiss-play.html | Chess; Three-Way First-Place Tie In Lloyds Bank Swiss Play The Gathering Storm | True | By Robert Byrne | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/anderson-accuses-2-foes-of-lowlevel-politics-assails-rivals-tactics.html | Anderson Accuses 2 Foes Of 'Low-Level' Politics; Assails Rivals' Tactics Questions Findings of Poll | True | By Richard L. Madden Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/presley-settles-holders-suit.html | Presley Settles Holders Suit | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/around-the-world-israel-arrests-2-rabbis-in-bribery-investigation.html | Around the World; Israel Arrests 2 Rabbis In Bribery Investigation King Accepts Resignation Of Belgian Government Schmidt Lists His Priorities: Detente and Arms Control Cardinal Says Multinationals Bring Famine to Africa | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/life-in-denver-the-houstonization-of-a-cowtown-within-the-rockies.html | Life in Denver: The Houstonization of a Cowtown Within the Rockies | True | By Molly Ivins Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/radioactive-cargo-in-wreck-in-dakota-interstate-highway-closed-to.html | RADIOACTIVE CARGO IN WRECK IN DAKOTA; Interstate Highway 'Closed to Allow Removal of B-52 Engines No Leaks Are Reported Explosion Called Chief Danger Engines Burned on Sept. 15 | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/judge-refuses-to-prohibit-sales-of-drug-based-on-snake-venom.html | Judge Refuses to Prohibit Sales of Drug Based on Snake Venom | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/carter-joined-by-his-wife-and-kennedy-signs-law-reorganizing-mental.html | Carter, Joined by His Wife and Kennedy, Signs Law Reorganizing Mental Health Services; Attacks Reagan's Approach Praise for New Legislation | True | By Steven R. Weisman Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/nixon-sends-memos-to-reagan-on-campaign-tactics-and-issues.html | Nixon Sends Memos to Reagan On Campaign Tactics and Issues | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/erna-herrey-dies-at-76-queens-college-teacher.html | Erna Herrey Dies at 76; Queens College Teacher | True | | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/increase-in-rate-for-bank-loans-is-termed-likely-assembly-speaker.html | Increase in Rate For Bank Loans Is Termed Likely; Assembly Speaker Expects Consumer Charge to Rise Veto by Carey Questioned Rate to Be Negotiated Credit Card Fee Opposed Legislature Expected By Fmk to Vote Rise For Bank Loan Rates | True | By Richard J. Meislin | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/10-injured-by-explosion-at-coney-island-stores.html | 10 Injured by Explosion At Coney Island Stores | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/an-east-43d-st-block-is-renamed-for-sheen.html | An East 43d St. Block Is Renamed for Sheen | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/malaysia-sets-exxon-inquiry.html | Malaysia Sets Exxon Inquiry | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/tv-portrait-of-escort-a-look-at-dating-service.html | TV: 'Portrait of Escort,' A Look at Dating Service | True | By Richard F. Shepard | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/victory-of-portugals-coalition-surpasses-its-hopes.html | Victory of Portugal's Coalition Surpasses Its Hopes | True | By James M. Markham Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/senator-beaten-in-florida-race-for-nomination-state-insurance.html | Senator Beaten In Florida Race For Nomination; State Insurance Official Is the Winner Over Stone Bilingual Thanks to Reporters | True | By Judith Miller Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/british-stock-curbs-aim-at-dawn-raids-manipulative-insider-stuff-dc.html | British Stock Curbs Aim at 'Dawn Raids'; 'Manipulative, Insider Stuff' De Beers Deal an Example | True | By William Borders Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/economic-scene-carters-war-with-the-fed.html | Economic Scene; Carter's War With the Fed | True | Leonard Silk | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/stalin-right-to-life-leader.html | Stalin, 'Right To Life' Leader | True | By Bernice Glatzer Rosenthal | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/lillian-carter-named-to-council.html | Lillian Carter Named to Council | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/observer-pulp-art.html | OBSERVER Pulp Art | True | By Russell Baker | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/citibank-mortgage-rate-rising-by-point-to-14-citibank-loan-rate-up.html | Citibank Mortgage Rate Rising by Point, to 14 %; Citibank Loan Rate Up | True | By Robert A. Bennett | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/sports-today.html | Sports Today | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/fashion-fad-hospital-loss-is-disco-gain-nobody-says-anything.html | Fashion Fad: Hospital Loss is Disco Gain; 'Nobody Says Anything' | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/fine-upheld-for-reporter-who-wont-give-source.html | Fine Upheld for Reporter Who Won't Give Source | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/production-of-tv-series-resumes-as-actors-return-some-question.html | Production of TV Series Resumes as Actors Return; Some Question Marks | True | By Aljean Harmetz Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/doctor-held-in-a-california-death-is-charged-in-murder-solicitation.html | Doctor Held in a California Death Is Charged in Murder Solicitation | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/world-gold.html | World Gold | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/i-love-ny-sells-in-la-i-love-ny-label-is-a-hit-on-the-coast.html | 'I Love N.Y.' Sells in L.A.; 'I Love N.Y.' Label Is a Hit on the Coast | True | By Robert Lindsey | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/judge-refuses-to-separate-trials-in-louisiana-racketeering-case.html | Judge Refuses to Separate Trials In Louisiana Racketeering Case | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/thousands-in-paris-march-to-protest-temple-bombing-thousands-of.html | Thousands in Paris March to Protest Temple Bombing; Thousands of Parisians March to Protest Bombing | True | Special to The New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/jersey-to-limit-its-carbuying-to-us-makes.html | Jersey to Limit Its Car-Buying To U.S. Makes | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/wreckage-of-bomber-is-found.html | Wreckage of Bomber Is Found | True | | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/reagan-declares-carter-is-at-a-point-of-hysteria-reagan-is-saddened.html | Reagan Declares Carter Is at 'a Point of Hysteria'; Reagan Is 'Saddened' | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/at-museums-dendur-temple-a-cardin-fashion-gala.html | At Museum's Dendur Temple, A Cardin Fashion Gala | True | By John Duka | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/tv-battlefield-tests-presidential-strategies-news-analysis-reagan-a.html | TV Battlefield Tests Presidential Strategies; News Analysis Reagan as 'a Reasonable Guy' An Effective Commercial | True | By Bernard Weinraub Special To the New York Times | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/credit-markets-prices-lower-on-light-demand-new-us-bond-sold-at.html | CREDIT MARKETS; Prices Lower on Light Demand New U.S. Bond Sold at 11.61% Commercial Paper Lower Tax-Exempt Offerings Inland Bonds Priced Key Rates | True | By Michael Quint | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-08 | 1980-10-08 | https://www.nytimes.com/1980/10/08/archives/3-gas-utilities-win-right-to-deal-for-canadian-fuel-buying-stock-in.html | 3 Gas Utilities Win Right to Deal for Canadian Fuel; Buying Stock in New Company | True | By Peter Kihss | 1980-10-14 0:00 | TX 569677 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/rep-bauman-will-stay-in-race-despite-sex-charge-bond-set-in.html | Rep. Bauman Will Stay in Race Despite Sex Charge; Bond Set in Extortion Case | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/technology-stocks-lead-rise-dow-average-advances-332-strength-in.html | Technology Stocks Lead Rise; Dow Average Advances 3.32 Strength in Gold Sector | True | By Alexander R. Hammer | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/summer-theater-in-maine-oldest-in-us-to-be-sold.html | Summer Theater in Maine, Oldest in U.S., to Be Sold | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sindona-and-2-others-face-charges-involving-his-disappearance-in-79.html | Sindona and 2 Others Face Charges Involving His Disappearance in '79; Vanished Before Scheduled Trial Held in Jail During Trial | True | By Arnold H. Lubasch | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/air-wars-emerging-role-strikes-on-oil-facilities-becoming-a-key.html | Air War's Emerging Role; Strikes on Oil Facilities Becoming a Key Factor--Iraq Seems to Be Denying Fuel to Iranian Forces Military Analysis Lack of Iraqi Vigor Noted Iran Said to Lose 65 Planes Strain on Iranian Pilots | True | BY Drew Middleton | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/merrill-lynch-bull-to-get-new-roles.html | Merrill Lynch Bull To Get New Roles | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/us-jets-near-gulf-improve-war-data-they-monitor-irans-oil-area-from.html | U.S. JETS NEAR GULF IMPROVE WAR DATA; They Monitor Iran's Oil Area From Over Saudi Arabia--Ground Radar Station Is Opened Deployments to Egypt Planned What Planes Can 'See' Two Other Units in Operation | True | By Richard Halloran Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/soviet-units-in-afghanistan-dig-in-as-if-for-a-long-stay-similarity.html | Soviet Units in Afghanistan Dig In as if for a Long Stay; Similarity of Conflicts Experts Differ on Outcome Rebels Plead for Missiles | True | By Michael T. Kaufman Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/topics-helpful-conrail-and-other-surprises-conducting-a-search.html | Topics Helpful Conrail and Other Surprises; Conducting a Search Inventions Light Bulb Joke | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/japan-car-export-curb.html | Japan Car Export Curb | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/with-ossie-and-ruby.html | 'With Ossie and Ruby' | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/falcons-uneasy-meeting-05-jets-gaffney-to-start-not-giving-up-on.html | Falcons Uneasy Meeting 0-5 Jets; Gaffney to Start Not Giving Up on Jones | True | By Gerald Eskenazi Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/tests-support-ali-claim-of-medication-use-doctor-to-follow-case-ali.html | Tests Support Ali Claim of Medication Use; Doctor to Follow Case Ali Feeling Sluggish Unaware of Excessive Dose Tests Support Ali Water Intake Restricted No Evidence of Overactivity | True | By Lawrence K. Altman | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/iran-said-to-weigh-appeal-to-the-un-move-against-iraq-in-the.html | IRAN SAID TO WEIGH APPEAL TO THE U.N.; Move Against Iraq in the Security Council May Have an Impact on Fate of U.S. Hostages Questioning About Hostages Likely Impact of Iran's Isolation | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/mead-corporation.html | Mead Corporation | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/world-gold.html | World Gold | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/walton-on-injured-list.html | Walton on Injured List | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/clevelands-council-clears-pact-ending-citys-default-now-for-work-on.html | Cleveland's Council Clears Pact Ending City's Default; Now for Work on Physical Plant Nothing Changed, Ex-Mayor Says | True | By Iver Peterson Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/brazils-justice-ministry-reports-freeing-last-political-prisoner.html | Brazil's Justice Ministry Reports Freeing Last Political Prisoner | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/nuclear-fusion-growth-aim-of-new-us-law-little-radioactive-waste.html | Nuclear Fusion Growth Aim of New U.S. Law; Little Radioactive Waste Nuclear Fusion Growth Aim of New U.S. Law Opposite of Fission | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/the-changing-goals-of-preservationists-changing-goals-of-historic.html | The Changing Goals Of Preservationists; Changing Goals of Historic Preservation | True | By Paul Goldberger | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/corrections.html | CORRECTIONS | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/star-trek-series-revival-discussed-by-paramount.html | 'Star Trek' Series' Revival Discussed by Paramount | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/national-league-at-a-glance.html | National League At a Glance | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/work-resumes-on-a-gallery-of-cathedral-in-washington.html | Work Resumes on a Gallery of Cathedral in Washington | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/fanciful-fashions-from-milan-fanciful-fashions-win-applause-in.html | Fanciful Fashions From Milan; Fanciful Fashions Win Applause in Milan | True | By Bernadine Morris Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/grains-and-soybeans-slip-after-early-gains.html | Grains and Soybeans Slip After Early Gains | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/going-out-guide-study-of-the-artist-talking-freely-flights-of-fancy.html | GOING OUT Guide; STUDY OF THE ARTIST TALKING FREELY FLIGHTS OF FANCY DOWN BY THE RIVERSIDE | True | John Corry | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/afghan-nurse-says-2025-bodies-of-russians-are-moved-weekly-hospital.html | Afghan Nurse Says 20-25 Bodies Of Russians Are Moved Weekly; Hospital Badly Overcrowded Afghans Kept Away From Morgue | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/gas-leak-disrupts-rail-service.html | Gas Leak Disrupts Rail Service | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/arts/the-constant-factor-polish-tale-about-stubborn-man.html | 'THE CONSTANT FACTOR,' POLISH TALE ABOUT STUBBORN MAN | False | By Janet Maslin | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/abroad-at-home-reagan-and-the-court.html | ABROAD AT HOME Reagan And The Court | True | By Anthony Lewis | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/carter-plans-shift-in-campaign-tactics-recent-sharp-criticism-of.html | CARTER PLANS SHIFT IN CAMPAIGN TACTICS; Recent Sharp Criticism of Reagan Hasn't Had Desired Effects-- He Will Focus on Issues Radio Address Scheduled Attacks Were Backfiring | True | By Steven R. Weisman Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/pentagons-budget-could-pose-problem-in-carter-campaign-preliminary.html | PENTAGON'S BUDGET COULD POSE PROBLEM IN CARTER CAMPAIGN; Preliminary Plan Is Reported to Be $11 Billion Over His Guide-- May Snarl Inflation Aims Significance of Inflation PENTAGON'S BUDGET COULD HARM CARTER Improving Military Readiness Offering Alternative Plan | True | By Richard Burt Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/motorola-plans-pact-for-semiconductors.html | Motorola Plans Pact For Semiconductors | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/dance-murray-louis-offers-two-premieres-the-program.html | Dance: Murray Louis Offers Two Premieres; The Program | True | By Anna Kisselgoff | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/soviet-orthodox-dissident-enters-a-guilty-plea-as-his-trial-opens.html | Soviet Orthodox Dissident Enters A Guilty Plea as His Trial Opens | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/rancher-held-on-charge-of-imprisoning-mexican.html | Rancher Held on Charge Of Imprisoning Mexican | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/extra-safeguards-set-at-atom-plants-shutdown-problems-with-reactor.html | EXTRA SAFEGUARDS SET AT ATOM PLANTS; Shutdown Problems With Reactor in Summer Lead to Directive by Nuclear Commission Problem With Control Rods Several Similar Reactors | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/mystery-of-toxic-shock-cases-is-unfolding-at-disease-center-toxic.html | Mystery of Toxic Shock Cases Is Unfolding at Disease Center; Toxic Shock Syndrome Mystery Is Unfolding for Researchers | True | By Richard Severo Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/opecs-iraq-parley-called-off-postponement-of-chiefs-talks-linked-to.html | OPEC's Iraq Parley Called Off; Postponement Of Chiefs' Talks Linked to War 'Depends on Course of War' Saudi Oil Rose $2, to $30 OPEC's Iraq Parley Called Off Redistribution of Wealth U.S. Petroleum Data | True | By William Borders Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/loeb-rhoades-censured-over-alleged-manipulation.html | Loeb Rhoades Censured Over Alleged Manipulation | True | By Jeff Gerth Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/anderson-campaign-seeks-more-from-contributors-expect-to-raise.html | Anderson Campaign Seeks More From Contributors; Expect to Raise About $2 Million New Ads to Start Next Week | True | By Richard L. Madden Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/a-young-boy-faces-time-and-a-river-a-young-boy-and-a-river.html | A Young Boy Faces Time and a River; A Young Boy and a River | True | By Phyllis Theroux | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/delay-ordered-on-esspys-suit.html | Delay Ordered on Ex-Spy's Suit | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/beaumont-abuzz-for-opening-just-finished-painting-former-triumph.html | Beaumont Abuzz for Opening; Just Finished Painting Former Triumph 'Play to Celebrate' | True | By Richard F. Shepard | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/reagn-is-questioned-on-volcano-emissions.html | Reagn Is Questioned On Volcano Emissions | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/dance-us-terpsichore-benefit.html | Dance: U.S. Terpsichore Benefit | True | By Jack Anderson | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/216-catholic-bishops-discussing-birth-control-in-vatican-meeting.html | 216 Catholic Bishops Discussing Birth Control in Vatican Meeting | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/american-league-at-a-glance.html | American League At a Glance | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/cosmos-lose-in-belgium-to-standard-de-liege-30.html | Cosmos Lose in Belgium To Standard de Liege, 3-0 | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/tax-unit-chief-resigns-to-go-back-to-practice.html | Tax Unit Chief Resigns To Go Back to Practice | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ruling-on-abscam-tapes-balancing-the-rights-of-reporters-defendants.html | Ruling on Abscam Tapes: Balancing the Rights of Reporters, Defendants and the Public; News Analysis Plans to Copy Tapes Tapes Crucial in onviction Listening to Watergate Tapes Potential Problems Described | True | By Angel Castillo | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/tv-children-of-an-lac-rescuing-vietnamese-orphans.html | TV: 'Children of An Lac,' Rescuing Vietnamese Orphans | True | By John J. O'Connor | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/computer-service-aides-indicted-on-us-contract.html | Computer Service, Aides Indicted on U.S. Contract | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/trinidad-charges-mcdonnell-douglas.html | Trinidad Charges McDonnell Douglas | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/money-funds-are-called-sound.html | Money Funds Are Called Sound | True | By Karen W. Arenson | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/illinois-dispute-prompts-study-of-the-cost-of-operating.html | Illinois Dispute Prompts Study of the Cost of Operating Legislatures; The Cutback Proposition Fixed Costs May Be an Issue | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/arco-drilling-approval.html | Arco Drilling Approval | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/plastics-in-a-purpleandorange-setting.html | Plastics in a Purple-and-Orange Setting | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ballet-theater-signs-leads.html | Ballet Theater Signs Leads | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/first-meeting-of-fuel-agency.html | First Meeting Of Fuel Agency | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/mccormick-to-buy-food-color-maker.html | McCormick to Buy Food Color Maker | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/seoul-students-protest-army-rule-students-gathered-after-service.html | Seoul Students Protest Army Rule; Students Gathered After Service | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/briefs.html | BRIEFS | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/house-ethics-panel-to-consider-expelling-jenrette-after-election.html | House Ethics Panel to Consider Expelling Jenrette After Election | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/kobi-tin-man.html | Kobi, Tin Man | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/hunter-installs-new-president-in-gala-setting-three-pledges-made.html | Hunter Installs New President In Gala Setting Three Pledges Made Mayor and Ex-Mayors Present | True | By Ari L. Goldman | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/susan-charlotte-to-receive-5000-kesselring-award.html | Susan Charlotte to Receive $5,000 Kesselring Award | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/no-jordanian-soldiers-have-joined-war-yet-king-hussein-declares.html | No Jordanian Soldiers Have Joined War Yet, King Hussein Declares | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/jersey-examiners-board-revokes-medical-license-of-dr-jascalevich.html | Jersey Examiners' Board Revokes Medical License of Dr. Jascalevich | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/two-oil-centers-in-iran-pounded-by-iraqis-guns-iranians-speak.html | Two Oil Centers In Iran Pounded By Iraqis' Guns; Iranians Speak Optimistically | True | By Henry Tanner Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/genevieve-pitot-dance-composer.html | Genevieve Pitot, Dance Composer | True | By Jennifer Dunning | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/energy-panels-look-to-sun-as-a-solution.html | Energy Panels Look To Sun as a Solution | True | Michael deCourcy Hinds | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/dollar-gold-hold-steady-in-very-light-trading.html | Dollar, Gold Hold Steady In Very Light Trading | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/the-wages-of-inflation.html | The Wages of Inflation | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/an-urban-design-scheme-alters-a-suburban-house-an-urban-design.html | An Urban Design Scheme Alters a Suburban House; An Urban Design Scheme Alters a Suburban House | True | By John Duka | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/thatcher-party-calls-for-tougher-curbs-on-unions-applause-for-mrs.html | Thatcher Party Calls for Tougher Curbs on Unions; Applause for Mrs. Thatcher 'Step by Step' Approach | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/moyers-to-present-3dparty-nominees.html | Moyers to Present 3d-Party Nominees | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/newhome-sales-off-in-august-newhome-sales-off-rates-going-up.html | New-Home Sales Off In August; New-Home Sales Off Rates Going Up | True | | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/australian-election-is-wide-open-as-polls-put-labor-party-ahead.html | Australian Election Is Wide Open As Polls Put Labor Party Ahead; Invitation to U.S. Navy Pocketbook Issues Are Key | True | By Henry Kamm Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ge-profits-rise-52-in-3d-quarter-credit-operation-posts-40-gain.html | G.E. Profits Rise 5.2% in 3d Quarter; Credit Operation Posts 40% Gain EARNINGS | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/2-held-in-firebombing-of-a-house.html | 2 Held in Firebombing of a House | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/pope-opens-a-hungarian-chapel.html | Pope Opens a Hungarian Chapel | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/us-will-speed-vehicle-purchases.html | U.S. Will Speed Vehicle Purchases | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ftc-to-settle-control-data-case.html | F.T.C. to Settle Control Data Case | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/20-leftwing-guerrilla-suspects-seized-in-raids-in-3-italian-cities.html | 20 Left-Wing Guerrilla Suspects Seized in Raids in 3 Italian Cities | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/carter-sets-2-panels-on-housing-threat-to-recovery-seen-carter-sets.html | Carter Sets 2 Panels On Housing; Threat to Recovery Seen Carter Sets 2 Panels On Housing | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/250000-award-in-death-by-toy.html | $250,000 Award in Death by Toy | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/cape-verde-to-elect-a-parliament.html | Cape Verde to Elect a Parliament | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/two-area-craft-shows-opening-this-weekend.html | Two Area Craft Shows Opening This Weekend | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/advertising-completion-of-nc-k-merger-set-seventeen-to-phase-out.html | Advertising Completion Of N.C. & K. Merger Set Seventeen to Phase Out Bleed-Advertising Charge Burrell Wins 5 Awards At Annual CEBA Event Accounts People Addenda | True | Philip H. Dougherty | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/books-of-the-times-astonish-and-amuse-refining-the-theory.html | Books of The Times; Astonish and Amuse Refining the Theory | True | By Christopher Lehmann-Haupt | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/tampon-makers-reactions.html | Tampon Makers' Reactions | True | By Jane E. Brody | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/strike-cripples-portugal-railroads.html | Strike Cripples Portugal Railroads | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/asset-sale-helps-cbs-profit-rise-51-political-coverage-cited.html | Asset Sale Helps CBS Profit Rise 5.1%; Political Coverage Cited | True | By Phillip H. Wiggins | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/war-worries-lift-spot-oil-prices.html | War Worries Lift Spot Oil Prices | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/morgan-profit-up-361-in-3d-quarter-poor-trading-results.html | Morgan Profit Up 36.1% in 3d Quarter; Poor Trading Results | True | By Robert A. Bennett | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/israelis-say-syrias-jews-are-caught-up-in-militant-moslems-unrest.html | Israelis Say Syria's Jews Are Caught Up in Militant Moslems' Unrest | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/harvesters-talks-on-scout-fail-halt-in-output-of-vehicles-set-a.html | Harvester's Talks on Scout Fail; Halt in Output Of Vehicles Set A Sharp Sales Decline | True | By John Holusha | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/bl-introduces-subcompact.html | BL Introduces Subcompact | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/no-one-hurt-as-blimp-crashes.html | No One Hurt as Blimp Crashes | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/alocoa-to-cut-output.html | Alocoa to Cut Output | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/essay-standup-savants.html | ESSAY Stand-Up Savants | True | By William Safire | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/israeli-arabs-are-riding-to-mecca-on-teheran-buses-10-days-from.html | Israeli Arabs Are Riding to Mecca on Teheran Buses; 10 Days From Isfahan First Permission Given in '77 Costs of Trip Considerable Time Restrictions in Force | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/white-house-study-finds-gains-in-making-agency-rules-flexible.html | White House Study Finds Gains In Making Agency Rules Flexible; Progress Called Overstated | True | By Steven Rattner Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/5th-tucker-memorial-gala-at-city-center-on-sunday.html | 5th Tucker Memorial Gala At City Center on Sunday | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/texas-looming-as-a-close-battle-between-president-and-reagan-the.html | Texas Looming as a Close Battle Between President and Reagan; The Crucial States: Texas Texas Looms as Hard, Close Battle Between the President and Reagan Growing Mexican-American Vote 18 Percent Undecided | True | By Hedrick Smith Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/spliced-genes-used-on-human-patients-attempt-is-believed-to-be.html | SPLICED GENES USED ON HUMAN PATIENTS; Attempt Is Believed to Be First-- Doctor Treats Blood Disease of Two in Israel and Italy Disease Often Is Fatal Denied Permission in U.S. Process by Columbia Doctor | True | By Harold M. Schmeck Jr. Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/dome-files-kaiser-suit.html | Dome Files Kaiser Suit | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sovietsyrian-pact-is-signed-in-moscow-20year-treaty-provides.html | SOVIET-SYRIAN PACT IS SIGNED IN MOSCOW; 20-Year Treaty Provides Continued Arms Help and Consultations if Either Side Is in Danger Brezhnev Calls Assad 'Comrade' U.S. Role in Persian Gulf Criticized New Set of Circumstances for Syria | True | By Anthony Austin Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/arts/americana-trioz.html | 'AMERICANA TRIOZ | False | By Vincent Canby | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/whirlpool.html | Whirlpool | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/turkey-ratifies-us-convict-exchange-victim-of-parliamentary-inertia.html | Turkey Ratifies U.S. Convict Exchange; Victim of Parliamentary Inertia Three in a 'Glurf State | True | By Marvine Howe Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/mobil-well-backed.html | Mobil Well Backed | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/design-notebook-the-art-of-dining-has-produced-many-beautiful.html | Design Notebook; The art of dining has produced many beautiful objects. | True | Ada Louise Huxtable | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/stage-division-st-a-comedy-by-tesich-idealism-to-the-winds.html | Stage: 'Division St.,' A Comedy by Tesich; Idealism to the Winds | True | By Frank Rich | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ncr-earnings-show-155-gain.html | NCR Earnings Show 15.5% Gain | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/nearing-the-top-at-crocker-national.html | Nearing the Top At Crocker National | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/unusual-smog-hangs-in-los-angeles-skies-few-problems-result-fog.html | Unusual Smog Hangs In Los Angeles Skies; Few Problems Result; Fog Complicates Situation 'Running Out of Hotel Rooms' | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/despite-oilsupply-peril-japan-remains-confident.html | Despite Oil-Supply Peril, Japan Remains Confident | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/jersey-casino-winnings-off.html | Jersey Casino Winnings Off | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/architecture-bookstore-opens-in-villard-houses.html | Architecture Bookstore Opens in Villard Houses | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/bonn-seeks-voluntary-steel-curbs-wont-use-veto-against-quotas-plan.html | Bonn Seeks Voluntary Steel Curbs; Won't Use Veto Against Quotas Plan Is Binding If Adopted Viewpoint of Italian Mills | True | By John Tagliabue Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/judge-orders-us-to-stop-constructing-refugee-camp-in-puerto-rico.html | Judge Orders U.S. to Stop Constructing Refugee Camp in Puerto Rico; Order 'Subject to Revision' Reports Sparked by 'Dry Run' | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/methods-used-in-poll-of-the-voters-in-texas.html | Methods Used in Poll Of the Voters in Texas | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/west-42d-st-theater-row-begins-96-million-phase-2-part-of.html | West 42d St. Theater Row Begins $9.6 Million Phase 2; Part of Redevelopment | True | By C. Gerald Fraser | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/koch-tries-to-shake-up-the-justice-system-news-analysis-he-asks.html | Koch Tries to Shake Up the Justice System; News Analysis He Asks Who's Responsible Koch Visits Night Court Little Give in 'Realities' | True | By Clyde Haberman | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/about-politics-why-a-brooklyn-republican-is-feeling-good.html | About Politics; Why a Brooklyn Republican Is Feeling Good | True | By Francis X. Clines | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/market-place-mccormick-and-sandoz.html | Market Place; McCormick And Sandoz | True | Robert Metz | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/atco-extends-offer.html | Atco Extends Offer | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/light-quake-jolts-yugoslavia.html | Light Quake Jolts Yugoslavia | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/crew-cant-decide-if-effort-to-save-lucky-lou-ended-in-victory-at.html | Crew Can't Decide if Effort to Save 'Lucky Lou' Ended in Victory at Sea; To Be Sold as Scrap 'Last of the True Gun Ships' A Question of Fate | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/around-the-nation-commission-rules-diggs-will-receive-parole-in.html | Around the Nation; Commission Rules Diggs Will Receive Parole in 1981 Chicago Bystanders Watch As Man Is Crushed by Train Eight Hurt in Fracas At Arkansas Refugee Camp Acquittal Motion Denied In Texas Corruption Trial U.S. to Widen Regulations On General Aviation Safety | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/war-in-a-key-northwest-iranian-city-iraq-buzzes-it-and-sometimes.html | War in a Key Northwest Iranian City: Iraq Buzzes It and Sometimes Bombs It; Trouble Starts at Border Faces on Posters Have Changed | True | By Pranay B. Gupte Special To The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/snow-falls-in-swiss-mountains.html | Snow Falls in Swiss Mountains | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/notes-on-people-bumps-and-grinds-at-the-new-york-city-opera-former.html | Notes on People; 'Bumps and Grinds' at the New York City Opera Former Soviet Seaman Rejoices in Prosecution An Alumni Gala for Sanford Meisner Consumer Protection for Pornography Seekers | True | Judith Cummings Albin Krebs | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/british-bookmen-facing-increased-us-competition-most-of-the-signs.html | British Bookmen Facing Increased U.S. Competition; Most of the Signs Point Down! Lower Costs in U.S. Decreasing Exports | True | By William Borders Special To The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ftc-and-auto-interests-clash-dispute-at-auto-import-hearings.html | F.T.C. and Auto Interests Clash; Dispute at Auto Import Hearings | True | By Clyde H. Farnsworth Special To The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/2-polish-seamen-seek-asylum.html | 2 Polish Seamen Seek Asylum | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/a-troubled-time-for-publishing-book-lists-cut-staffs-reduced-as.html | A Troubled Time for Publishing; Book Lists Cut, Staffs Reduced As Buyers Balk First of two articles. Casualties Among Editorial Staff A Troubled Time for Publishing Houses 'Star' Writers Emerge Social Pressure on Writers Return Book Policy Scrutinized | True | BY N.r. Kleinfield | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/westmoreland-coal-in-deal-with-brazil.html | Westmoreland Coal In Deal With Brazil | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/home-beat.html | Home Beat | True | Suzanne Slesin | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/french-leaders-act-on-synagogue-blast-trying-to-rebut-criticism.html | FRENCH LEADERS ACT ON SYNAGOGUE BLAST; Trying to Rebut Criticism, Giscard, on Television, Recalls Wartime Persecution of the Jews Several Measures Announced Question of Who Did It Qaddafi and K.G.B. Mentioned | True | By Richard Eder Special To the New York Times | 1980-10-09 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/state-plan-for-new-amex-building-may-be-dropped-state-plan-for-new.html | State Plan for New Amex Building May Be Dropped; State Plan for New Headquarters For the Amex May Be Dropped Would Require Legislation | True | By Richard J. Meislin | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/royals-beat-yanks-72-in-opener-astros-top-phils-74-4run-10th-ties.html | Royals Beat Yanks, 7-2, in Opener; Astros Top Phils, 7-4; 4-Run 10th Ties Playoff At 1 Each Day of Rest Scheduled Astros Beat Phils on 4 in 10th, 7-4, and Even Playoff, 1-1 A Basic Pitching Duel Morgan Leads Off With Double Phillies Box Score Gura Victor As Guidry Falters Guidry's Control Problems Trying Too Hard Yankees Defeated, 7-2, by Royals' Gura Piniella Kept Busy Yankees Box Score | True | By Joseph Durso Special To the New York Timesby Murray Chass Special To the New York Times | 1980-10-09 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/for-a-gulf-nato.html | For a 'Gulf' 'NATO' | True | By Lenore G. Martin | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/higher-realty-taxes-urged-to-help-the-poor.html | Higher Realty Taxes Urged to Help the Poor | True | By Robert McG. Thomas Jr. | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/world-series-mailorders-halted.html | World Series Mail-Orders Halted | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/iran-is-said-to-be-receiving-arms-and-medicines-from-north-korea.html | Iran Is Said to Be Receiving Arms And Medicines From North Korea; Gulf States to Raise Oil Output Iran Is Said to Get Military Supplies From North Korea Muskie Said to Voice Concern | True | By Bernard Gwertzman Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/earnings-up-at-dow-jones.html | Earnings Up at Dow Jones | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/pac10s-bad-boys-look-beyond-roses-a-strong-matchup-reminder-by.html | Pac-10's 'Bad Boys' Look Beyond Roses; A Strong Matchup Reminder by Coach | True | By Gordon S. White Jr. | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/book-prize-to-honor-robert-f-kennedy.html | Book Prize to Honor Robert F. Kennedy | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/foreigners-buy-us-interests.html | Foreigners Buy U.S. Interests | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/jurors-call-tapes-of-jenrette-key-memory-cited-as-a-factor-jenrette.html | Jurors Call Tapes of Jenrette Key; Memory Cited as a Factor Jenrette Saw Entrapment | True | By Robert Pear Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/radio.html | Radio | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/screen-americana-trio-carhops-and-frats.html | Screen: 'Americana' Trio; Carhops and Frats | True | By Vincent Canby | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/pacific-gas-denied-increase-in-rates.html | Pacific Gas Denied Increase in Rates | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/philadelphia-city-council-cleared-to-see-tapes-from-abscam-trial.html | Philadelphia City Council Cleared To See Tapes From Abscam Trial | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/prayers-seek-action-in-tucson-slaying-an-argument-of-selfdefense-we.html | Prayers Seek Action in Tucson Slaying An Argument of Self-Defense 'We Have to Have Facts' | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/winfield-bitter-in-departure.html | Winfield Bitter in Departure | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sports-of-the-times-george-brett-the-390-hitter.html | Sports of The Times; George Brett: The .390 Hitter | True | DAVE ANDERSON | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/venices-main-square-flooded.html | Venice's Main Square Flooded | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/technology-support-offered-to-inventors.html | Technology; Support Offered to Inventors | True | Peter J. Schuyten | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/koch-to-modify-9to5-jobs-to-suit-needs-of-employees-a-variety-of.html | Koch to Modify 9-to-5 Jobs To Suit Needs of Employees; A Variety of Methods 100,000 May Be Affected | True | By Joyce Purnick | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/campaign-report-church-wins-tax-suit-on-publishing-voting-data.html | Campaign Report; Church Wins Tax Suit On Publishing Voting Data Teamster Executive Board Unanimously Backs Reagan Catholic Leader Praises Reagan's Stand on Tuition Ford Says a Role for Nixon Could Hurt Reagan Effort | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/a-party-with-social-and-literary-lions.html | A Party With Social and Literary Lions | True | By Anne-Marie Schiro | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/the-region-coke-office-moving-to-new-rochelle-accord-on-funds-set.html | The Region; Coke Office Moving To New Rochelle Accord on Funds Set For L.I. Trooper Unit Intensive-Care Unit For Children Opens | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/bridge-federation-admits-china-taiwan-gets-a-club-role-2-countries.html | Bridge; Federation Admits China; Taiwan Gets a 'Club' Role 2 Countries Suspended | True | By Alan Truscott Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/us-training-salvadoran-officers-in-a-program-stressing-human-rights.html | U.S. Training Salvadoran Officers in a Program Stressing Human Rights | True | By Janet Battaille Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/watt-to-fight-ogrady.html | Watt to Fight O'Grady | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/television.html | Television | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/jersey-assemblywoman-seeks-to-unseat-howard-howard-to-spend-160000.html | Jersey Assemblywoman Seeks to Unseat Howard; Howard to Spend $160,000 Ford Stumps for Mrs. Muhler | True | By Joseph F. Sullivan Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/john-krimsky-producer-of-films-and-entertainment-for-cabarets-saw.html | John Krimsky, Producer of Films And Entertainment for Cabarets; Saw 'Maeddhen in Europe 'A Paralyzing Success' With O.S.S. During War | True | By Peter Kihss | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/solitron-found-liable-for-misleading-investors-bid-for-acquisition.html | Solitron Found Liable For Misleading Investors; Bid for Acquisition Failed | True | By Robert Metz | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/wife-of-dodger-foils-gunman.html | Wife of Dodger Foils Gunman | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/antitrust-unit-seeks-air-merger-review.html | Antitrust Unit Seeks Air Merger Review | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/letters-the-truth-about-sydenham-heroin-boredom-reminder-for-the.html | Letters; The Truth About Sydenham Heroin Boredom Reminder for the G.O.P. Needed Hospital At Stony Brook A War That Should Haunt U.S. Arabists 'Poverty Is a Problem of Women and Children' When Destroying Life Is Morally Justified Forgotten Cure for Jersey's Water Shortage | True | EDWARD C. SULLIVANJOHN J. McVERNONJOSH FITZHUGHJOHN H. MARBURGER 3D(Rabbi) ALEXANDER M. SCHINDLERSHEILA B. KAMERMANVICTOR EPPSTEINLEONARD ZOBLER | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/qa.html | Q&A | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/teledyne-inc.html | Teledyne Inc. | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/mergers-down-slightly.html | Mergers Down Slightly | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sound.html | Sound | True | Hans Fantel | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/coal-concerns-plan-virginia-export-pier.html | Coal Concerns Plan Virginia Export Pier | True | | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/van-pelt-is-yearning-for-trade-to-detroit-request-made-several.html | Van Pelt Is Yearning For Trade to Detroit; Request Made Several Times | True | By Malcolm Moran Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/florida-upset-a-threat-to-carter-complication-for-carter-drive.html | Florida Upset a Threat to Carter; Complication for Carter Drive | True | By Judith Miller Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/iraq-and-iran-said-to-ask-japanese-for-kerosene.html | Iraq and Iran Said to Ask Japanese for Kerosene | True | By Henry Scott Stokes Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/ordeal-of-a-victim.html | Ordeal of a Victim | True | By Michael Decoury Hinds | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/the-city-rep-murphy-says-he-is-suing-nbc-gas-price-drops-new.html | The City; Rep. Murphy Says He Is Suing NBC Gas Price Drops New Emergency Aid For Victims of Rape 2 Deny Murdering Bronx Youth in 1979 | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/hyman-b-cantor-78-an-owner-of-hotels-started-a-foundation-started.html | Hyman B. Cantor, 78, An Owner of Hotels; Started a Foundation; Started Foundation in 1952 | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/corporate-reports.html | Corporate Reports | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/kennedy-and-miss-holtzman-warn-on-possible-reagan-court-choices-on.html | Kennedy and Miss Holtzman Warn On Possible Reagan Court Choices; On 'Dismissing' History Fears of a 'Litmus Test' Up to the People, Javits Says | True | By Maurice Carroll | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/the-prisoners-of-ulster.html | The Prisoners of Ulster | True | By Daniel Berrigan | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/in-move-to-the-center-reagan-plans-to-alter-2-antiunion-positions.html | In Move to the Center, Reagan Plans to Alter 2 Antiunion Positions; Putting Out 250,000 Fliers Reagan Plans to Alter 2 Antiunion Stands Moves Toward the Center Stances Last Spring Reading the Small Print | True | By Howell Raines Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/melville-picks-finance-expert-as-president.html | Melville Picks Finance Expert As President | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/helpful-hardware-vintage-designs.html | HELPFUL HARDWARE; Vintage Designs | True | Barbara L. Isenberg and Mary Smith | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sports-today.html | Sports Today | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/israelis-feel-jordans-assistance-to-iraq-is-not-a-threat-for-now.html | Israelis Feel Jordan's Assistance To Iraq Is Not a Threat for Now; Iraq Cargoes Used Aqaba for Years | True | Special to The New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/calendar-of-events.html | Calendar of Events | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/home-improvement-how-to-arm-yourself-for-the-battle-against-winter.html | Home Improvement; How to arm yourself for the battle against winter. | True | Bernard Gladstone | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/dance-benefit-at-clark-center-a-gala-event-top-pop-records-albums.html | Dance: Benefit At Clark Center A Gala Event; TOP POP RECORDS Albums Singles | True | By Jennifer Dunning | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/irans-troops-sink-3-foreign-vessels-at-least-20-killed-other-craft.html | IRAN'S TROOPS SINK 3 FOREIGN VESSELS; AT LEAST 20 KILLED; OTHER CRAFT ARE SET ON FIRE Ships of China, Panama and Dubai Go Down in Shatt al Arab-- Crews Swim to Iraqi Side Iraqi Troops Make No Gains Rockets, Shells and Small Arms IRAN'S TROOPS SINK 3 FOREIGN VESSELS | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/doctor-says-some-of-the-elderly-in-ship-rescue-were-near-death-time.html | Doctor Says Some of the Elderly In Ship Rescue Were Near Death; Time Was in Their Favor Line Contradicts Its Safety Report | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/taxexempt-bond-prices-rise-us-sells-bills-yielding-1233-housing.html | Tax-Exempt Bond Prices Rise; U.S. Sells Bills Yielding 12.33% Housing Bonds Priced Key Rates | True | By Michael Quint | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/the-war-and-the-vacuum-in-the-gulf.html | The War, and the Vacuum, in the Gulf | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/sloop-that-held-haitians-sinks-after-bahamians-rescue-all-193.html | Sloop That Held Haitians Sinks After Bahamians Rescue All 193 | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/around-the-world-400-more-british-soldiers-will-leave-ulster-soon.html | Around the World; 400 More British Soldiers Will Leave Ulster Soon Polish Parliament Assumes Control of Watchdog Panel Escaping Ammonia Gas Kills 9 in Mexico City Kurds in West Berlin Attack a Turkish Consul | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/air-products-nears-tenneco-settlement.html | Air Products Nears Tenneco Settlement | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/chrysler-to-explain-indiana-plan.html | Chrysler to Explain Indiana Plan | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/infants-found-in-womans-attic-lived-for-months-expert-reports.html | Infants Found in Woman's Attic Lived for Months, Expert Reports | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/lasorda-signs-oneyear-pact.html | Lasorda Signs One-Year Pact | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/niatross-eyes-triple-in-messenger-stakes-trainer-and-breeder.html | Niatross Eyes Triple In Messenger Stakes; Trainer and Breeder Together 25th Messenger Stakes | True | By James Tuite | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/concert-the-tonkunstler-of-vienna-plays-waltzes.html | Concert: The Tonkunstler Of Vienna Plays Waltzes | True | By John Rockwell | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/nj-symphony-musicians-strike-for-longer-season.html | N.J. Symphony Musicians Strike for Longer Season | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/cruise-survivors-find-home-was-ransacked.html | Cruise Survivors Find Home Was Ransacked | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/concert-hampton-starts-jazz-alive-at-y-series.html | Concert: Hampton Starts 'Jazz Alive at Y' Series | True | By Robert Palmer | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/wingfooted-a-flier-comes-in-from-cold-a-chilly-passage-wingfooted-a.html | Wing-Footed, A Flier Comes In From Cold; A Chilly Passage Wing-Footed, Aviator Comes In From Cold | True | By Joseph B. Treaster | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/bruce-a-gimbel-67-of-store-chain-dies-exchief-executive-of-the.html | BRUCE A. GIMBEL, 67, OF STORE CHAIN DIES; Ex-Chief Executive of the Company Had Advocated a Program of Expansion in Suburbs A Patron of Yale University | True | By Joan Cook | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/screen-the-constant-factor-polish-tale-about-stubborn-man-man-with.html | Screen: 'The Constant Factor,' Polish Tale About Stubborn Man; Man With Few Choices | True | By Janet Maslin | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/water-safe-again-in-jersey-town.html | Water Safe Again in Jersey Town | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/nigerian-asks-us-for-farm-aid.html | Nigerian Asks U.S. for Farm Aid | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/american-warns-unesco-on-proposed-press-code-represents-press-of.html | American Warns Unesco on Proposed Press Code; Represents Press of the Americas Programs Drafted by Secretariat | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/judge-denies-defense-move-to-bar-press-at-tarnower-murder-hearing.html | Judge Denies Defense Move to Bar Press at Tarnower Murder Hearing The Virginia Evidence Earlier Case Recalled | True | By James Feron Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/tb-is-discovered-in-100-in-suburb-of-pittsburgh.html | TB Is Discovered in 100 In Suburb of Pittsburgh | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/legislator-turns-albany-debate-into-a-privately-published-book.html | Legislator Turns Albany Debate Into a Privately Published 'Book' | True | By Robin Herman | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/adviser-on-masseyferguson-a-veteran-of-wall-street.html | Adviser on Massey-Ferguson A Veteran of Wall Street | True | Leonard Sloane | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/tentative-agreement-is-reached-in-strike-of-minneapolis-papers.html | Tentative Agreement Is Reached In Strike of Minneapolis Papers | True | | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/owen-remains-in-a-coma.html | Owen Remains in a Coma | True | | 1980-10-14 0:00 | TX 559256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/practical-dos-and-donts-for-saving-geraniums.html | Practical Dos and Don'ts For Saving Geraniums | True | Joan Lee Faust | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/hers.html | Hers | True | Lynne Sharon Schwartz | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/outspoken-texas-governor-may-be-election-factor-point-man-in.html | Outspoken Texas Governor May Be Election Factor; Point Man in Crucial State Goal Is to Defeat Carter Pragmatic Conservatism | True | By William K. Stevens Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/greece-reports-finding-wrecks-of-roman-ships-buried-vessels-are.html | Greece Reports Finding Wrecks Of Roman Ships; Buried Vessels Are Linked to the Battle of Actium Joint Venture Proposed Treasure Ship Reported Report 'Very Exciting' | True | By Paul Anastasi Special To the New York Times | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-09 | 1980-10-09 | https://www.nytimes.com/1980/10/09/archives/political-quarrels-leave-brooklyn-blacks-splintered-political.html | Political Quarrels Leave Brooklyn Blacks Splintered; Political Alliance Cited Political Quarreling in Brooklyn Is Splintering Blacks in Borough A Question of 'Survival' Unification Bid Fails | True | By Sheila Rule | 1980-10-14 0:00 | TX 559256 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/letters-what-carter-has-done-to-the-us-defense-posture-reagans-view.html | Letters; What Carter Has Done to the U.S. Defense Posture Reagan's View of the Supreme Court Look, No Gas Lines! A Tale of 2 Forms Of Government Aid To Protect Pennsylvania's Lottery An Ominous Global Failure to Condemn Iraqi Aggression | True | W. SCOTT THOMPSONFLOYD ABRAMSALEXANDER S. VOGELHARRY POLIKOFFHARVEY BARTLE 3DR. MOGHADAM MARAGHEI | 1980-10-22 0:00 | TX 569256 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/broadway-musical-golden-boy-due-on-broadway-in-new-harlem-version.html | Broadway; Musical 'Golden Boy' due on Broadway in new Harlem version. | True | Carol Lawson | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-kings-gamble-husseins-offers-of-assistance-to-iraq-contain-risk.html | A King's Gamble; Hussein's Offers of Assistance to Iraq Contain Risk He May Have to Deliver News Analysis Sets Tone for Moscow Visit A Move to Thwart Profiteering | True | By David K. Shipler Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/knicks-release-iavoroni-copeland-injured.html | Knicks Release Iavoroni; Copeland Injured | True | By Sam Goldaper | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/allnight-jam-session-to-ring-out-at-st-peters-he-wasnt-making-it.html | All-Night Jam Session To Ring Out at St. Peter's; He Wasn't Making It Hours for Musicians | True | By Robert Palmer | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/chinese-palace-robes-make-new-york-debut-robe-of-the-imperial.html | Chinese Palace Robes Make New York Debut; Robe of the Imperial Dragons Orchids for the Scholar | True | By Rita Reif | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/44-food-establishments-fail-sanitary-inspection.html | 44 Food Establishments Fail Sanitary Inspection | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/for-children-american-crafts-day-manhattan-treehouse-night-hike.html | For Children; American Crafts Day Manhattan Tree-House Night Hike Plays Mime, Magic and Stories Discovery Room Boscobel Biblical Garden | True | Phyllis A. Ehrlich | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/around-the-nation-mt-st-helens-is-watched-after-quake-and-new-steam.html | Around the Nation; Mt. St. Helens Is Watched After Quake and New Steam Transfer of Refugees To Arkansas Base Complete People's Temple Figure Reported Coming to U.S. Sisters of Mercy Selling Rich Property in Maryland Colleagues Bid Judge Resign Over Slur at Homosexuals | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/candidates-pledge-a-free-press-and-availability-for-interviews.html | Candidates Pledge a Free Press And Availability for Interviews; Concern About First Amendment | True | By Deirdre Carmody | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/one-answer-to-crime-without-a-poll.html | One Answer to Crime, Without a Poll | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/3dquarter-loss-expected-at-gm.html | 3d-Quarter Loss Expected at G.M. | True | | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/ed-sullivan-show-returns-on-channel-5-sunday-broke-the-ice-not-all.html | 'Ed Sullivan Show' Returns on Channel 5 Sunday; 'Broke the Ice' Not All Can Be Found | True | By Richard F. Shepard | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/radio.html | Radio | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/iraq-vilifying-syria-in-propaganda-war-verbal-assaults-in-last-few.html | IRAQ VILIFYING SYRIA IN PROPAGANDA WAR; Verbal Assaults in Last Few Days Show Increasing Isolation of Damascus in Arab World Indication of Syrian Isolation | True | By John Kifner Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/opera-an-american-triology-3-oneact-works-revisit-3940-worlds-fair.html | Opera: 'An American Triology,' 3 One-Act Works; Revisit '39-40 World's Fair The Casts | True | By Donal Henahan | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/arizonan-charged-with-chaining-mexican-is-released-without-bail-us.html | Arizonan Charged With Chaining Mexican Is Released Without Bail; U.S. to Monitor Case Warning Shot Allegedly Fired | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/schooners-race-on-the-hudson-tomorrow.html | Schooners Race on the Hudson Tomorrow | True | By Gerald Eskenazi | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/currency-markets-gold-up-more-than-10-dollar-trading-is-mixed.html | CURRENCY MARKETS Gold Up More Than $10; Dollar Trading Is Mixed | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/poles-want-the-works-of-laureate-published.html | Poles Want the Works Of Laureate Published | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/accord-on-rules-of-war-is-completed-another-parley-may-be-convened.html | Accord on Rules of War Is Completed; Another Parley May Be Convened | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/approach-to-rehabilitation-of-west-harlems-housing.html | Approach to Rehabilitation Of West Harlem's Housing | True | By Alan S. Oser | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/visiting-american-jews-criticize-french-for-support-of-the-plo-jews.html | Visiting American Jews Criticize French for Support of the P.L.O.; Jews Stage New York Sit-In | True | By Paul Lewis Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/inquiry-on-tow-concern-reported.html | Inquiry on Tow Concern Reported | True | By Clyde Haberman | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/mafia-boss-is-slain-in-milan.html | Mafia Boss Is Slain in Milan | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/us-pledges-money-to-51-dam-projects-20-million-for-loans-is.html | U.S. PLEDGES MONEY TO 51 DAM PROJECTS; $20 Million for Loans Is Promised for the Work on Hydroelectric Generators in 18 States Most Projects Completed 2 Largest in Louisiana | True | By Seth S. King Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/clearer-thinking-about-clearing-courts.html | Clearer Thinking About Clearing Courts | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/teamsters-back-republican-response-on-air-pollution-reagan-defends.html | Teamsters Back Republican; Response on Air Pollution Reagan Defends His Record on the Environment Issues | True | By Douglas E. Kneeland Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bill-affecting-refugees-will-be-signed-by-carter.html | Bill Affecting Refugees Will Be Signed by Carter | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/dance-east-and-west-meet.html | Dance: East and West Meet | True | Jennifer Dunning | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/marcol-packer-trainer-wanted-deception.html | Marcol: Packer Trainer Wanted Deception | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-city-carlyle-hotel-guard-thwarts-a-robbery-boys-death-linked-to.html | The City; Carlyle Hotel Guard Thwarts a Robbery Boy's Death Linked To False Fire Alarm Brooklyn Company Sued Over Pollutant | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/korvettes-will-close-all-its-stores-entitlements-cleared-korvettes.html | Korvettes Will Close All Its Stores; Entitlements Cleared Korvettes Will Close All Stores | True | By Isadore Barmash | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/i-am-very-surprised-a-first-for-berkeleys-staff.html | 'I Am Very Surprised'; A First for Berkeley's Staff | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-nighttime-tour-of-van-cortlandt-park-with-the-urban-rangers-much.html | A Nighttime Tour of Van Cortlandt Park With the Urban Rangers; 'Much to See--and Hear' 2 Hours at a Pleasant Pace Variety in Cricket Sounds Learning and Protecting | True | By James Feron | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/ella-fitzgerald-in-tune-at-her-own-party-warm-greetings-from.html | Ella Fitzgerald, In Tune at Her Own Party; Warm Greetings From Friends | True | By Angela Taylor | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/operatic-offerings.html | Operatic Offerings | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/if-your-face-isnt-young-women-confront-problems-of-aging-a-twomile.html | 'If Your Face Isn't Young; Women Confront Problems of Aging,' 'A Two-Mile Marker' Statistics on Older Women | True | By Judy Klemesrud Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/scientists-testing-infertility-remedy-method-for-dealing-with.html | SCIENTISTS TESTING INFERTILITY REMEDY; Method for Dealing With Blocked Tubes Called a 'Breakthrough' Two More Years of Testing Scientists Hopeful on Method for Overcoming Blocked Fallopian Tubes Seeking a Better Understanding Potential Impact Uncertain | True | By Harold M. Schmeck Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/moslems-in-un-cancel-campaign-to-oust-israel.html | Moslems in U.N. Cancel Campaign to Oust Israel | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/steinbrenner-criticizes-his-thirdbase-coach.html | Steinbrenner Criticizes His Third-Base Coach | True | By Dave Anderson Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/nets-fit-pieces-for-starting-five-elliott-to-start-at-center-newlin.html | Nets Fit Pieces for Starting Five; Elliott to Start at Center Newlin to Team With Walker Playing Time for Rookies Nets Piece Together Their Starting Five | True | By Carrie Seidman | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/new-carter-campaign-strategy-reflects-the-mondale-approach-to-focus.html | New Carter Campaign Strategy Reflects the Mondale Approach; To Focus on Differences 'Selective Political Amnesia' | True | By Marjorie Hunter Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/excerpts-from-secretary-browns-address-on-the-nations-military.html | Excerpts From Secretary Brown's Address on the Nation's Military Readiness; Other Factors Cited Too Many Are Leaving Improvements in Recruiting | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/art-people-riches-from-a-museum-library.html | Art People; Riches from a museum library | True | John Russell | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/25-israelis-test-gun-skill-to-protect-europes-jews.html | 25 Israelis Test Gun Skill to Protect Europe's Jews | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/2d-man-is-slain-and-mutilated-in-buffalo-area-no-link-found-to.html | 2d Man Is Slain And Mutilated In Buffalo Area; No Link Found to Killings of Four Other Blacks | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/nixon-and-james-bond-in-spotlight-at-book-fair-nixons-advance.html | Nixon and James Bond In Spotlight at Book Fair; Nixon's Advance Increases Africans Enjoy Opportunity Problem With the Germans | True | By Frank J. Prial Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/poet-exile-laureate-czeslaw-milosz-man-in-the-news-reflection-of.html | Poet, Exile, Laureate; Czeslaw Milosz Man in the News Reflection of 'Frozen Times' In the Diplomatic Service Those Dark, Satanic Eyebrows | True | By James Atlas | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/earnings-westinghouse-profit-up-in-3d-quarter-abbott-laboratories.html | EARNINGS Westinghouse Profit Up in 3d Quarter; Abbott Laboratories International Paper Owens-Illinois United Telecom | True | By Phillip H. Wiggins | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/chriscraft-will-drop-boat-unit-results-for-year-due-soon-chriscraft.html | Chris-Craft Will Drop Boat Unit; Results for Year Due Soon Chris-Craft Will Drop Boat Unit Owns 21 Percent of Fox Film | True | By Robert Metz | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/notes-on-people-a-tribute-to-peg-the-ford-sisters-show-they-love.html | Notes on People; A Tribute to 'Peg' The Ford Sisters Show They Love That Car A Carolinian Insists He Can Go Home Again Ruffled Feathers | True | Judith Cummings Albin Krebs | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/film-goldie-hawn-as-private-benjamin-unlikely-soldier.html | Film: Goldie Hawn as 'Private Benjamin'; Unlikely Soldier | True | By Vincent Canby | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/tories-ask-mrs-thatcher-to-alter-course-on-economy-poll-shows-labor.html | Tories Ask Mrs. Thatcher to Alter Course on Economy; Poll Shows Labor Slipping Prompt Action Is Promised | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bowery-to-switch-to-us-charter.html | Bowery to Switch to U.S. Charter | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/in-the-nation-black-aid-for-carter.html | IN THE NATION Black Aid For Carter | True | By Tom Wicker | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/fire-erupts-on-reservation.html | Fire Erupts on Reservation | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/pumping-begins-at-titan-2-silo.html | Pumping Begins at Titan 2 Silo | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/restaurants-sushi-and-more-and-new-italian-sushiko-lello.html | Restaurants; Sushi and more and new Italian. Sushiko Lello | True | Moira Hodgson | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/suspected-rapist-transferred.html | Suspected Rapist Transferred | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-czeslaw-milosz-sampler-dedication-encounter.html | A Czeslaw Milosz Sampler; Dedication Encounter | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/auctions-homer-painting-stirring-interest.html | Auctions; Homer painting stirring interest. | True | Rita Reif | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/high-bendix-executive-quits-post-amid-controversy-over-favoritism.html | High Bendix Executive Quits Post Amid Controversy Over Favoritism; Statement by the Board Bendix Executive Quits Her Post in Controversy Questions About Handling | True | By Thomas C. Hayes Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/race-issue-cutting-edge-in-80-election-could-be-vital-for-carter.html | Race Issue: Cutting Edge in '80 Election; Could Be Vital for Carter Questions More Muddled White Defections Begin G.O.P. Strategy on Blacks Barometer of Swing Vote | True | By E.j. Dionne Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/philharmonic-deaks-oboe-concerto.html | Philharmonic: Deak's Oboe Concerto | True | By Edward Rothstein | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bell-says-an-allwhite-high-court-is-unthinkable-no-activists-sought.html | Bell Says an All-White High Court Is 'Unthinkable'; No 'Activists' Sought | True | By Stuart Taylor Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/new-hospitals-chief-takes-over.html | New Hospitals Chief Takes Over | True | By Ronald Sullivan | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/publishing-the-eclectic-susan-sontag.html | Publishing The Eclectic Susan Sontag | True | By Herbert Mitgang | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/hilton-hotels-net-up-88-in-quarter.html | Hilton Hotels Net Up 8.8% in Quarter | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/market-place-housing-bonds-bright-future.html | Market Place; Housing Bonds: Bright Future? | True | Robert Metz | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/foreign-affairs-menacing-ripples-in-the-gulf.html | FOREIGN AFFAIRS Menacing Ripples In the Gulf | True | By Flora Lewis | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/competition-is-urged-in-overseas-communications-fcc-urges-overseas.html | Competition Is Urged in Overseas Communications; F.C.C. Urges Overseas Competition | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/autotrain-dismissal-plan.html | Auto-Train Dismissal Plan | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/strike-stops-trains-in-portugal.html | Strike Stops Trains in Portugal | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bank-earnings.html | Bank Earnings | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/art-washburn-annex-opens-with-2-murals-lower-east-side-walk-starts.html | Art: Washburn Annex Opens With 2 Murals; Lower East Side Walk Starts Series of Tours | True | By Vivien Raynor | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/money-fund-assets-climb.html | Money Fund Assets Climb | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/st-bartholomews-debates-church-sale.html | St. Bartholomew's Debates Church Sale | True | By Carter B. Horsley | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/weekender-guide-jade-zoo-at-asia-house-moroccan-night-at-la-mama.html | WEEKENDER GUIDE; JADE 'ZOO' AT ASIA HOUSE MOROCCAN NIGHT AT LA MAMA ART ON PIER 92 FAIR BY THE RIVERSIDE ART OF THE TABLETOP WEEKENDER GUIDE PARADES UNDER 2 FLAGS 10,000-BOOK LIBRARY FAIR ENGLISH OBOE EVENING OTHER WINDS AND CONCERTS | True | Eleanor Blau | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/opera-thrives-in-new-york-even-without-the-met-opera-without-the.html | Opera Thrives in New York, Even Without the Met; Opera Without the Met Encompass Theater New York Light Opera Eastern Opera Theater | True | By Peter G. Davis | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/books-of-the-times-memorable-characters-guilt-or-coincidence.html | Books of The Times; Memorable Characters Guilt or Coincidence? | True | By Christopher Lehmann-Haupt | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/at-the-movies-a-ruffian-from-france-proves-a-hot-property.html | At the Movies; A 'ruffian' from France proves a hot property. | True | Tom Buckley | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/iran-says-iraq-uses-missiles-to-attack-towns-in-war-zone-170.html | IRAN SAYS IRAQ USES MISSILES TO ATTACK TOWNS IN WAR ZONE; 170 REPORTED DEAD IN 2 CITIES Beirut Experts Believe Soviet-Built Surface-to-Surface Weapons Were Fired for First Time Start of New Offensive Seen IRAN SAYS IRAQ USES MISSILES IN THE WAR Libya and Syria Said to Aid Iran | True | By Henry Tanner Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/cable-tv-rule-change-sought.html | Cable TV Rule Change Sought | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/goldie-hawn-as-private-benjamin.html | GOLDIE HAWN AS 'PRIVATE BENJAMIN' | True | By Vincent Canby | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/schenley-founders-greenwich-estate-sold-for-reported-18-million.html | Schenley Founder's Greenwich Estate Sold for Reported $18 Million; Horse Breeding Part of Plan | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/medical-official-says-shortages-of-flu-vaccine-are-not-serious.html | Medical Official Says Shortages Of Flu Vaccine Are Not Serious; Shortages in Illinois | True | By Malcolm W. Browne | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/gray-losing-sleep-over-dropped-passes.html | Gray Losing Sleep Over Dropped Passes | True | By Malcolm Moran Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/boston-attendance-off-as-school-bus-drivers-strike.html | Boston Attendance Off as School Bus Drivers Strike | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/us-aides-call-complaints-routine.html | U.S. Aides Call Complaints Routine | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/poets-view-a-true-child-of-the-century-an-appreciation.html | Poet's View: A True Child of the Century; An Appreciation | True | By Joseph Brodsky | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/works-by-milosz-available-in-english.html | Works by Milosz Available in English | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/cam-jones-getting-his-chance.html | Cam Jones Getting His Chance | True | By Gerald Eskenazi Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/plutonium-burns-at-laboratory.html | Plutonium Burns at Laboratory | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/superdome-leased-as-site-for-duranleonard-fight.html | Superdome Leased as Site For Duran-Leonard Fight | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/anderson-in-manhattan-says-rivals-flipflopped.html | Anderson, in Manhattan, Says Rivals Flip-Flopped | True | By Richard L. Madden | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/cut-proposed-in-capital-brokers-hold-as-reserve-increasing.html | Cut Proposed in Capital Brokers Hold as Reserve; Increasing Competition | True | By Jeff Gerth Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bush-to-conduct-tv-discussions-in-midwest-northeast-and-texas-cant.html | Bush to Conduct TV Discussions In Midwest, Northeast and Texas; Can't Ignore Swing States' Seeking Black Votes | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/film-why-would-i-lie-a-comedy-mendacity-incorporated.html | Film; 'Why Would I Lie?' a Comedy; Mendacity, Incorporated | True | By Janet Maslin | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/city-puts-cheery-face-on-crumbling-facades-the-occupied-look-it.html | City Puts Cheery Face On Crumbling Facades; The 'Occupied Look' 'It Looks Gorgeous' | True | By Robert D. McFadden | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/dance-of-bodies-and-voices.html | Dance: Of Bodies and Voices | True | Jennifer Dunning | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/water-rationing-effort-in-jersey-found-failing-to-reach-its-goals.html | Water Rationing Effort in Jersey Found Failing to Reach Its Goals | True | By Robert Hanley | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/israel-issue-halts-tourism-parley.html | Israel Issue Halts Tourism Parley | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/polish-poet-in-us-gets-nobel-in-literature-active-in-polish.html | Polish Poet in U.S. Gets Nobel in Literature; Active in Polish Resistance POLISH POET IN U.S. WINS A NOBEL PRIZE A Year of Study in Paris | True | By William Borders Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/japanese-series-samples-2-decades-of-new-wave-more-personal-works.html | Japanese Series Samples 2 Decades of New Wave; More Personal Works Crime and Violence | True | By Tom Buckley | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/palestinians-report-a-gun-battle-with-israeli-vessels-off-lebanon.html | Palestinians Report a Gun Battle With Israeli Vessels Off Lebanon | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/but-president-still-attacks-too-many-personal-references-president.html | But President Still Attacks; 'Too Many Personal References' President, Adopting More Positive Language, Stresses differences With Reagan Over Issues New Approach Apparent | True | By Terence Smith Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/turkish-military-interrogates-two-rightist-leaders-two-expremiers.html | Turkish Military Interrogates Two Rightist Leaders; Two Ex-Premiers to Be Freed Held on Island Near Izmir | True | By Marvine Howe Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/briefs.html | BRIEFS | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/iranian-resort-feels-the-bitter-wind-of-revolution-an-end-to-the.html | Iranian Resort Feels the Bitter Wind of Revolution; An End to the Laughter | True | By Pranay B. Gupte Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/mayor-outlines-aid-on-housing-in-south-bronx-federal-programs-to.html | Mayor Outlines Aid on Housing In South Bronx; Federal Programs to Add 1,750 Dwellings in Area | True | By Robert McG. Thomas Jr. | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-taste-of-chinese-opera-for-brooklyn-preservers-of-the-tradition.html | A Taste of Chinese Opera for Brooklyn; 'Preservers of the Tradition' With Westerners in Mind Spectacle and Dexterity Chamber Society Opens Islip, L.I., Series | True | By Eleanor Blau | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bendix-episode-called-isolated-by-women-in-management-jobs-out-of.html | Bendix Episode Called Isolated By Women in Management Jobs; 'Out of Another Era' | True | By Steve Lohr | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/rep-wright-under-fire-in-texas-race-the-race-for-congress-a-strong.html | Rep. Wright Under Fire in Texas Race; The Race for Congress A Strong Challenge Bradshaw Makes Several Charges Anti-Wright Brochures | True | By Martin Tolchin Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-nights-work-for-2-bronx-detectives-a-night-with-2-detectives-much.html | A Night's Work for 2 Bronx Detectives; A Night With 2 Detectives: Much to Do, Much Undone | True | By Leonard Buder | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/rankers-routed-by-bruins-72-in-opener-miller-scores-twice-bruins.html | Rankers Routed by Bruins, 7-2, in Opener; Miller Scores Twice Bruins Dominate Second Period Rangers Lose To Bruins, 7-2 Rangers Scoring | True | By John Radosta Special to the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/sports-of-the-times-ghosts-of-playoffs.html | Sports of The Times; Ghosts of Playoffs | True | RED SMITH | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/brown-declares-nations-military-is-well-prepared-brown-says-us-is.html | Brown Declares Nation's Military Is Well Prepared; Brown Says U.S. Is Ready for a War Prepares Called 'Misleading' Brown Wants 'Positive' Stressed | True | By Richard Halloran Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/royals-defeat-yankees-32-and-lead-in-playoff-by-20-randolph-out-at.html | Royals Defeat Yankees, 3-2, and Lead in Playoff by 2-0; Randolph Out at Plate Royals Beat Yanks Role of Quisenberry Michael Munson Honored Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/aker-gets-tidewater-post.html | Aker Gets Tidewater Post | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/pop-james-whites-funk-band-rockandroll-market-coming-to-the.html | Pop; James White's Funk Band; Rock-and-Roll Market Coming to the Diplomat | True | Robert Palmer | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/credit-markets-speculators-help-prices-rise-federal-funds-close-at.html | CREDIT MARKETS Speculators Help Prices Rise; Federal Funds Close at 12.58% Large C.D.'s Little Changed | True | By Michael Quint | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-editorial-notebook-the-cheap-14-percent-mortgage.html | The Editorial Notebook The Cheap 14 Percent Mortgage | True | PETER PASSELL | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/what-driving-a-k-car-is-like-an-appraisal-taking-a-look-at-the.html | What Driving a 'K' Car Is Like; An Appraisal Taking a Look at the Wagon Driving a New 'K' Car | True | By Marshall Schuon | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/georgetown-astir-over-potomac-development-plan-a-twoblock-building.html | Georgetown Astir Over Potomac Development Plan; A Two-Block Building First on the Riverbank The Floodplain Dispute The Developers' Plan | True | By Ben A. Franklin Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/on-an-iraqi-island-farmers-and-soldiers-have-a-grandstand-view-of.html | On an Iraqi Island, Farmers and Soldiers Have a Grandstand View of the War; Soldiers Move with Caution 'Keep Fighting Until They Die' | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/1982-arms-budget-rise-estimated-at-45-percent.html | 1982 Arms Budget Rise Estimated at 4.5 Percent | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/chemical-first-boston-report-earnings-gains.html | Chemical, First Boston Report Earnings Gains | True | By Robert A. Bennett | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/on-the-runway-fendi-and-versace-favorite-pants-shape-other-things.html | On the Runway, Fendi and Versace; Favorite Pants Shape Other Things, Too | True | By Bernadine Morris Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/lack-of-awareness-hampers-drive-to-assist-starving-east-africans.html | Lack of Awareness Hampers Drive to Assist Starving East Africans; Response Called Minimal National Appeal Under Way Agencies Seeking Aid | True | By Kathleen Teltsch | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/theater-the-agony-of-paul-a-musical-about-the-apostle-pangs-of.html | Theater: 'The Agony of Paul,' A Musical About the Apostle; Pangs of Temptation | True | By Mel Gussow | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/tour-of-prospect-park.html | Tour of Prospect Park | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/4-radicals-outlook-appears-to-worsen-trial-of-shanghai-follower.html | 4 RADICALS' OUTLOOK APPEARS TO WORSEN; Trial of Shanghai Follower Seems to Increase Chances of Death Penalty for 'Gang of Four' Special Court to Hear Case 827 People Reported Imprisoned | True | By Fox Butterfield Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/library-displays-joan-sutherland-costumes.html | Library Displays Joan Sutherland Costumes | True | | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/dow-off-in-slower-trading-technology-issues-weak-trading-slower.html | Dow Off In Slower Trading Technology Issues Weak Trading Slower Inflation Fears | True | By Alexander R. Hammer | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/china-says-ustaiwanese-accord-threatens-washingtonpeking-ties-new.html | China Says U.S.-Taiwanese Accord Threatens Washington-Peking Ties; New Ties Called Official 'Governmental Liaison Bodies' | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-region-call-for-errichetti-to-quit-is-rejected-limit-on.html | The Region; Call for Errichetti To Quit Is Rejected Limit on Statements By Utilities Voided Victims Survivors Settle With L.I.R.R. Auditors Criticize School Purchases | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/caretaker-charged-in-theft-of-59-million-in-paintings.html | Caretaker Charged in Theft Of $5.9 Million in Paintings | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/officer-testifies-mrs-harris-said-she-was-slayer-scene-of-tarnover.html | Officer Testifies Mrs. Harris Said She Was Slayer; Scene of Tarnover Killing Is Described by Detective Purpose of Hearings Called for a Doctor Detective Tells Of Inquiries Put to Joan Harris Asked About Gun Lawyer Has Letter | True | By James Feron Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/rockwell-unit-sale.html | Rockwell Unit Sale | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-busy-life-of-eugenia-zukerman-flutistauthor.html | The Busy Life of Eugenia Zukerman, Flutist-Author | True | By Raymond Ericson | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/amex-votes-down-plan-for-a-new-headquarters.html | Amex Votes Down Plan For a New Headquarters | True | By Richard J. Meislin | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/stage-derek-jacobi-in-nikolai-erdmans-suicide-fight-for-life.html | Stage: Derek Jacobi in Nikolai Erdman's 'Suicide'; Fight for Life | True | By Frank Rich | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-japanese-taunts-russians-with-tales-of-treasure-long-career-as.html | A Japanese Taunts Russians With Tales of Treasure; Long Career as Gambler Right-Wing Political Force Tantalizing Case for Japanese | True | By Henry Scott Stokes Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/events-and-openings.html | Events and Openings | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/books-the-richness-of-irish-life-so-much-gusto-view-of-human-nature.html | Books: The Richness of Irish Life; So Much Gusto View of Human Nature Rhinebeck Antiques Fair | True | By Anatole Broyard | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/around-the-world-russian-orthodox-dissident-given-a-suspended.html | Around the World; Russian Orthodox Dissident Given a Suspended Sentence 6 Cabinet Ministers Ousted As Polish Purge Continues Caretaker Charged in Theft Of $5.9 Million in Paintings Soviet Fisherman Shot to Death In Incident Along Chinese Border | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/music-quartet-for-saxophones.html | Music: Quartet for Saxophones | True | John Rockwell | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/papers-linked-to-suit-in-chicago-suggest-political-spying-by-itt-a.html | Papers Linked to Suit in Chicago Suggest Political Spying by I.T.T.; A Conference in River Forest Political Spying Alleged | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/advertising-texas-instruments-to-mccann-blair-rodeo-to-expand-its.html | Advertising Texas Instruments To McCann Blair Rodeo to Expand Its Broacasting Area Viewer Acceptance Of Turner's Cable News McCaffrey & McCall Quits Bambino Acount Promoting Michelob, For Weekday Use | True | Philip H. Dougherty | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/welcome-to-doeville.html | Welcome to Doeville | True | By Harry C. Boyte | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/oil-up-slightly-in-spot-market.html | Oil Up Slightly in Spot Market | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/rene-carreau-an-exofficial-in-nassau-dies.html | Rene Carreau, An Ex-Official In Nassau, Dies | True | | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/carter-and-reagan-comments-tangle-campaigns-in-a-controversy.html | Carter and Reagan Comments Tangle Campaigns In a Controversy Surrounding Evangelical Group | True | By Steven R. Weisman Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/economic-scene-why-the-us-fell-behind.html | Economic Scene; Why the U.S. Fell Behind | True | Leonard Silk | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/pope-warns-on-lust-in-marriage.html | Pope Warns on Lust in Marriage | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/german-woman-dies-in-rockies.html | German Woman Dies in Rockies | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/ark-stuart-davis-in-his-pivotal-period.html | Ark: Stuart Davis In His Pivotal Period | True | By Hilton Kramer | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/a-guide-to-the-availability-of-tickets-for-broadway-shows.html | A Guide to the Availability of Tickets for Broadway Shows | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-shifting-paperback-market-reprint-decline-has-big-impact-on.html | The Shifting Paperback Market; Reprint Decline Has Big Impact On Publishing COMPANY NEWS The Shifting Paperback Market Backlists Are Trimmed A Publisher's Satellites Trade Paperback a Hit | True | By N.r. Kleinfield | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/flyers-begin-season-by-halting-penguins-black-hawks-4-sabres-3.html | Flyers Begin Season By Halting Penguins; Black Hawks 4, Sabres 3 Blues 8, Whalers 6 Flames 5, Nordiques 5 | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/toxic-shock-new-theories-arise-and-scientists-differ-obstruction-of.html | Toxic Shock: New Theories Arise and Scientists Differ; Obstruction of Outlet States Pooling Resources | True | By Nadine Brozan | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/colts-pose-a-threat-to-highflying-bills-dickey-to-play-with-a-cast.html | Colts Pose a Threat To High-Flying Bills; Dickey to Play With a Cast Local Teams American Conference National Conference Monday Night | True | By William N. Wallace | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/what-binds-rich-and-poor-nations.html | What Binds Rich and Poor Nations | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/company-news-ford-chief-bids-us-cut-imports-quotas-urged-on.html | COMPANY NEWS; Ford Chief Bids U.S. Cut Imports Quotas Urged on Japanese Autos 25.8% Market Share by Japan Strongest G.M. Statement Yet General Dynamics Gets 2d Ship Order Regulators Approve Takeover of Kaiser Interorth Extends Crouse-Hinds Offer Gulf Resources Files Redemption Call Ford Declares 30-Cent Dividend Fuqua Sets Terms Of Interstate Spinoff Boothe to Acquire Unit of Alleghany Weyerhaeuser Sees Loss for 3d Quarter Diamond Shamrock Divisions for Sale | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/commodities-lumber-sugar-futures-register-sharp-increases.html | COMMODITIES Lumber, Sugar Futures Register Sharp Increases | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-pop-life-world-travels-add-dimension-to-police-album.html | The Pop Life; World travels add dimension to Police album | True | Robert Palmer | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/retail-sales-growth-off-in-month-september-gains-trailed-inflation.html | Retail Sales Growth Off In Month; September Gains Trailed Inflation At Major Chains Cautious Consumer | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/us-and-china-near-agreement-on-sale-of-american-grains-peking.html | U.S. AND CHINA NEAR AGREEMENT ON SALE OF AMERICAN GRAINS; Peking Seeking at Least 6 Million to 9 Million Tons of Corn and Wheat a Year for 3 Years Perhaps $1 Billion a Year U.S.-China Grain Talks Series of Economic Deals | True | By Bernard Gwertzman Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/us-refuses-comment-on-allowing-arms-use.html | U.S. Refuses Comment On Allowing Arms Use | True | Special to The New York Times | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/commission-gives-priority-in-education-to-humanities.html | Commission Gives Priority In Education to Humanities | True | By C. Gerald Fraser | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/weekend-movie-clock-manhattan-bronx-bronx-brooklyn-staten-island.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND ROCK ISLAND WESTCHESTER FAIRFIELD | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/berkowitz-wins-a-court-ruling-on-book-profits.html | Berkowitz Wins A Court Ruling On Book Profits | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/integrity-spurs-bitter-exchange-in-bid-for-senate-holtzmandamato.html | 'Integrity' Spurs Bitter Exchange In Bid for Senate; Holtzman-D'Amato Clash Marked by Vituperation A 'System of Corruption' 'Lies and Distortions' | True | By Frank Lynn Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/marvis-frazier-to-fight-in-2d-pro-bout-tonight.html | Marvis Frazier to Fight In 2d Pro Bout Tonight | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/pianist-nina-lelchuck-soviet-emigre-in-debut-folk-musics-growth.html | Pianist: Nina Lelchuck, Soviet Emigre, in Debut; Folk Music's Growth Explored in 'Y' Series | True | By Allen Hughes | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/new-york-port-accused-by-pravda-in-ship-case.html | New York Port Accused By Pravda in Ship Case | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/campaign-report-votes-for-3d-parties-seen-as-basis-for-1984.html | Campaign Report; Votes for 3d Parties Seen As Basis for 1984 Challenge Commoner Says U.S. Cars Should Be Run on Alcohol Clark Urges Legalization of Marijuana Use in U.S. Bradley to Seek 3d Term As Mayor of Los Angeles | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/world-gold.html | World Gold | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/why-would-i-lie-a-comedy.html | 'WHY WOULD I LIE?,'A COMEDY | True | By Janet Maslin | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/2000-said-to-be-late-on-voter-registration.html | 2,000 Said to Be Late On Voter Registration | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/sugar-traders-curbed.html | Sugar Traders Curbed | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/the-us-and-bolivia.html | The U.S. And Bolivia | True | By Fernando Valdivia | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/sports-today.html | Sports Today | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/business-people-a-ford-drops-suit-over-inheritance-a-big-eight.html | BUSINESS PEOPLE; A Ford Drops a Suit Over Inheritance A Big Eight Partner Forges Ties With China | True | Leonard Sloane | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/salvadoran-guerrillas-say-they-have-killed-south-african-envoy.html | Salvadoran Guerrillas Say They Have Killed South African Envoy | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/tv-weekend-for-children-morals-missions-and-making-music.html | TV Weekend For Children, Morals, Missions and Making Music | True | By John J. O'Connor | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/experts-ponder-problems-trade-center-sale-would-pose-news-analysis.html | Experts Ponder Problems Trade Center Sale Would Pose; News Analysis Consolidation Was Goal A Forced Relocation? Many Leases 'Locked In' | True | By Alan S. Oser | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/mythology-of-the-wild-man-on-view-at-cloisters-myth-of-the-wild-man.html | Mythology of 'The Wild Man' on View at Cloisters; Myth of the 'Wild Man' On View at the Cloisters | True | By John Russell | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/black-nominee-to-us-judgeship-seeks-second-hearing-to-rebut-charges.html | Black Nominee to U.S. Judgeship Seeks Second Hearing to Rebut Charges; 1975 Memorandum Reviewed Judge Called 'Man of Integrity' | True | By Robert Pear Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/bridge-united-states-women-win-world-team-championship-good-start.html | Bridge:; United States Women Win World Team Championship Good Start in Semifinal | True | By Alan Truscott Special To the New York Times | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/swissairs-beirut-office-bombed.html | Swissair's Beirut Office Bombed | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-10 | 1980-10-10 | https://www.nytimes.com/1980/10/10/archives/paper-in-peking-urges-more-fastfood-places.html | Paper in Peking Urges More Fast-Food Places | True | | 1980-10-22 0:00 | TX 569676 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dance-louiss-junk-humanist-plea.html | Dance: Louis's 'Junk,' Humanist Plea | True | By Anna Kisselgoff | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/sports-of-the-times-the-burden-of-being-mr-october.html | Sports of The Times; The Burden of Being Mr. October | True | DAVE ANDERSON | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/a-statement-of-principle.html | A Statement of Principle | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dow-off-828-points-investors-held-wary-oil-companies-sue-alaska.html | Dow Off 8.28 Points; Investors Held Wary; Oil Companies Sue Alaska | True | By Phillip H. Wiggins | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/6th-hurricane-seen-weakening.html | 6th Hurricane Seen Weakening | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/corrections.html | CORRECTIONS | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dr-john-dollard-80-psychologist-is-dead-a-teacher-and-writer-gets.html | Dr. John Dollard, 80, Psychologist, Is Dead; A Teacher and Writer; 'Gets Beneath the Surface' | True | By Walter H. Waggoner | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/soviet-dissident-says-moscow-approves-a-trip-abroad-every-intention.html | Soviet Dissident Says Moscow Approves a Trip Abroad; 'Every Intention of Returning' Communism to Human Rights | True | By Anthony Austin Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/some-top-city-aides-agree-justice-system-is-inefficient-plea.html | Some Top City Aides Agree Justice System Is Inefficient; Plea Bargaining Criticized | True | By Barbara Basler | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dividends.html | Dividends | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/marvis-frazier-posts-knockout-kenty-fernandez-bout-set-pedroza-tests.html | Marvis Frazier Posts Knockout; Kenty-Fernandez Bout Set Pedroza Tests Negative; Rematch Recommended | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/ullman-in-a-tough-fight-to-bar-upset-in-oregon-the-race-for.html | Ullman in a Tough Fight To Bar Upset in Oregon; The Race for Congress Part of G.O.P. Right Wing Breakdown of Voters | True | By Wallace Turner Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/sketches-of-three-winners-of-noble-prize-baruj-benacerraf-md.html | Sketches of Three Winners of Noble Prize; Baruj Benacerraf, M.D. Already Prominent George D. Snell, Sc.D. Spends Time in Garden Jean Dausset, M.D. War Interrupts Research | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/japanese-auto-importers-deny-role-in-us-slump-japanese-auto.html | Japanese Auto Importers Deny Role in U.S. Slump; Japanese Auto Importers Deny Role in U.S. Slump Comparative Figures Presented | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/utility-links-blast-fatal-to-a-boy-to-leak-in-his-schools-gas-line.html | Utility Links Blast Fatal to a Boy To Leak in His School's Gas Line | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/a-chance-for-change-in-argentina.html | A Chance for Change in Argentina | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/160-arrested-at-rock-concert-rampage-in-milwaukee.html | 160 Arrested at Rock Concert Rampage in Milwaukee | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/waldheim-asks-for-truce-to-free-merchant-ships-caught-in-war-3.html | Waldheim Asks for Truce to Free Merchant Ships Caught in War; 3 Ships Were Sunk This Week Iranian Blames United States | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/astros-top-phils-10-in-11-innings-to-lead-playoff-21-ruhi-vs.html | Astros Top Phils, 1-0, in 11 Innings to Lead Playoff, 2-1; Ruhi vs. Carlton Threats Fail Astros Top Phils, 1-0 Astros Box Score | True | By Joseph Durso Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/at-chelsea-docks-memories-float-at-anchor.html | At Chelsea Docks, Memories Float At Anchor | True | By William H. Miller | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/reagan-seeks-halt-to-an-income-curb-assails-a-limit-on-amount.html | REAGAN SEEKS HALT TO AN INCOME CURB; Assails a Limit on Amount Elderly Workers Can Earn and Get Full Social Security Benefits 'Injustice to Older Americans' Hopeful of Southern Victories Proposal's Cost Estimated White House Assails Proposal | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/letter-on-heroin-governor-careys-premeditated-war.html | Letter: On Heroin, Governor Carey's Premeditated War | True | RICHARD PRUSS | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/cut-in-grain-forecasts-grain-forecasts-cut.html | Cut in Grain Forecasts; Grain Forecasts Cut | True | By Seth S. King Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/antigens-may-prove-key-to-organ-transplantations-work-began-at-nyu.html | Antigens May Prove Key to Organ Transplantations; Work Began at N.Y.U. in 1962 Problems That Lie Ahead | True | By Lawrence K. Altman | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/going-out-guide-peters-plantation-toast-to-kostelanetz-talk-and.html | GOING OUT Guide; PETER'S PLANTATION TOAST TO KOSTELANETZ TALK AND TUNE THE LATE SHOW | True | Richard F. Shepard | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/6month-bills-hit-11281.html | 6-Month Bills Hit 11.281% | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/methods-used-in-poll-of-pennsylvania-vote.html | Methods Used in Poll Of Pennsylvania Vote | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/world-gold.html | World Gold | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/campaign-report-reagan-committee-calls-lawyers-actions-illegal-bush.html | Campaign Report; Reagan Committee Calls Lawyers' Actions Illegal Bush, in Connecticut, Bids for Workers' Votes Wife of Rep. Jenrette Says She's Likely to Seek His Seat | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/smalltown-paper-has-illinois-waiting-belleville-newsdemocrats.html | SMALL-TOWN PAPER HAS ILLINOIS WAITING; Belleville News-Democrat's Choice for U.S. Senate Endorsement Could Have Big Influence Vetoes May Slow Decision | True | By Reginald Stuart Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dealers-wary-on-81-car-sales-car-dealers-waiting-for-81-sales-trend.html | Dealers Wary on '81 Car Sales; Car Dealers Waiting for '81 Sales Trend to Emerge | True | By Iver Peterson Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dutch-amid-tight-security-open-an-inquiry-into-fire-on-cruise-ship.html | Dutch, Amid Tight Security, Open an Inquiry Into Fire on Cruise Ship; Coast Guard Sends Observer Hopes for Saving Ship Dim | True | By Robert Hanley Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/data-asked-on-record-price-study-meetings-on-several-occasions.html | Data Asked On Record Price Study; Meetings on Several Occasions | True | By Jeff Gerth Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/pacers-rout-nets-in-opener-by-11091-pair-of-worries.html | Pacers Rout Nets In Opener by 110-91; Pair of Worries | True | By Carrie Seidman Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/royals-behind-brett-oust-yankees-from-playoffs.html | Royals, Behind Brett, Oust Yankees From Playoffs | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/bank-earnings.html | Bank Earnings | True | | 1980-10-22 0:00 | TX 569674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/life-in-los-angeles-newcomers-still-seek-a-place-in-the-smog-few.html | Life in Los Angeles: Newcomers Still Seek a Place in the Smog Few Water Resources Mountains Are Obscured | True | By Robert Lindsey Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/designing-modern-jewelry-from-ancient-chinese-styles-incorporating.html | Designing Modern Jewelry From Ancient Chinese Styles; Incorporating Ivory Carvings | True | By Bernadine Morris | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/earnings-of-first-chicago-drop-659-as-loan-writeoffs-climb-share.html | Earnings of First Chicago Drop 65.9% as Loan Write-Offs Climb; Share Recovered by September | True | By Robert A. Bennett | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/nickelanddiming-the-fare.html | Nickel-and-Diming the Fare | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/carey-panel-discounts-2-studies-on-love-canal-health-problems-epa.html | Carey Panel Discounts 2 Studies On Love Canal Health Problems; E.P.A. Study Called 'Inadequate' 2 Studies of Love Canal Assailed | True | By Richard J. Meislin | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/jacobsen-gains-semifinals-in-world-matchplay-golf.html | Jacobsen Gains Semifinals In World Match-Play Golf | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/frankfurt-book-fair-quiet-with-no-spectacular-deals-in-offing.html | Frankfurt Book Fair Quiet, With No Spectacular Deals in Offing | True | By Frank J. Prial Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/3-cell-researchers-win-medicine-nobel-2-americans-and-frenchman.html | 3 CELL RESEARCHERS WIN MEDICINE NOBEL; 2 Americans and Frenchman Cited for Advances in Immunology Applications in Many Areas 2 Americans and Frenchman Share Nobel for Immunology Research Followed Chronological Sequence Blazed Trial to Transplants Enormous Potential Seen Work at New York University | True | By William Borders Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/war-hurts-economies-of-iran-and-iraq-shoreline-is-abandoned-irans.html | War Hurts Economies of Iran and Iraq; Shoreline Is Abandoned Iran's Position Is the Worse Damaged Not Fully Assessed | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/moscows-gulf-opportunities-russians-seek-gains-from-the-iraniraq.html | Moscow's Gulf Opportunities; Russians Seek Gains From the Iran-Iraq Conflict But Face Risks in Trying to Befriend Both Sides News Analysis Moscow and the Gulf: Opportunity and Risk Moscow's Opportunity in Iran Libya Condemns Iraq | True | By Bernard Gwertzman Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/bucks-defeat-76ers-celtics-drub-cavs-celtics-130-cavaliers-103.html | Bucks Defeat 76ers; Celtics Drub Cavs; Celtics 130, Cavaliers 103 Bullets 95, Pistons 85 Jazz 96, Trail Blazers 86 Clippers 120, Rockets 104 Spurs 113, Nuggets 112 Suns 121, Warriors 101 | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/a-world-awash-in-other-problems-all-but-forgets-somalias-refugees-a.html | A World Awash in Other Problems All but Forgets Somalia's Refugees; A World Awash in Other Problems All but Forgets Refugees in Somalia Refugees Not Yet Starving Seven-Month Delay Assailed Talks With Oil Suppliers | True | By Gregory Jaynes Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/royals-win-the-pennant-with-42-victory-over-yanks-brett-hits-3run.html | Royals Win the Pennant With 4-2 Victory Over Yanks; Brett Hits 3-Run Shot Off Gossage 'The Ultimate' Double Starts Big Inning 'Down the Middle' Royals Beat Yanks And Win Pennant Watson Gets Third Hit A Double Play Yankees Box Score | True | By Murray Chass | 1980-10-22 0:00 | TX 569674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/tunnel-project-five-years-old-wont-be-used-ravitch-orders-inquiry.html | Tunnel Project, Five Years Old, Won't Be Used; Ravitch Orders Inquiry Tunnel Project, Five Years Old, To Go Unused Two-Deck System Planned Stairs Would Be Sealed | True | By David A. Andelman | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/around-the-world-north-korean-proposes-ties-to-united-states-ban-on.html | Around the World; North Korean Proposes Ties to United States Ban on Homosexual Acts Upheld by Dublin Court Italians Stage General Strike In Support of Fiat Workers Official of a Governing Party Is Slain in El Salvador | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/fcc-bars-minority-bid.html | F.C.C. Bars Minority Bid | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/earnings-ibm-profits-increase-322-burroughs.html | EARNINGS I.B.M. Profits Increase 32.2%; Burroughs | True | By Peter J. Schuyten | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/undecided-voters-may-prove-key-in-pennsylvania-presidential-race.html | Undecided Voters May Prove Key In Pennsylvania Presidential Race; The Crucial States: Pennsylvania Pennsylvania's Election May Hinge on Undecided Fears on the Economy Skepticism on Ethnic Vote Optimism on Labor Vote Philadelphia Seen as Key The New York Times/CBS News Poll | True | By Adam Clymer Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/eastern-air-reports-loss.html | Eastern Air Reports Loss | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/money.html | Money | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/old-questions-follow-anderson-on-his-2day-tour-of-new-york-same.html | Old Questions Follow Anderson On His 2-Day Tour of New York; Same Answers to Same Questions 'Biggest Tax Cut of All' | True | By Richard L. Madden | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/federal-reserve.html | Federal Reserve | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/judge-rules-niatross-will-go-to-syndicate-chance-for-trenton-time.html | Judge Rules Niatross Will Go to Syndicate; Chance for Trenton Time | True | By James Tuite | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/earthquake-in-algeria-said-to-devastate-city-and-to-kill-thousands.html | Earthquake in Algeria Said to Devastate City And to Kill Thousands; Earthquake in Algeria Said to Devastate City And to Kill Thousands | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/slaying-of-6-blacks-brings-racial-tension-to-buffalo-some-see.html | Slaying of 6 Blacks Brings Racial Tension to Buffalo; Some See Conspiracy Slaying of 6 Blacks Brings Racial Tension to Buffalo Blacks Taking Precautions Fears of 'Getting Ahead | True | By Sheila Rule Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/letters-a-new-york-experience-for-ronald-reagan-liberal-party.html | Letters; A New York Experience for Ronald Reagan Liberal Party Leaders' Anderson Error What a Debate Can Be Like Raze St. Bart's Economic Puzzle The Cuban Connection Of Orlando Letelier Private Message for Public Education Wasteful Phone Books | True | MARCIA TOMPKINSEDWARD A. MORRISONMEYER RANGELLFRANK C. PLATTMORTON BAHRREED IRVINEROBERT V. IOSUETHEODORE WILSON | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/racial-outbreak-disrupts-a-school-on-staten-island-white-students.html | Racial Outbreak Disrupts a School On Staten Island; White Students Pelt Buses for Blacks at New Dorp 'Long-Simmering Tensions' The Crowd Builds Officer Is Struck | True | By Gene I. Maeroff | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/briefs.html | BRIEFS | True | | 1980-10-22 0:00 | TX 569674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/loans-to-business-surge-worrying-credit-market-tax-and-dividend.html | Loans to Business Surge, Worrying Credit Market; Tax and Dividend Needs Cited Business Loans Rise Sharply Some Fears Allayed | True | By Michael Quint | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/us-2d-armored-called-deficient-in-nato-exercise-slovenly.html | U.S. 2d Armored Called Deficient in NATO Exercise; 'Slovenly Maintenance' From Norway to Turkey 111 Trips and 191 Sorties | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/around-the-nation-police-officers-trial-moved-from-miami-to-atlanta.html | Around the Nation; Police Officer's Trial Moved From Miami to Atlanta Six-State Meeting Urged In Snipings Involving Blacks Cook County Hospital Told To Halt Elective Abortions Unions Vote to End Strike At Minneapolis Newspapers Carter Signs Agreement On Indian Claims on Maine New Tremors Reported At Mount St. Helens | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/ugandan-town-reported-seized.html | Ugandan Town Reported Seized | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/city-agrees-to-5000-settlement-in-suit-over-a-breakin-by-police.html | City Agrees to $5,000 Settlement In Suit Over a Break-in by Police | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/key-economy-minister-in-greece-steps-down-for-health-reasons.html | Key Economy Minister in Greece Steps Down for Health Reasons | True | Special to The New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/housekeepers-statement-cited-in-tarnower-inquiry-asked-who-did.html | Housekeeper's Statement Cited in Tarnower Inquiry; Asked Who Did Shooting Informed of Rights Trial to Start Oct. 27 Detective Urged to Make Search | True | By James Feron Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/notes-on-people-a-writer-though-gracious-gets-the-name-wrong-two.html | Notes on People; A Writer, Though Gracious, Gets the Name Wrong Two Chiefs Get a Full Day's Pay, the Hard Way BBC's Man in New York Princess Caroline Divorced Kuralt, Leaving the Road, Plans to Ride at Anchor Pinter Weds Lady Antonia | True | Albin Krebs | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/wiser-sly-williams-will-start-for-knicks-mr-everything-his-shooting.html | Wiser Sly Williams Will Start for Knicks; Mr. Everything His Shooting Improves Decision on Cartwright Delayed | True | By Sam Goldaper | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/libyans-back-iran-ask-saudis-to-expel-us-radar-aircraft-iraqis-mass.html | LIBYANS BACK IRAN; ASK SAUDIS TO EXPEL U.S. RADAR AIRCRAFT; IRAQIS MASS TROOPS AT FRONT Qaddafi, the First Arab to Proclaim Support of Khomeini Regime, Refers to 'Islamic Duty' Iraq Said to Break Ties Gunfire in Khurramshahr Qaddafi Backs Iran and Bids Saudis Expel U.S. Planes Iraqi Convoys on the Move | True | By Henry Tanner Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/retail-sales-rose-16-last-month-september-gain-followed-small.html | Retail Sales Rose 1.6% Last Month; September Gain Followed Small August Increase | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | Linda Amster | 1980-10-22 0:00 | TX 569674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/business-chiefs-say-recession-is-over-slow-recovery-seen-chances-of.html | BUSINESS CHIEFS SAY RECESSION IS OVER; SLOW RECOVERY SEEN; Chances of a Renewed Downturn Called Slight--Executives Are Not Optimistic on 1981 Reflected in Individual Areas Executives Expect Sluggish Recovery Little Inflation Change Seen | True | By Steven Rattner Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/memories-of-1970-quebec-crisis-raised-in-canada-charter-debate.html | Memories of 1970 Quebec Crisis Raised in Canada Charter Debate; Climate of Fear Recalled Use of Referendums Proposed Denounced as 'Loaded Dice' | True | By Henry Giniger Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/arthur-g-mathews-77-psychiatrist-and-author.html | Arthur G. Mathews, 77, Psychiatrist and Author | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/venezuela-said-to-lift-oil-cost.html | Venezuela Said To Lift Oil Cost | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/frank-v-morley-81-an-author-and-publishing-house-founder.html | Frank V. Morley, 81, an Author And Publishing House Founder | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/postmodern-belt-buckles.html | Postmodern Belt Buckles | True | John Duka | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/proceedings-are-stayed-in-weapons-selling-case.html | Proceedings Are Stayed In Weapons Selling Case | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/company-news-allegheny-beverage-and-macke-to-merge-mobil-oil-canada.html | COMPANY NEWS; Allegheny Beverage And Macke to Merge Mobil Oil Canada To Test New Well Union Pacific Net Expected to Climb Colonial Penn Cites 11 Million Write-Off Chessie-Seaboard Link Is Opposed Chicago Milwaukee Land Sale Proposed R-G Denver Fights Competing Merger Ampex in Talks On Signals Link Carbide to Expand | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/state-leader-quits-in-south-india.html | State Leader Quits in South India | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/krause-of-irish-to-step-down.html | Krause of Irish to Step Down | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/the-region-indian-point-union-reinstating-steward-hospital-is-told.html | The Region; Indian Point Union Reinstating Steward Hospital Is Told To Stop Surgery Mishap at Airport Water-Use Cuts Imposed On New Jersey Suppliers | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/excounsel-for-parking-bureau-pleads-guilty-to-fixing-29-tickets.html | Ex-Counsel for Parking Bureau Pleads Guilty to Fixing 29 Tickets | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/persian-gulf-war-stalemate-or-a-lull-news-analysis-iranian.html | Persian Gulf War: Stalemate or a Lull?; News Analysis Iranian Counterattack Possible New Offensive on Dizful Seen Chieftain Tanks a Factor | True | By Drew Middleton | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/copyright-suit-filed-against-the-key-to-rebecca-by-ken-follett.html | Copyright Suit Filed Against 'The Key to Rebecca' by Ken Follett | True | By Herbert Mitgang | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/students-in-albany-win-a-voting-eligibility-suit.html | Students in Albany Win A Voting Eligibility Suit | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/loan-supports-on-gasohol-set.html | Loan Supports On Gasohol Set | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/rock-the-english-beat-at-ritz.html | Rock: The English Beat at Ritz | True | Robert Palmer | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/commodities-sugar-at-5-year-highs-coffee-futures-mixed.html | COMMODITIES; Sugar at 5 -Year Highs; Coffee Futures Mixed | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/observer-coarse-laughs-in-boston.html | OBSERVER Coarse Laughs in Boston | True | By Russell Baker | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/books-of-the-times-off-the-road-our-foreign-legion-toward.html | Books of The Times Off the Road; Our Foreign Legion Toward Self-Improvement | True | By Anatole Broyard | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dodgers-name-perranoski.html | Dodgers Name Perranoski | True | | 1980-10-22 0:00 | TX 569674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/new-knightridder-plant.html | New Knight-Ridder Plant | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/250000-taiwanese-give-backing-to-campaign-to-retake-mainland.html | 250,000 Taiwanese Give Backing To Campaign to Retake Mainland | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/epidemic-kills-21-more-in-india.html | Epidemic Kills 21 More in India | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/corporate-reports.html | Corporate Reports | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/new-tv-shows-starting-oct-27-carl-levine-to-head-queens-arts.html | New TV Shows Starting Oct. 27; Carl Levine to Head Queens Arts Council | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/alan-r-morse-82-dies-was-a-banker-in-boston.html | Alan R. Morse, 82, Dies; Was a Banker in Boston | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/damato-invests-some-time-at-commodity-exchange-differ-with-reagan.html | D'Amato Invests Some Time at Commodity Exchange; Differ With Reagan | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/advisories-sought-for-tampon-users-a-federal-regulatory-panel-urges.html | ADVISORIES SOUGHT FOR TAMPON USERS; A Federal Regulatory Panel Urges Public Warnings Concerning Toxic Shock Syndrome 400 Afflicted So Far Label Changes Suggested Other Causes Sought | True | By Karen de Witt Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/bridge-us-leading-french-team-in-final-of-world-tourney-norway.html | Bridge;; U.S. Leading French Team In Final of World Tourney Norway Beats Brazil | True | By Alan Truscott Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/four-accused-of-rigging-races-forged-certificates-alleged-earlier.html | Four Accused of Rigging Races; Forged Certificates Alleged Earlier Guilty Pleas | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/when-children-sue-parents-who-controls-the-childs-life-large.html | When Children Sue Parents: Who Controls the Child's Life?; Large Discretionary Power An 'Incorrigible' Girl | True | By Angel Castillo | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/dog-foods-out-myths-in.html | Dog Food's Out, Myth's In | True | By Cyril F. Brickfield | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/currency-markets-gold-and-dollar-stable-trading-reported-quiet.html | CURRENCY MARKETS; Gold and Dollar Stable; Trading Reported Quiet | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/national-league-at-a-glance.html | National League At a Glance | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/patents-plastic-process-rid-of-pollution-semiconductors-keep-costs.html | Patents; Plastic Process Rid Of Pollution Semiconductors Keep Costs of Solar Cells Down Scanning Machine Obtains High-Quality Heart X-rays | True | Stacy V. Jones | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/principal-to-stop-listing-those-sitting-for-pledge.html | Principal to Stop Listing Those Sitting For Pledge | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/norbert-cifelli-a-vendor-at-state-house-in-jersey.html | Norbert Cifelli, a Vendor At State House in Jersey | True | Special to The New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/for-the-young-carriage-trade-ingenious-vehicles.html | For the Young Carriage Trade, Ingenious Vehicles | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/the-city-housing-patrolman-is-shot-in-harlem-walkout-by-nurses.html | The City; Housing Patrolman Is Shot in Harlem Walkout by Nurses Enters Second Day 6 Transit Employees Held as Drug Sellers The Police Blotter | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/song-from-big-arenas-to-cabaret.html | Song From Big Arenas To Cabaret | True | Robert Palmer | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/mrs-thatcher-stresses-concern-for-britains-jobless-protesters-throw.html | Mrs. Thatcher Stresses Concern for Britain's Jobless; Protesters Throw Flour Bags 'A Winter of Common Sense' | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/your-money-family-rental-tax-dispute.html | Your Money; 'Family Rental' Tax Dispute | True | Deborah Rankin | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/kansas-city-revels-royally.html | Kansas City Revels Royally | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/carter-asserts-reagan-presidency-would-be-bad-thing-for-country-not.html | Carter Asserts Reagan Presidency Would Be 'Bad Thing' for Country; Not a 'Personal Attack' 'A Serious Mistake' Close Race Indicated by Polls | True | By Terence Smith Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/sages-say-rutgers-will-die-and-not-do-against-alabama.html | Sages Say Rutgers Will Die and Not Do Against Alabama | True | By Gordon S. White Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/new-york-airs-entry-at-issue.html | New York Air's Entry at Issue | True | Special to The New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/fundamentalist-asks-end-to-religious-polarization-clarification-of.html | Fundamentalist Asks End to Religious Polarization; Clarification of Attitudes Falwell the Most Prominent | True | By Kenneth A. Briggs | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/yankees-are-dazed-by-premature-finish-different-view-gossage-meets-his.html | Yankees Are Dazed By Premature Finish; Different View Gossage Meets His Match A Regret | True | By George Vecsey | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/canada-weighs-cut-in-gas-price-decline-in-sales-to-us-a-factor.html | Canada Weighs Cut In Gas Price; Decline in Sales To U.S. a Factor Recession a Factor Discounts Could Vary | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/opera-3-new-works-an-american-triology-the-casts.html | Opera: 3 New Works, 'An American Triology'; The Casts | True | By Donal Henahan | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/sports-today-baseball-basketball-crosscountry-football-harness.html | Sports Today; BASEBALL BASKETBALL CROSS-COUNTRY FOOTBALL HARNESS RACING HOCKEY JAI-ALAI KENDO ROWING RUNNING THOROUGHBRED RACING | True | | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/east-germans-raise-fee-for-westerners-bonn-angrily-protests-new.html | EAST GERMANS RAISE FEE FOR WESTERNERS; Bonn Angrily Protests New Rule on Foreign Exchange, Calling It a Grave Setback to Detente Linked to Events in Poland East German Called In | True | Special to The New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/harvards-cogenerator-woes-environmental-dispute-delays-diesel-plant.html | Harvard's Co-Generator Woes; Environmental Dispute Delays Diesel Plant $230 Million Current Cost Dispute Plagues Harvard Power Plant $100,000 Spent by Opponents 'We Acted Properly' Most Banks Shut Monday State to Rule Next Month | True | Special to The New York Times | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/chamber-schiffs-elegy-division-street-closing.html | Chamber: Schiff's 'Elegy'; 'Division Street' Closing | True | By Joseph Horowitz | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/raytheons-3dquarter-net-up-18-zellerbach-and-owens-decline-crown.html | Raytheon's 3d-Quarter Net Up 18%; Zellerbach and Owens Decline Crown Zellerbach Owens-Corning Fiberglas | True | By Elizabeth M. Fowler | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/two-conservatives-battle-for-bay-ridge-house-seat-this-is-their.html | Two Conservatives Battle for Bay Ridge House Seat; 'This Is Their Shot' Two Conservatives Battling For Bay Ridge's House Seat Campaign 'in Good Shape' 'We Run a Good Shop' | True | By Maurice Carroll | 1980-10-22 0:00 | TX 569674 | | |
| 1980-10-11 | 1980-10-11 | https://www.nytimes.com/1980/10/11/archives/lyrics-to-liberty.html | Lyrics to Liberty | True | | 1980-10-22 0:00 | TX 569674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/iraqis-move-tanks-across-a-key-river-to-drive-on-abadan-iran.html | IRAQIS MOVE TANKS ACROSS A KEY RIVER TO DRIVE ON ABADAN; IRAN ACKNOWLEDGES ADVANCE Broadcast Exhorts the Defenders to Wipe Out Attack Force-- Early Cease-Fire Unlikely Iran's Best Line of Defense Iraqi Tanks Cross Key River For Attack Against Abadan Fighting in Khurramshahr No Response to U.N. Call Iranians See U.S. 'Plot' Hussein in Saudi Arabia Bani-Sadr Open on U.N. Appeal | True | By John Kifner Special To the New York Timesby Henry Tanner Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/major-news-in-summary-reagan-strives-to-press-his-advantage.html | Major News; In Summary Reagan Strives To Press His Advantage Choosing Sides In the Gulf War Milosz, a Timely Nobel Laureate | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-the-careful-shopper-heres-just-looking-at-you.html | THE CAREFUL SHOPPER; Here's (Just) Looking at You, Kid 'Wicker And-- Whimsy, Course It's Goodbye To The Warehouse | True | Jeanne Clare Feron | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-antiques-book-fair-to-honor-noah-webster.html | ANTIQUES Book Fair to Honor Noah Webster | True | By Frances Phipps | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/city-battle-to-rippowam-connecticut.html | City Battle to Rippowam; Connecticut | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/comment-on-oligopoly.html | COMMENT; On Oligopoly | True | F.M. SCHERER | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/cheryl-jetto-bride-of-richard-e-hanson-jr.html | Cheryl Jetto Bride of Richard E. Hanson Jr. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/data-bank-the-economy-prices-production-finance.html | Data Bank; THE ECONOMY PRICES PRODUCTION FINANCE | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-region-in-summary-senate-candidates-enter-the-final-month.html | The Region; In Summary Senate Candidates Enter the final Month Slugging Judge Koch Raps The Gavel Sharply Someone Is Killing Blacks in Buffalo Legislators' Stakes In Casino Gambling Panel Criticizes Love Canal Studies | True | Don Wycliff and Alvin Davis | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/arab-oil-nations-reportedly-act-to-fill-shortages-caused-by-war.html | Arab Oil Nations Reportedly Act To Fill Shortages Caused by War; Turkey Short of Fuel for Winter | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-home-clinic-how-to-get-paint-off-when-you-are-up.html | HOME CLINIC How to Get Paint Off When You Are Up Against Brick Wall; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/do-aliens-fill-a-need-or-crowd-job-field-the-role-of-aliens.html | Do Aliens Fill a Need or Crowd Job Field?; The Role of Aliens | True | By Peter Applebome | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sunday-observer-hyping-columbus.html | Sunday Observer; Hyping Columbus | True | By Russell Baker | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miss-manning-lawyer-bride.html | Miss Manning, Lawyer, Bride | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-dont-miss-the-sunset.html | Don't Miss the Sunset | True | By Marcia Speinson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/future-events-wander-to-wonder-dine-with-daredevils-fringe-benefits.html | Future Events; Wander to Wonder Dine With Daredevils Fringe Benefits Rodeo on Skates Smart Art The Better Way? | True | By Lillian Bellison | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-a-rollicking-shrew-at-mccarter-theater-pardner.html | A Rollicking 'Shrew' at McCarter Theater; Pardner Will | True | By Joseph Catinella | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sports-of-the-times-joe-morgan-repays-a-debt.html | Sports of The Times; Joe Morgan Repays a Debt | True | DAVE ANDERSON | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/mayor-reluctant-to-hoist-holtzman-banner-in-election-campaign-city.html | Mayor Reluctant to Hoist Holtzman Banner in Election Campaign; City Hall Notes | True | By Clyde Haberman | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/notes-a-new-concertmaster-one-more-fiddler-notes-on-music-from.html | Notes: A New Concertmaster; One More Fiddler Notes on Music From Rochester Schreker Revivalist | True | By Raymond Ericson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-3-buildings-to-bear-politicians-names.html | 3 Buildings to Bear Politicians' Names | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-us-increases-aid-to-college-students-and-their.html | U.S. Increases Aid To College Students And Their Parents; U.S. Increases Aid to College Students | True | By Edward C. Burks | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/radio.html | Radio | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-venerable-boston-book-publisher-reborn-in-new.html | Venerable Boston Book Publisher Reborn in New Haven | True | By Marilyn Frankel | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/job-picture-is-as-cloudy-as-economy-a-cloudy-job-picture.html | Job Picture Is as Cloudy As Economy; A Cloudy Job Picture | True | By William Serrin | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/washington-carters-trump-cards.html | WASHINGTON Carter's Trump Cards | True | By James Reston | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/clubhouse-mood-is-somber-mood-in-clubhouse-somber-suspenseful.html | Clubhouse Mood Is Somber; Mood in Clubhouse Somber, Suspenseful Ferraro on the Spot | True | By George Vecsey | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-morning-sickness-drug-controversy-bendectin.html | THE MORNING SICKNESS DRUG CONTROVERSY; BENDECTIN | True | By John de st. Jorre | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/boatload-of-drugs-is-seized.html | Boatload of Drugs Is Seized | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-new-insight-on-nigerian-art-notion-of-primitivism-calling-for.html | A New Insight on Nigerian Art; Notion of Primitivism Calling for Changes Organized Thefts | True | By C. Gerald Fraser | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-world-in-summary-new-faces-of-1980-cast-challenge-for-polish.html | The World; In Summary New Faces of 1980 Cast Challenge For Polish Leaders Tories in a Flap Over the Economy Turkey Brings Back the Hangman The Killing Spreads In El Salvador In Bonn, Major Win For a Minor Partner Portugal Moves More to the Right | True | Barbara Slavin and Milt Freudenheim | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-ups-and-downs-of-the-job-market-professional-technical-and.html | The Ups and Downs of the Job Market; Professional, Technical, and Kindred Managers, Officials, and Proprietors Sales Workers Clerical Workers Crafts and Kindred Workers Operatives Service Workers Farm Workers | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/stage-view-but-euripides-always-knew-when-to-stop-laughing-stage.html | STAGE VIEW; But Euripides Always Knew When to Stop Laughing STAGE VIEW Staging Euripides | True | WALTER KERR | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/pamphlets-to-help-on-customs-rules-practical-traveler.html | Pamphlets to Help On Customs Rules; Practical Traveler | True | By Paul Grimes | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/architecture-exhibiting-dream-houses-that-can-really-be-built.html | Architecture; EXHIBITING DREAM HOUSES THAT CAN REALLY BE BUILT ARCHITECTURE | True | By Paul Goldberger | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/realty-news-fifth-avenue-handing-township-nj.html | Realty News; Fifth Avenue Handing Township, N.J. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/chip-carter-describes-anderson-as-a-spoiler.html | Chip Carter Describes Anderson as a Spoiler | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/rangers-83-victors-allison-gets-3-goals-a-poorly-played-game.html | Rangers 8-3 Victors; Allison Gets 3 Goals; A Poorly Played Game Allison Continues to Excel Four Missing Rangers | True | By John Radosta Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/headliners-liquid-asset-putting-asunder-a-steppe-at-a-time.html | Headliners; Liquid Asset Putting Asunder A Steppe at a Time Well-Known Bottom Line Damp Big Deal Bench v. Bench | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/in-hunt-country-politicians-squires-and-horses-popular-retreat-from.html | In Hunt Country: Politicians, Squires and Horses; Popular Retreat From the Capital Large Holdings Threatened | True | By Barbara Gamarekian Special To The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-brookhaven-swamped-by-assessment-protests.html | Brookhaven Swamped by Assessment Protests; Assessment Protests Swamp Brookhaven | True | By Frank Lynn | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/judging-massenet-on-his-musical-merits.html | Judging Massenet on His Musical Merits | True | By Peter G. Davis | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jets-walker-out-for-4-games.html | Jets' Walker Out for 4 Games | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-art-a-long-career-but-still-a-fresh-eye.html | ART A Long Career, but Still a Fresh Eye | True | By Helen A. Harrison | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/faculty-union-at-state-university-to-start-advertising-for-students.html | Faculty Union at State University To Start Advertising for Students | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-islands-industries-called-slow-to-meet-needs-of.html | Island's Industries Called Slow to Meat; Needs of Women | True | By Diane Greenberg | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-good-family-family.html | A Good Family; Family | True | By Anne Tyler | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-royal-sauce-dominates-a-family.html | Royal Sauce Dominates a Family | True | By Nancy Arum | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wild-asters-are-colorful.html | Wild Asters Are Colorful | True | By Richard R. Iversen | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/business-conditions-big-money-in-alaska-retail-sales-still-look.html | BUSINESS CONDITIONS; Big Money in Alaska Retail Sales Still Look Weak Detroit's Price Strategy | True | Kenneth N. Gilpin | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/modern-complexity-new-specialties-palynologist-energy-manager.html | Modern Complexity = New Specialties; Palynologist Energy Manager Robotics Specialist Human Resources Manager | True | Dan Hulbert | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/opera-a-rigoletto-set-in-19thcentury-circus.html | Opera: A 'Rigoletto' Set In 19th-Century Circus | True | By Joseph Horowitz | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jersey-guide-jobseekers-conference-for.html | NEW JERSEY GUIDE; JOB-SEEKERS CONFERENCE AND CANOEISTS MUSIC ATOP PALISADES ENVIRONMENTALIST PARLEY FOR WHAT IT'S WORTH | True | Martha G. Wilson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/grimes-and-smith-to-give-six-joint-organ-recitals.html | Grimes and Smith to Give Six Joint Organ Recitals | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/lisa-susan-melville-wills-wed-to-john-rushing-grant.html | Lisa Susan Melville Wills Wed to John Rushing Grant | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-westchester-guide-a-village-wooing-time-for-the.html | WESTCHESTER GUIDE; 'A VILLAGE WOOING' TIME FOR THE MUMS AGAIN HEALTH CARE'S FUTURE ALL THE BEST HASTINGS BOOK SALE | True | Eleanor Charles | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/poll-by-field-reports-strong-gains-by-reagan.html | Poll by Field Reports Strong Gains by Reagan | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/golden-state-losing-glitter.html | Golden State Losing Glitter | True | By Pamela G. Hollie | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sloop-boomerang-takes-gearbuster-race-on-sound.html | Sloop Boomerang Takes Gearbuster Race on Sound | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/food-some-stuffed-favorites-eggplant-with-ham-stuffing-currystuffed.html | Food; SOME STUFFED FAVORITES Eggplant with ham stuffing Curry-stuffed tomatoes | True | By Craig Claiborne With Pierre Franey | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/next-phase-of-citys-fiscal-retrenchment-is-studied-foundations.html | Next Phase of City's Fiscal Retrenchment Is Studied; Foundations Support Conference Koch Stresses Increased U.S. Aid 'Cutback Management' Previewed | True | By Robert McG. Thomas Jr. Special To The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/afghan-leaders-visit-to-moscow-raises-question-of-a-power-shift.html | Afghan Leader's Visit to Moscow Raises Question of a Power Shift | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-larchmont-fountain-a-feminist-history.html | Larchmont Fountain: A Feminist History | True | By Judith Spikes | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/state-purses-encourage-horse-farms-state-incentives-encourage-horse.html | State Purses Encourage Horse Farms; State Incentives Encourage Horse Farms | True | By Suzanne Daley | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/bridge-betting-on-mental-sleight-of-hand.html | BRIDGE; Betting on Mental Sleight of Hand | True | ALAN TRUSCOTT | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-fashion-house-calls-fashion-house-calls.html | Fashion House Calls; Fashion House Calls | True | By Susan Auslander | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-on-the-isle-old-and-new-going-batty-philharmonic.html | ON THE ISLE; OLD AND NEW GOING BATTY PHILHARMONIC PLAYS ON SEA CLIFF PLAYERS LOVE ON TAPE JUMPS AHEAD NATURE WATCH MOST BEAUTIFUL VILLAGE FALL FLOWERS EVENING OF ART | True | Barbara Delatiner | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/teaching-new-needs-teaching.html | Teaching: New Needs; Teaching | True | Dy DENA KLEIMAN | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/maryland-school-teaching-french-by-immersion-similar-programs.html | Maryland School Teaching French by 'Immersion'; Similar Programs Elsewhere Program in Spanish Has Begun | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/fda-bans-sweet-spirits-of-nitre-as-ineffective-and-possibly-fatal.html | F.D.A. Bans Sweet Spirits of Nitre As Ineffective and Possibly Fatal | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/paperback-talk-paperbacks-new-and-noteworthy-paperback-talk.html | PAPERBACK TALK; Paperbacks: New and Noteworthy PAPERBACK TALK | True | By Ray Walters | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/yale-daily-news-at-102-selects-a-junior-as-first-black-publisher.html | Yale Daily News, at 102, Selects A Junior as First Black Publisher; Readership Survey Under Way | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/emily-gorfinkle-married-to-steven-michael-watt.html | Emily Gorfinkle Married To Steven Michael Watt | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/america-to-the-rescue-great-war.html | America To The Rescue; Great War | True | By Richard M. Watt | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/husseins-soviet-trip-put-off-apparently-over-war-iraq-needs-soviet.html | Hussein's Soviet Trip Put Off, Apparently Over War; Iraq Needs Soviet Weapons | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/all-those-dont-knows-are-crucial.html | All Those 'Don't Knows' Are Crucial | True | By E.j. Dionne Jr. | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-theft-of-2-million-is-reported-from-armonk-safe-deposit-box.html | A Theft of $2 Million Is Reported From Armonk Safe Deposit Box | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sharon-a-higgins-is-married-to-thomas-reilly-jr-on-li.html | Sharon A. Higgins Is Married To Thomas Reilly Jr. on L.I. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/tv-view-the-ed-sullivan-show-does-an-encore-tv-view-on-crime-and.html | TV VIEW; 'The Ed Sullivan Show' Does an Encore TV VIEW On 'Crime and Punishment' | True | JOHN J.O'CONNOR | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/economic-affairs-new-ways-to-cut-the-federal-fat.html | ECONOMIC AFFAIRS; New Ways to Cut the Federal Fat | True | Rudolph G. Penner | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/group-in-israel-seeks-to-arrest-decline-of-sinai-enforcement-is.html | Group in Israel Seeks to Arrest Decline of Sinai; Enforcement Is Difficult Egypt Lacks Conservation Laws 'Let the Sinai Rest' | True | By David K. Shipler Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ideas-trends-in-summary-three-share-prize-for-research-on-immune.html | Ideas & Trends; In Summary Three share Prize For Research on Immune Response Anti-Cancer Missiles An Artistic Ripple In Central Park? A New Avenue Around Infertility Cutting Strings Splicing Genes In Defense of The Humanities | True | Margot Slade and Tom Ferrell | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/whats-doing-in-the-litchfield-hills.html | What's Doing in the Litchfield Hills | True | By James Egan | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/notes-san-franciscos-cable-cars-face-major-overhaul-fall-outings.html | Notes; San Francisco's Cable Cars Face Major Overhaul Fall Outings For Outdoorsmen Medical Plans Hudson Cruises Dickens in Galveston Miami Beach Fete Fiesta in Guadalajara | True | By Robert J. Dunphy | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/on-the-origins-of-a-retailer.html | ON THE ORIGINS OF A RETAILER | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/astros-were-losers-on-appeal-no-arguments-another-chance-missed.html | Astros Were Losers on Appeal; No Arguments Another Chance Missed | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/oberammergau-to-stage-passion-play-in-1984.html | Oberammergau to Stage Passion Play in 1984 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/numismatics-coin-grading-system-gets-some-poor-marks-stacks-sale.html | NUMISMATICS; Coin Grading System Gets Some Poor Marks Stack's Sale Gold Medallion Sale | True | ED REITER | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-antiques-those-decrepit-walls-hide-junk.html | ANTIQUES Those Decrepit Walls Hide ... Junk | True | By Carolyn Darrow | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/boston-college-triumphs-over-yale-279-yale-pass-sets-up-score-brown.html | Boston College Triumphs Over Yale, 27-9; Yale Pass Sets Up Score Brown 42, Penn 22 W. and M. 17, Dartmouth 14 Boston U. 35, Davidson 14 | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/once-again-there-is-a-longing-for-melody-there-is-a-longing-for.html | 'Once Again There Is A Longing For Melody'; 'There Is a Longing for Melody' | True | By Alan Jay Lerner | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/anticrime-agency-is-us-budget-victim-government-unit-that-aids.html | ANTICRIME AGENCY IS U.S. BUDGET VICTIM; Government Unit That Aids Local Police and Courts Closing-- Congress Shut Off Funds An Unusual Situation Early Problem for Agency Effect on Judicial Systems | True | By Robert Pear Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-roosevelt-bandstand-back-in-oyster-bay.html | Roosevelt Bandstand Back in Oyster Bay | True | By Rona Kavee | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/campaign-report-kirkland-says-reagan-is-not-fooling-anyone-mondale.html | Campaign Report; Kirkland Says Reagan 'Is Not Fooling Anyone' Mondale Says Reagan Stand Is a Threat to Civilization Carter Wins Endorsement Of St. Louis Newspaper | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ma-bell-giving-birth.html | Ma Bell Giving Birth | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-gardening-for-brilliant-autumn-color-maples.html | GARDENING For Brilliant Autumn Color, Maples Excel | True | By Carl Totemeier | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/2-running-for-gravels-alaska-senate-seat-prepare-for-tough-campaign.html | 2 Running for Gravel's Alaska Senate Seat Prepare for Tough Campaign Finale; The Race for Congress Bank's Actions an Issue Civil Suit Filed | True | By Wayne King Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/knights-earn-respect-in-loss-no1-alabama-squeezes-by-rutgers-1713.html | Knights Earn Respect in Loss; No.1 Alabama Squeezes by Rutgers, 17-13 Tide Turns to the Pass Settle for a Field Goal Early Passing Game Sputters | True | By Gordon S. White Jr. Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/san-franciscos-durable-ballet.html | San Francisco's Durable Ballet | True | By Pamela Gaye | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/5-parties-of-the-left-conduct-a-presidential-debate-parties.html | 5 Parties of the Left Conduct a Presidential Debate; 'Parties Represent Classes' Troubles Called Endemic to System 'No One Listens' | True | By E.j. Dionne Jr. | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/40plus-clubs-a-road-back-for-executives.html | 40-Plus Clubs: A Road Back for Executives | True | By Fred Ferretti | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/mailbox-red-sox-williams-a-good-match-mcenroe-actions-surpass.html | Mailbox; Red Sox, Williams A Good Match McEnroe Actions Surpass Talent Hagler's Victory Marred by Fans | True | HAVEN BRADFORD GOWFRANK HURLEYERIC BERNSTEINAUDREY ZISS | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-political-novels-intelligent-or-bewitching.html | LETTERS; Political Novels Intelligent Or Bewitching? | True | MYRON MATLAWMARIAN FAUX | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/carter-aides-assail-reagans-proposals-advisers-say-his-economic.html | CARTER AIDES ASSAIL REAGAN'S PROPOSALS; Advisers Say His Economic Plans Are Confusing and Would Add to Federal Budget Deficit Ideas Called Confusing 'Element of a Free Lunch' | True | By Terence Smith Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-york-city-gets-through-slump-better-than-expected.html | New York City Gets Through Slump Better Than Expected | True | By Richard J. Meislin | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/burned-cruise-ship-sinks.html | Burned Cruise Ship Sinks | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-necessity-is-the-mother-of-inventiveness-in-a.html | Necessity Is the Mother of Inventiveness in a Drought | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/barbs-and-gossamer-line-first-ladys-political-trail-pride-in.html | Barbs and Gossamer Line First Lady's Political Trail; Pride in Husband's Record Appears to Be Effective | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/maoist-extremists-reappear-in-india-police-report-killing-12-youths.html | MAOIST EXTREMISTS REAPPEAR IN INDIA; Police Report Killing 12 Youths in Gun Battles-- Group Said to Be Organizing Peasants Pitched Battles With the Police Group Won Peking's Support Aid From 'Foreign Sources' | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/court-approves-girls-abortion.html | Court Approves Girl's Abortion | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-a-gifted-colorist-on-display-in-bethel-art.html | A Gifted Colorist On Display in Bethel; ART | True | By John Caldwell | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-gardening-for-brilliant-autumn-color-maples.html | GARDENING; For Brilliant Autumn Color, Maples Excel | True | By Carl Totemeier | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Charles Kaiser | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/3d-dimension-of-organs-seen-on-new-xray-threedimensional-views-more.html | 3d Dimension Of Organs Seen On New X-ray; Three-Dimensional Views More Experimentation Needed | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/elizabeth-k-parker-bride-of-mark-magyar.html | Elizabeth K. Parker Bride of Mark Magyar | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/around-the-garden-herbs-indoors-questionsanswers-pachysandra-pine.html | AROUND THE Garden; Herbs Indoors Questions/Answers PACHYSANDRA PINE TREES/CROPS SHALLOW POND STORING HERBS | True | JOAN LEE FAUST | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/on-language-on-the-square-man-the-pumps-on-my-case.html | On Language; On the Square Man the Pumps! On My Case | True | By William Safire | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miss-childs-has-nuptials.html | Miss Childs Has Nuptials | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/helping-youths-into-the-job-world.html | Helping Youths Into the Job World | True | By Peggy Schmidt | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-new-rapping-style-in-pop.html | The New 'Rapping' Style in Pop | True | By John Rockwell | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/guitarist-robert-secrist.html | Guitarist: Robert Secrist | True | Raymond Ericson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/soldiers-home.html | Soldier's Home | True | By Gregory D. Foster | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-let-two-old-art-forms-help-the-others.html | Let Two Old Art Forms Help the Others | True | By Jane Burgio | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/baghdad-may-win-and-lose-in-a-long-war-overland-from-aqaba.html | Baghdad May Win and Lose In a Long War; Overland from Aqaba | True | By John Kifner | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sports-today.html | SPORTS TODAY | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/knicks-win-opener-over-bucks114109-poised-beginning-praise-for-sly.html | Knicks Win Opener Over Bucks,114-109; Poised Beginning Praise for Sly Protection for Lanier Kings 98, Jazz 91 Hawks 101, Bulls 93 76ers 126, Bullets 120 Knicks Box Score | True | By Sam Goldaper | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miss-oldham-a-therapist-has-nuptials.html | Miss Oldham, A Therapist, Has Nuptials | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/nuclear-waste-rules-altered.html | Nuclear Waste Rules Altered | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-ned-calmer-exanchorman-finds-tv-creating.html | Ned Calmer, Ex-Anchorman, Finds TV; Creating Politicians' Characters | True | By Esther Blaustein | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-lone-woman-pickets-union-as-unfair-employer-we-tried-to-be-fair.html | A Lone Woman Pickets Union as Unfair Employer; 'We Tried to Be Fair' | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jersey-to-allow-radiotv-coverage-of-some-courts-zoning-cases-to-be.html | Jersey to Allow Radio-TV Coverage of Some Courts; Zoning Cases to Be Televised | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/film-view-second-thoughts-about-the-new-york-film-festival-film.html | FILM VIEW; Second Thoughts About the New York Film Festival FILM VIEW The Film Festival | True | VINCENT CANBY | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-nation-in-summary-stone-sinks-to-the-bottom-in-florida-senate.html | The Nation; In Summary Stone Sinks to the Bottom in Florida Senate Runoff Boston's Racial Pot Boils Over--Again Trying Times For the F.B.I. Bolles Murder Trial Starts All Over Guide Convicted In Death-Trek Case Fusion Legislation, Fusion Technology | True | Michael Wright and Caroline Rand Herron | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/drake-collector-honored.html | Drake Collector Honored | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-a-longago-series-casts-its-spell.html | A Long-Ago Series Casts Its Spell | True | By Jim Shea | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/january-leads-by-2-shots.html | January Leads by 2 Shots | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-regional-theater-gets-new-director.html | Regional Theater Gets New Director | True | By Haskell Frankel | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/from-books-to-cultural-questions.html | From Books to Cultural Questions | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/in-the-nation-if-i-were-running-.html | IN THE NATION If I Were Running... | True | By Tom Wicker | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-home-clinic-how-to-get-paint-off-when-you-are-up.html | HOME CLINIC How to Get Paint Off When You Are Up Against a Brick Wall; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/good-buy-columbus.html | Good Buy, Columbus | True | By James Oliver Robertson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dell-craighill-lawyer-racqueteers.html | Dell, Craighill: Lawyer; Racqueteers | True | By Barbara Gamarekian | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/bill-would-protect-landowners-on-indians-claims.html | Bill Would Protect Landowners on Indians' Claims | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/detroit-and-environs-face-a-predictable-fiscal-crunch.html | Detroit and Environs Face A Predictable Fiscal Crunch | True | By Iver Peterson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/cheap-trips-to-the-east-ending-for-west-berliners-usual-trips-out.html | Cheap Trips to the East Ending for West Berliners; Usual Trips 'Out of the Question' Other Travel Also More Costly | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-playful-art-of-maurice-sendak.html | The Playful Art of Maurice Sendak | True | By John Lahr | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-9-no-title-trilling.html | Article 9 -- No Title; Trilling | True | By Robert Alter | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-dining-out-one-solution-for-cheese-lovers-the.html | DINING OUT One Solution for Cheese Lovers; *The Cheese Eaterie | True | By M.h. Reed | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-teacher-of-the-year-thirsts-for-learning.html | Teacher of the Year 'Thirsts for Learning! | True | By Anne R. Noble | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-to-the-editor-the-caesarean-cycle-edward-hoppers-new-york.html | Letters TO THE EDITOR; The Caesarean Cycle Edward Hopper's New York City U.S. Policy At the U.N. Let Them Eat Brioche | True | JULIUS BUCHWALD, M.D. ROSALIND UNTERMAN, A.C.S.W.CHRISTINE M. SIMONELOUISE K. AHLERS, M.D.LOUISE BRUNDAGE LYNCHBARBARA SCOTT WINKLERMARGARET DRAYABRAHAM H.FOXMANJACQUES BARZUN | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/thames-boats-serve-lunch-and-dinner-with-the-sights.html | Thames Boats Serve Lunch and Dinner With the Sights | True | By Jean E. Mann | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/white-collar-sets-the-style-for-the-80s.html | White Collar Sets the Style For the 80's | True | By Karen W. Arenson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/nlrb-issued-record-number-of-decisions-in-fiscal-year-1980.html | N.L.R.B. Issued Record Number Of Decisions in Fiscal Year 1980 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-maplewood-recalls-a-little-man-with-grit.html | Maplewood Recalls a Little Man With Grit | True | David L. Shirey | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-duties-burdening-coast-guard-as-drugsmuggling-season-nears.html | New Duties Burdening Coast Guard As Drug-Smuggling Season Nears; EXTRA DUTIES CAUSE COAST GUARD BURDEN Losing Middle-Level Personnel Looking for Oil Spills No Casualties Reported So Far | True | By Ernest Holsendolph Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/200-bottles-of-liquor-are-seized-in-raid-at-a-disco-in-manhattan.html | 200 Bottles of Liquor Are Seized In Raid at a Disco in Manhattan | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/soviet-astronauts-end-record-flight-tass-says-two-made-safe-landing.html | SOVIET ASTRONAUTS END RECORD FLIGHT; Tass Says Two Made Safe Landing After 185-Day Space Mission in Salyut 6 Orbiting Craft 'Pleasant to a Have Soft Landing' Doubt About Foreign Contribution American Lack May Be Soviet Gain | True | By Anthony Austin Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miki-clements-wed-to-david-bennett.html | Miki Clements Wed To David Bennett | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-dining-out-germanic-bounty-no-doggy-bags.html | DINING OUT; Germanic Bounty; No Doggy Bags | True | By Patricia Brooks | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-the-stress-of-relocation-some-firms-aid-spouses.html | The Stress of Relocation: Some Firms Aid Spouses; The Stress of Relocation: Some Firms Aid Spouses | True | By Phyllis Bernstein | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/personal-finance-where-the-rabbit-is-a-bargain.html | PERSONAL FINANCE; Where the Rabbit is a Bargain | True | Deborah Rankin | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-pilgrimage-to-egypt-introduction-egypt.html | A PILGRIMAGE TO EGYPT; INTRODUCTION EGYPT | True | Amos Elon.By Amos Elon | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/expremiers-freed-by-junta-in-turkey-exile-ends-for-demirel-and.html | EX-PREMIERS FREED BY JUNTA IN TURKEY; Exile Ends for Demirel and Ecevit - 61 Legislators Also Released Their Political Status Is Unclear EX-PREMIERS FREED BY JUNTA IN TURKEY Crackdown on Organized Crime | True | By Marvine Howe Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sarah-lynn-stark-wed-to-alexander-cutler.html | Sarah Lynn Stark Wed To Alexander Cutler | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-to-the-editor-darjeeling-spoon-river-a-tale-of-two-cities.html | Letters to the Editor; Darjeeling Spoon River A Tale of Two Cities The Great Shade Debate Cleveland on Ice What's in a Name Vermont Switching Seats | True | MARGARET H. McKINNEYJEANNE MULLINTHOMAS G. MORGANSENI A. PORTNERHOWARD BURKATMAURICE B. ROSALSKYROBERT M. GLICKPATRICIA GLADSTONELAURA D. HARCKHAM | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/arbitrator-chosen-in-nurses-dispute-city-and-union-seeking-to-break.html | ARBITRATOR CHOSEN IN NURSES' DISPUTE; City and Union Seeking to Break Contract Impasse That Led to Walkout at Hospitals Nurses Ask 20% Over 2 Years Some Express Defiance 'No Deleterious Effect' Restraining Order Extended | True | By Robert D. McFadden | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/more-professionals-take-to-cabs-in-minneapolis-as-moonlighters.html | More Professionals Take to Cabs In Minneapolis as Moonlighters; Keeps It 'Hush-Hush' | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/making-it-in-1980-inflation-rewrites-rules-inflations-effects.html | Making It in 1980: Inflation Rewrites Rules; Inflation's Effects | True | By Steve Lohr | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-paterson-college-guides-aspiring-jazz-players.html | Paterson College; Guides Aspiring Jazz Players | True | By Terri Lowen Finn | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/fondled-memories-poetry.html | Fondled Memories; Poetry | True | By Charles Molesworth | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/eagles-back-questionable.html | Eagles' Back Questionable | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/opera-national-chinese-troupe-plays-in-brooklyn.html | Opera: National Chinese Troupe Plays in Brooklyn | True | By John Rockwell | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/investing-the-new-appeal-of-options.html | INVESTING; The New Appeal of Options | True | H.J. Maidenberg | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/joan-marion-wasser-is-bride-of-richard-p-heller-lawyer.html | Joan Marion Wasser Is Bride Of Richard P. Heller, Lawyer | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jane-k-cashin-nurse-is-bride-of-walter-v-demers-3d.html | Jane K. Cashin, Nurse, Is Bride of Walter V. Demers 3d | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-now-a-seminar-on-opportunities-of-midlife-crisis.html | Now, a Seminar on; Opportunities of 'Mid-Life Crisis' | True | By Muriel Fischer | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/careers-bookshelf.html | Careers Bookshelf | True | By Elizabeth M. Fowler | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jackson-stays-unbeaten-monmouthocean.html | Jackson Stays Unbeaten; Monmouth-Ocean | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-alphabet-for-autumn.html | Alphabet for Autumn | True | By Bernard M. Skolsky | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ogdens-homeless-hungry-ill-and-dying-370000-refugees-in-7-camps.html | Ogden's Homeless: Hungry, Ill and Dying 370,000 Refugees in 7 Camps Short-Lived Hope in Capital War Is Close at Hand 'People Are Struggling' | True | By Gregory Jaynes Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miss-holtzman-and-javits-seek-support-of-naacp.html | Miss Holtzman and Javits Seek Support of N.A.A.C.P. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/driver-78-disqualified-by-sight-held-in-3-deaths-how-ohio-issued.html | Driver, 78, Disqualified by Sight, Held in 3 Deaths; How Ohio Issued License Victims' Clothes Under Car | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/amid-inflation-shekel-arouses-smiles-in-israel-not-money-but-a.html | Amid Inflation, Shekel Arouses Smiles in Israel; Not Money, but a Fabrication Defense Costs Are Soaring Savings and Wages Stay High | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/paralysis-is-permanent-for-schoolboy-passer.html | Paralysis Is Permanent For Schoolboy Passer | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/arts-and-leisure-guide-theater-recent-openings-album-the-bacchae.html | Arts and Leisure Guide; Theater Recent Openings Album The Bacchae The Devil's Disciple Inside outside and all around Shelley Berman Of Special Interest By Word of Foot New Hall Chicago From California Dance Film Music Arts and Leisure Guide Art Photography | True | Edited by Ann Barry | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/late-tv-listings.html | Late TV Listings | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/young-of-rahway-rushes-for-211-yards-unionmiddlesex.html | Young of Rahway Rushes for 211 Yards; Union-Middlesex | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/chosen-and-used-by-art-tsvetaeva.html | Chosen and Used by Art; Tsvetaeva | True | By Helen Muchnic | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-crackdown-at-essex-hailed-by-students-and.html | Crackdown at Essex; Hailed by Students and Officials | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/best-sellers.html | Best Sellers | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/fashion-palomas-plums-fashion.html | Fashion PALOMA'S PLUMS; FASHION | True | By Carrie Donovan | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/souzaya-recital-and-gallery-artist-recital-and-gallery-artist.html | Souzay--A Recital and Gallery Artist; Recital and Gallery Artist | True | By John Gruen | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-greenwich-to-penalize-owners-of-devices-sending.html | Greenwich to Penalize Owners of Devices; Sending False Burglar Signals | True | By Bruce Hager | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-financing-dilemma-for-stamford-community-group.html | Financing Dilemma; for Stamford Community Group | True | By Eleanor Charles | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/niatross-captures-crown-tyler-b-is-second.html | Niatross Captures Crown; Tyler B Is Second | True | By James Tuite Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/events-today.html | Events Today | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/irvington-is-awesome-beating-rye-neck-320-westchester.html | Irvington Is Awesome, Beating Rye Neck, 32-0; Westchester | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/banking-rising-curve-banking.html | Banking Rising Curve; Banking | True | By Robert A. Bennett | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/blasingame-hired.html | Blasingame Hired | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ways-to-cut-the-cost-of-career-training.html | Ways to Cut the Cost of Career Training | True | By Samuel Weiss | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/harvard-wins-4th-in-row-2012-cornell-switches-quarterbacks.html | Harvard Wins 4th in Row, 20-12; Cornell Switches Quarterbacks | True | By William N. Wallace Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-city-tries-again-to-make-a-good-idea-click-maintenance-is-top.html | The City Tries Again to Make a Good Idea 'Click'; Maintenance is Top Priority | True | By Barbara Basler | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/anne-g-durney-is-married-to-joseph-henry-gannon.html | Anne G. Durney Is Married to Joseph Henry Gannon | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/nancy-s-schade-lawyer-affianced.html | Nancy S. Schade, Lawyer, Affianced | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ann-voorhees-epa-lawyer-is-bride-of-henry-billingsley-2d-admiralty.html | Ann Voorhees, E.P.A. Lawyer, Is Bride Of Henry Billingsley 2d, Admiralty Lawyer | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-thoughts-of-a-brewer.html | THE THOUGHTS OF A BREWER | True | T.C.H. | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-connecticut-housing-despite-ban-antichild-bias.html | CONNECTICUT HOUSING; Despite Ban, Anti-Child Bias Persists | True | By Andree Brooks | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/film-the-last-metro-a-melodrama-of-sorts-the-cast.html | Film: 'The Last Metro,' A Melodrama of Sorts; The Cast | True | By Vincent Canby | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/can-venture-capitalists-be-taught-training-venturers.html | Can Venture Capitalists Be Taught?; Training Venturers | True | By Kenneth Noble | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/carolina-school-lures-the-gifted-in-mathematics-special-needs-of.html | Carolina School Lures the Gifted In Mathematics; Special Needs of the Gifted 'Grades Were on the Borderline' Goal Is Fun and Enthusiasm | True | By Gene I. Maeroff Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/canned-beans-labeled-kosher-contain-pork-company-reports.html | Canned Beans Labeled 'Kosher' Contain Pork, Company Reports | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/630-federal-inmates-in-danbury-stage-protest-over-prison-food.html | 630 Federal Inmates in Danbury Stage Protest Over Prison Food | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/logjam-on-executive-track-executive-logjam.html | Logjam on Executive Track; Executive Logjam | True | By Thomas C. Hayes | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/popes-comment-on-wedded-lust-stirs-italians-ire-a-tormented-history.html | Pope's Comment on Wedded Lust Stirs Italians' Ire; A 'Tormented History' Right of the Married Synod Stirs Hostile Comment | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/china-starts-to-spruce-things-up-to-lure-tourists-hotel.html | China Starts to Spruce Things Up to Lure Tourists; Hotel Construction Pushed No Solitary Travel Permitted | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/when-a-bad-thing-happens-handicap.html | When a Bad Thing Happens; Handicap | True | By Eileen Simpson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/women-who-mean-business.html | Women Who Mean Business | True | By Nancy Rubin | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marcos-orders-tough-steps-amid-new-bombings-different-from-previous.html | Marcos Orders Tough Steps Amid New Bombings; Different From Previous Blasts Americans Said to Be Involved | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/war-seen-as-main-topic-in-husseins-saudi-visit.html | War Seen as Main Topic In Hussein's Saudi Visit | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-hill-stations-of-ceylon-a-nostalgic-visit-to-the-hill-stations.html | The Hill Stations Of Ceylon; A Nostalgic Visit to the Hill Stations of Old Ceylon If You Go | True | By Ursula Beary | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/four-novels-novels-authors-query.html | Four Novels; Novels Author's Query | True | By Frances Taliaferro | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/elizabeth-richey-bride-of-physician.html | Elizabeth Richey Bride of Physician | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/nets-beat-cavaliers-by-9996-moore-excels-in-2d-period-loughery.html | Nets Beat Cavaliers By 99-96; Moore Excels in 2d Period Loughery Sidesteps Issue Newlin Hits 11 of 26 Attempts Mavericks 103, Spurs 92 Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-theater-the-beaux-stratagem-in-hartford-director.html | THEATER; 'The Beaux' Stratagem' in Hartford: Director Is the Main Attraction | True | By Haskel Frankel | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/why-network-evening-newscasts-might-soon-be-an-hour-long.html | Why Network Evening Newscasts Might Soon Be an Hour Long | True | By Herbert J. Gans | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/behind-the-best-sellers-merle-miller.html | BEHIND THE BEST SELLERS; Merle Miller | True | By Edwin McDowell | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/valerie-sarantos-to-be-bride-june-6-of-james-cruice-jr.html | Valerie Sarantos To Be Bride June 6 Of James Cruice Jr. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-babylon-and-oak-beach-inn-square-off.html | Babylon and Oak Beach Inn Square Off | True | By Robin Young Roe | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-maintenance-trouble-splits-conrail-staff-conrail.html | Maintenance Trouble Splits Conrail Staff; Conrail Staff Is Split Over Maintenance | True | By David A. Andelman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/israeli-statistics.html | Israeli Statistics | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/childrens-books.html | CHILDREN'S BOOKS | True | By George A. Woods | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/opening-this-week.html | Opening This Week | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-drought-deepens-business-rises-for-well-diggers.html | Drought Deepens, Business Rises For Well Diggers; Business on the Rise For Well-Diggers | True | By Betsy Brown | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/mary-brewster-debevoise-bride-of-mark-robert-rennie.html | Mary Brewster Debevoise Bride of Mark Robert Rennie | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/veterans-legislation-is-signed.html | Veterans' Legislation Is Signed | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/blacks-dubious-about-role-in-corporations-the-dubious-blacks.html | Blacks Dubious About Role in Corporations; The Dubious Blacks | True | By Thomas A. Johnson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-home-clinic-how-to-get-paint-off-when-you-are-up.html | HOME CLINIC How to Get Paint Off When You Are Up Against a Brick Wall; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/holly-sykes-is-married-to-frederick-l-stuart.html | Holly Sykes Is Married To Frederick L. Stuart | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-a-tour-de-force-if-no-tour-de-france-long-island.html | A Tour de Force, If No Tour de France; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-in-some-races-winning-isnt-the-only-thing-when.html | In Some Races, Winning Isn't the Only Thing; When Winning Isn't The Only Thing | True | By Frances Cerra | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/woman-strangled-3-of-5-babies-found-in-her-attic-doctor-says-i-have.html | Woman Strangled 3 of 5 Babies Found in Her Attic, Doctor Says; 'I Have Lived a Good Life Since' | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-adding-to-the-taxpayers-burden.html | Adding to the Taxpayer's Burden | True | By William A. Collins | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ohio-the-beat-of-the-heartland-a-look-at-three-cities-ohio-the-beat.html | Ohio: The Beat of the Heartland; A Look At Three Cities Ohio: The Beat of the Industrial Heartland | True | By Winston Williams | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wendy-e-shepard-is-married-on-coast.html | Wendy E. Shepard Is Married on Coast | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-condominium-plan-brings-zoning-dispute-on-old.html | Condominium Plan Brings Zoning Dispute; On Old Dairy Farm | True | By Judy Glass | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-an-idyllic-alpine-setting-in-falls-village.html | An Idyllic Alpine Setting in Falls Village | True | By Alberta Eiseman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-a-bit-of-provence-spices-up-li.html | A Bit of Provence Spices Up L.I. | True | By Florence Fabricant | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-movies-at-midnight.html | Movies at Midnight | True | By Andy Edelstein | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/for-all-who-like-stories-calvino.html | For All Who Like Stories; Calvino | True | By John Gardner | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jh-runsdorf-weds-margaret-bowman.html | J.H. Runsdorf Weds Margaret Bowman | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/mann-on-63-for-202-sets-course-mark-at-pensacola.html | Mann, on 63 for 202, Sets Course Mark at Pensacola | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-secaucuss-new-image-its-in-the-fore-as-a-discount.html | Secaucus's New Image: It's in the Fore as; a Discount Center | True | By Ellen Klugman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/abortion-foes-aim-drive-at-churches-on-nov-2.html | Abortion Foes Aim Drive At Churches on Nov. 2 | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/an-actress-salutes-the-actors-fund-salute-to-the-actors-fund.html | An Actress Salutes The Actors Fund; Salute to the Actors Fund | True | By Anna Quindlen | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/passaic-valley-romps-over-ridgewood-by-416-bergenpassaic.html | Passaic Valley Romps Over Ridgewood by 41-6; Bergen-Passaic | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/michigan-conquers-michigan-state-2723-wangler-strikes-again-purdue.html | Michigan Conquers Michigan State, 27-23; Wangler Strikes Again Purdue 21, Minnesota 7 Ohio State 63, Northwestern 0 Nebraska 67, Kansas 0 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/phils-turn-back-astros-in-10th-53-and-tie-playoff-at-22-luzinski.html | Phils Turn Back Astros in 10th, 5-3, and Tie Playoff at 2-2; Luzinski Pinch Double Key Blow Strange Happenings on Field Astros Take 2-0 Lead Phillies Win, 5-3, In 10th Pujols Triples to Center Trillo Drives In Rose | True | By Joseph Durso Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/linda-marie-johnson-is-married-to-lieut-michael-terner.html | Linda Marie Johnson Is Married to Lieut. Michael Terner | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-chairman-of-city-u-board-seeking-stability-amid-changes.html | New Chairman of City U. Board Seeking Stability Amid Changes | True | By Samuel Weiss | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-art-pigeonholing-can-be-misleading.html | Art Pigeonholing Can Be Misleading | True | By David L. Shirey | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/carter-playing-trump-cards-of-incumbent-president-is-playing-trump.html | Carter Playing Trump Cards Of Incumbent; President Is Playing Trump Cards of Incumbency to Win Large, Pivotal States | True | By David E. Rosenbaum Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/islanders-overpower-bruins-52-islanders-dominate-smith-in-midseason.html | Islanders Overpower Bruins, 5-2; Islanders Dominate Smith in Midseason Form 'It's All Mental' | True | By Parton Keese Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/shopping-in-an-upstate-town-with-a-sightseeing-bonus-if-you-go.html | Shopping in an Upstate Town With a Sightseeing Bonus; If You Go ... | True | By Betsy Wade--B.w. | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/canterbury-hands-wyoming-seminary-first-loss-in-five-years-preps.html | Canterbury Hands Wyoming Seminary First Loss in Five Years; Preps | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-excavators-uncover-centuries-of-history-in.html | Excavators Uncover Centuries of History in Tarrytown | True | By Tessa Melvin | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wine-grand-master-of-gastronomes.html | Wine GRAND MASTER OF GASTRONOMES | True | By Terry Robards | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-hartford-rides-a-towering-boom-developers-also.html | Hartford Rides a Towering Boom; Developers Also Refurbishing Buildings for Office Use | True | By John S.rosenberg | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/in-traditional-rain-5330-run-in-meet-at-van-cortlandt.html | In Traditional Rain, 5,330 Run in Meet at Van Cortlandt | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dance-view-an-american-in-charge-in-paris-dance-view-an-american-in.html | DANCE VIEW; An American in Charge in Paris DANCE VIEW An American in Paris | True | ANNA KISSELGOFF | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-classic-director-and-the-beautiful-actress-poe-bergman.html | The Classic Director and the Beautiful Actress; Poe Bergman | True | By Tom Buckleyby Eve Babitz | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/polls-show-tight-race-for-giaimo-seat-main-issue-is-spending.html | Polls Show Tight Race for Giaimo Seat; Main Issue Is Spending Candidates Differ on Abortion | True | By Matthew L. Wald Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-men-of-1776-1776.html | The Men Of 1776; 1776 | True | By Eric Foner | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/antiques-new-jades-come-into-the-limelight.html | ANTIQUES; 'New' Jades Come Into the Limelight | True | RITA REIF | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/public-relations-drive-is-aimed-at-restarting-three-mile-island.html | Public Relations Drive Is Aimed At Restarting Three Mile Island; Unit Had Closed for Refueling Efforts to Resolve Safety Problems | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jerseyans.html | NEW JERSEYANS | True | Maurice Carroll | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/parade-today.html | PARADE TODAY | True | | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/white-house-bedrooms-1st-ladies.html | White House Bedrooms; 1st Ladies | True | By Nicholas von Hoffman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/history-and-politics-blend-into-a-special-antisemitism.html | History and Politics Blend Into a Special Anti-Semitism | True | By Flora Lewis | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/muskie-hints-at-endless-wars-if-reagn-is-elected-warns-against.html | Muskie Hints at Endless Wars if Reagn Is Elected; Warns Against Interference Bush Assails Use of Surrogates | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-music-locals-and-imports-in-2-chamber-series.html | MUSIC Locals and 'Imports' In 2 Chamber Series | True | By Robert Sherman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/2-killed-and-94-injured-in-cuba-in-derailment-radio-havana-says.html | 2 Killed and 94 Injured in Cuba In Derailment, Radio Havana Says | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/catherine-dore-eisenbeis-a-student-engagd-to-matthew-hanson-a.html | Catherine Dore Eisenbeis, a Student, Engaged to Matthew Hanson, a Builder | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/architecture-view-a-conference-on-great-cities.html | ARCHITECTURE VIEW; A Conference On Great Cities | True | ADA LOUISE HUXTABLE | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-art-sum-of-shows-disparate-parts-are-whole.html | ART Sum of Show's Disparate Parts Are Whole | True | By John Caldwell | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-new-direction-for-the-new-waves-jeanluc-godard-godard.html | A New Direction for the New Wave's Jean-Luc Godard; Godard | True | By Annette Insdorf | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/study-shows-london-executions-may-have-affected-murder-rate.html | Study Shows London Executions May Have Affected Murder Rate; 'Displacement,' Not Deterrence | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/cleveland-striving-to-polish-its-image-corporate-and-civic-leaders.html | CLEVELAND STRIVING TO POLISH ITS IMAGE; Corporate and Civic Leaders Direct National Advertising Program to Refurbish Reputation Repositioning a City Bad Image Belies Some Facts Bond Rating Agencies Crucial Money Raised From Big Business | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/readiness-coverup-denied-by-pentagon-defense-dept-rejects.html | READINESS COVER-UP DENIED BY PENTAGON; Defense Dept. Rejects Accusation Its Reports Are Glossing Over Combat Status of Forces | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/buffalo-gets-search-warrants-in-murders-of-six-blacks-black.html | Buffalo Gets Search Warrants in Murders of Six Blacks; Black Attacked in Hospital Attempted Strangulation Suspects in Cross Burning | True | By Sheila Rule Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sewanhaka-defense-once-again-perfect-nassau-iii.html | Sewanhaka Defense Once Again Perfect; Nassau I-II | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/gallery-view-the-vitality-of-the-brueghels-gallery-view-the.html | GALLERY VIEW; The Vitality of The Brueghels GALLERY VIEW The Brueghels in Brussels | True | JOHN RUSSELL | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-letter-party-allegiance-termed-a-lemminglike.html | LETTER; Party Allegiance Termed A 'Lemming-Like Habit' Freedom to Choose Own View of Reality | True | RALPH W. BESS NorwalkTHOMAS HYDE Hamden | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-letters-to-the-westchester-editor-appeal-for-con.html | LETTERS TO THE WESTCHESTER EDITOR; Appeal for Control Over Playland Park 'The Rascals': A Serious Look at Raccoons Con Edison's Role: A Consumer's Complaint Continued Perils Of the Maze Fare Reductions On Intracounty Rail Business Asked to Aid Theater | True | MELBA SILVERBETTE F. BURSONVIOLA EMANUELLEHELEN BRAILEYPAUL FEINERMICHAEL LIBRACH | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/french-rally-beats-us-in-bridge-final-americans-lose-in-world-title.html | FRENCH RALLY BEATS U.S. IN BRIDGE FINAL; Americans Lose in World Title Play as Rivals Overcome a Deficit of 21 Points to Win by 20 Americans Are Penalized Passell Stars on Defense Chemla Takes the Plunge | True | By Alan Truscott Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/women-still-knocking-on-the-door.html | Women Still Knocking on the Door | True | By Sheila Rule | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-li-scenes-that-make-one-say-thats-it.html | L.I. Scenes That Make One Say, 'That's It!' | True | By David L. Shirey | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sports-of-the-times-for-kansas-city-the-ultimate.html | Sports of The Times For Kansas City, the Ultimate | True | RED SMITH | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/pennsylvania-prison-restricts-naacp-chapter.html | Pennsylvania Prison Restricts N.A.A.C.P. Chapter | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/camera-picturetaking-ideas-for-between-vacations-camera-between.html | CAMERA; Picture-Taking Ideas for Between Vacations CAMERA Between Vacations | True | LOU JACOBS JR. | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-a-musical-interlude-in-peking-maestro-gilbert.html | A Musical Interlude In Peking; Maestro Gilbert Tells Of His Stay in China | True | By Robert Sherman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/music-view-labor-trouble-at-the-met-in-perspective-music-view.html | MUSIC VIEW; Labor Trouble At the Met In Perspective MUSIC VIEW | True | DONAL HENAHAN | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miss-merrick-bride-on-li.html | Miss Merrick Bride on L.I. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-o-lord-of-hosts-grant-us-rain-let-it-rain.html | O Lord of Hosts, Grant Us Rain; Let It RAIN | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/editors-choice.html | Editors' Choice | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/reagn-advisers-keep-up-attack.html | Reagn Advisers Keep Up Attack | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/2d-youth-held-in-slaying-of-a-student-in-subway.html | 2d Youth Held in Slaying Of a Student in Subway | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wendy-weiss-is-married-to-h-glenn-tucker-lawyer.html | Wendy Weiss Is Married to H. Glenn Tucker, Lawyer | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-conrails-shops-at-odds-maintenance-problems.html | Conrail's Shops At Odds; Maintenance Problems Split Conrail Staff | True | By David A. Andelman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/billy-thomas-49-of-our-gang.html | Billy Thomas, 49, of 'Our Gang' | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/teleport-proposal-under-study-by-port-authority-purpose-of-teleport.html | 'Teleport' Proposal Under Study by Port Authority; Purpose of Teleport New Concern for Authority | True | By David Bird | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/forum-synthetic-fuels-a-false-start.html | Forum; Synthetic Fuels: A False Start? | True | By Theodore R. Eck | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/queens-symphony-to-play-at-carnegie-hall-oct-20.html | Queens Symphony to Play At Carnegie Hall Oct. 20 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/photos-record-1944-warsaw-uprising-copied-german-snapshots-too.html | Photos Record 1944 Warsaw Uprising; Copied German Snapshots Too Wounded in German Attack | True | By David Binder Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/recital-magda-tagliaferro-returns.html | Recital: Magda Tagliaferro Returns | True | By Peter G. Davis | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/shift-by-fort-lee-favors-helmsley.html | Shift by Fort Lee Favors Helmsley | True | GAIL COLLINS | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/other-business-morris-massey-values-and-the-workplace-jim-slaters.html | OTHER BUSINESS; Morris Massey: Values and the Workplace Jim Slater's New Venture Chrysler's Math | True | Lucy A. Kraus | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/art-view-now-that-the-show-is-over-art-view-the-picasso-show.html | ART VIEW; Now That the Show Is Over ART VIEW The Picasso Show | True | HILTON KRAMER | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/defector-may-shed-light-on-thai-communist-split-possible-insights.html | Defector May Shed Light on Thai Communist Split; Possible Insights Into Guerrillas | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/displaced-tribe-in-pakistan-seeks-home-in-alaska-officials-report.html | Displaced Tribe in Pakistan Seeks Home in Alaska; Officials Report No Action | True | By Michael T. Kaufman Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/national-survey-finds-the-sexual-harassing-of-students-is-rising.html | National Survey Finds The Sexual Harassing Of Students Is Rising | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-tuitionaid-proposal-draws-heavy-fire.html | Tuition-Aid Proposal Draws Heavy Fire | True | By Lawrence B. Kling | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/four-seized-in-slaying-of-woman-during-a-shootout-in-chinatown.html | Four Seized in Slaying of Woman During a Shootout in Chinatown | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-dining-out-a-napoleonic-touch-in-bordentown-chez.html | DINING OUT A Napoleonic Touch in Bordentown; *Chez Bonaparte | True | By Valerie Sinclair | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wiretaps-in-jersey-help-massachusetts-tapes-of-telephone.html | WIRETAPS IN JERSEY HELP MASSACHUSETTS; Tapes of Telephone Conversations Lead to Indictments of 8 Men in Toxic Waste Dumping Heated Issue in Jersey Praise for Massachussetts State Team Being Audited | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dr-bd-sklansky-weds-sharon-rice.html | Dr. B.D. Sklansky Weds Sharon Rice | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/theorist-suggests-black-holes-may-be-explosive.html | Theorist Suggests 'Black Holes' May Be Explosive | True | By Walter Sullivan Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/as-underdog-carter-pushes-to-avoid-going-under-for-good.html | As Underdog, Carter Pushes To Avoid Going Under for Good | True | By Hedrick Smith | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/notebook-bush-takes-the-high-road.html | Notebook: Bush Takes the 'High Road' | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/drilling-results-awaited-in-tests-of-oil-off-jersey.html | Drilling Results Awaited In Tests of Oil Off Jersey | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/followup-on-the-news-controlling-donkeys-drinking-for-the-job-lost.html | Follow-Up on the News; Controlling Donkeys Drinking for the Job Lost Submarine 'God's Town' | True | Richard Haitch | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-pediatric-unit-opens-at-medical-center.html | Pediatric Unit Opens at Medical Center | True | Lena Williams | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-curtain-rising-on-suny-festival-fallwinter.html | Curtain Rising on SUNY Festival; Fall/Winter Series In Arts at SUNY | True | By Sy Syna | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/whats-fit-to-say-in-a-campaign.html | What's Fit to Say in a Campaign | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-practical-way-to-store-onionsbraid-them.html | A Practical Way to Store Onions--Braid Them | True | By Richard M. Bacon | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-cities-want-a-bigger-slice-of-the-pie.html | Connecticut Cities Want a Bigger Slice Of The Pie | True | By Robert E. Tomasson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/north-carolina-opens-statewide-high-school-for-the-gifted-in-math.html | North Carolina Opens Statewide High School for the Gifted in Math and Science; Special Needs of the Gifted | True | By Gene I. Maeroff Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/army-gets-tie-on-52yard-kick-td-at-quarterback-fahnestock-excels.html | Army Gets Tie on 52-Yard Kick; 'T.D.' at Quarterback Fahnestock Excels | True | By Al Harvin Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/directive-on-deadly-force-angers-philadelphia-police-critics-termed.html | Directive on Deadly Force Angers Philadelphia Police; Critics Termed Ignorant | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/andrus-says-a-statue-of-christ-can-stay-on-us-wildlife-refuge.html | Andrus Says a Statue of Christ Can Stay on U.S. Wildlife Refuge | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-developers-set-back-on-robins-island.html | Developers Set Back On Robins Island | True | By Andrea Aurichio | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/it-takes-more-than-a-resume-it-takes-more-than-a-resume.html | It Takes More Than a Resume; It Takes More Than a Resume | True | By David Sanger | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/china-is-testing-worker-voting-in-its-factories-extent-of-real.html | China Is Testing Worker Voting In Its Factories; Extent of Real Power Unclear Party Secretary Still a Power | True | By Fox Butterfield Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/risky-days-for-change-in-jobs.html | Risky Days For Change In Jobs | True | By Sally Urang | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/indoor-showers-put-off-berlin-bicycle-race.html | Indoor Showers Put Off Berlin Bicycle Race | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/womans-execution-delayed.html | Woman's Execution Delayed | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/concert-the-nyu-and-university-of-illinois-players.html | Concert: The NYU and University of Illinois Players | True | By Edward Rothstein | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/census-review-of-million-names-in-city-is-ordered-by-us-court.html | Census Review of Million Names In City Is Ordered by U.S. Court; 'Another Step Forward' | True | By M.a. Farber | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/struggle-splits-islamic-and-arab-loyalties-boldness-in-amman.html | Struggle Splits Islamic and Arab Loyalties; Boldness in Amman | True | By Henry Tanner | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/settlers-struggle-for-a-new-life-in-ecuadors-jungle-snakes-and.html | Settlers Struggle for a New Life in Ecuador's Jungle; Snakes and Cougars Jungle Defeats Many Settlers | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-arts-have-a-new-champion-in-congress-the-arts-have-a-new.html | The Arts Have a New Champion in Congress; The Arts Have a New Champion | True | By Johanna Steinmetz | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-the-judiciary-must-be-efficient.html | The Judiciary; Must Be Efficient | True | By Robert van Fossan | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/beyond-the-womens-auxiliary.html | Beyond the Women's Auxiliary | True | By Philip Shabecoff | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/after-the-fall-bits-and-pieces-of-the-ali-legend.html | After the Fall: Bits and Pieces of the Ali Legend | True | By Joe Flaherty | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-carpooling-to-the-school-on-time.html | Car-Pooling to the School on Time | True | By Ann B. Silverman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/about-cars-price-holds-no-options-for-newcar-buyers.html | ABOUT CARS; Price Holds No Options for New-Car Buyers | True | Marshall Schuon | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/around-the-nation-air-quality-improving-in-southern-california-5.html | Around the Nation; Air Quality Improving In Southern California 5 Rare Whooping Cranes Raised at Idaho Refuge Contempt Citation Upheld Against Abscam Reporter | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/this-time-an-abortion-case-involves-the-whole-family.html | This Time, an Abortion Case Involves the Whole Family | True | By Linda Greenhouse | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-cornell-alumni-water-water-pensions-and-wives-synthetic.html | LETTERS; Cornell Alumni Water, Water Pensions and Wives Synthetic Fuels Numbers, Numbers | True | CHRIS MICHAUDPAUL DEN HAENEEDITH U. FIERSTJOSEPH H.VOGELPAUL D. SEGHERS | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/crisis-in-ideology-in-soviet-turns-rulers-to-old-values-kremlin-its.html | Crisis in Ideology in Soviet Turns Rulers to Old Values; Kremlin, Its Ideology Fading, Turns to Older Values Fear Still Affects Behavior Anecdotes Illustrate Mood Renewed Stress on Propaganda Faceless Concrete Structures Rulers Grew Up in Stalin's Shadow Free Trade Unions a Danger | True | By Craig R. Whitney Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/violin-beverly-somach-plays-prokofiev-sonata.html | Violin: Beverly Somach Plays Prokofiev Sonata | True | Peter G. Davis | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/topics-chocolatefingerchinagambit-the-mole-in-the-mousse-the-spade.html | Topics Chocolatefinger/Chinagambit; The Mole in the Mousse The Spade in the Hand | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/pace-conquers-iona-wagner-romps-3817-local-colleges-coast-guard.html | Pace Conquers Iona; Wagner Romps, 38-17; Local Colleges Coast Guard Beats Fordham Upsala Triumphs, 23-0 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-gardening-for-brilliant-autumn-color-maples.html | GARDENING For Brilliant Autumn Color, Maples Excel | True | By Carl Totemeier | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-st-agnes-plans-use-for-25-million-gift.html | St. Agnes Plans Use For $2.5 Million Gift | True | Gary Kriss | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jerome-rose-to-give-recital.html | Jerome Rose to Give Recital | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-unblocked-sunshine.html | Letters; Unblocked Sunshine | True | OWEN H. JOHNSON. | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/wall-street-back-from-exile-in-dallas-the-milliondollar-trades-of.html | WALL STREET: Back From Exile in Dallas; The Million-Dollar Trades of Jay Perry | True | By Gary Putka | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/usegyptian-exercises-set.html | U.S.-Egyptian Exercises Set | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/princeton-defeats-columbia-by-3119-columbias-scoring-princetons.html | Princeton Defeats Columbia by 31-19; Columbia's Scoring Princeton's 'Added Weapon' | True | By Alex Yannis | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/giants-jennings-50-or-bust-comes-to-play-491yard-average-for-28.html | Giants' Jennings (50 or Bust) Comes to Play; 49.1-Yard Average for 28 Punts Didn't Play in High School | True | By Malcolm Moran Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/government-local-action-government.html | Government: Local Action; Government | True | By Edward Cowan | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-home-clinic-how-to-get-paint-off-when-you-are-up.html | HOME CLINIC; How to Get Paint Off When You Are Up Against a Brick Wall ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/california-is-victor-campbell-sets-mark-ucla-35-stanford-21-brigham.html | California Is Victor; Campbell Sets Mark; U.C.L.A. 35, Stanford 21 Brigham Young 52 Wyoming 17 Washington 41, Oregon State 6 Illinois 20, Iowa 14 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jersey-housing-elizabeth-survives-rentcontrol.html | NEW JERSEY HOUSING Elizabeth Survives Rent-Control Rift | True | By Ellen Rand | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miss-stevens-rr-wilson-lawyer-wed.html | Miss Stevens, R.R. Wilson, Lawyer, Wed | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/views.html | Views | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/television-this-week.html | Television This Week | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/us-orders-guidedmissile-cruiser-and-2-tanker-jets-to-persian-gulf.html | U.S. Orders Guided-Missile Cruiser And 2 Tanker Jets to Persian Gulf; Heavier Missiles Included | True | By Edward C. Burks Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-the-man-of-the-hour-wears-a-blue-collar-politics.html | The Man of the Hour Wears a Blue Collar; POLITICS | True | By Joseph F. Sullivan | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/love-canal-skeptic-favors-relocations-chairman-of-panel-that.html | LOVE CANAL SKEPTIC FAVORS RELOCATIONS; Chairman of Panel That Criticized Findings About Health Perils Backs Families' Removal No 'Acute Health Effects' Found Genetic Study Criticized Another Study Is Assailed Studies Called Inconclusive | True | By Josh Barbanel | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/mary-cunningham.html | Mary Cunningham | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-connecticut-journal-khomeini-no1-rte-15-amended.html | CONNECTICUT JOURNAL; Khomeini No.1 ... Rte. 15 Amended | True | Richard L. Madden | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miss-rockwell-wed-to-charles-wilfong.html | Miss Rockwell Wed To Charles Wilfong | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/lincoln-stuns-jefferson-by-290-new-york-city.html | Lincoln Stuns Jefferson by 29-0; New York City | True | | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/thomas-oconnell-marries-nancy-pope-in-scarsdale.html | Thomas O'Connell Marries Nancy Pope in Scarsdale | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/viola-paces-hauppauge-victory-suffolk.html | Viola Paces Hauppauge Victory; Suffolk | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/east-and-west-clash-over-parley-on-helsinki-pact-us-aware-of.html | East and West Clash Over Parley on Helsinki Pact; U.S. Aware of Speculation Accord on Christmas Break | True | By James M. Markham Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/august-busch-king-of-beer-august-busch-king-of-beer.html | August Busch, King of Beer August Busch, King of Beer | True | By Thomas C. Hayes | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sommerville-saves-best-for-last-in-146-victory-morrissomerset.html | Sommerville Saves Best For Last in 14-6 Victory; Morris-Somerset | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/letters-a-place-for-religious-argument-in-public-policy-the.html | Letters; A Place for Religious Argument in Public Policy The Impossible Task Giscard's Obligation to France's Jews Winter Without Met? Poets Lingering In Cuban Prisons A Paraguayan Opposition Leader's Plight God Over All | True | DONALD W. SHRIVER JR.ROBERT TOLSMAFRIEDA S. LEEMONSHARON MONAHANMICHAEL SCAMMELLALEJANDRO GOMEZALEXANDRA MARK | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-honor-code-faces-test-in-princeton-honor-code.html | Honor Code Faces Test in Princeton; Honor Code Faces Test in Princeton | True | By R. Foster Winans | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/invaders-of-uganda-said-to-be-former-amin-troops.html | Invaders of Uganda Said to Be Former Amin Troops | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/their-coaches-analyze-jets-losing-pattern-some-comparisons.html | Their Coaches Analyze Jets' Losing Pattern; Some Comparisons | True | By Gerald Eskenazi | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/prospects-home-builders-on-hold-moneyfund-shock-schmidts-stronger.html | Prospects; Home Builders on Hold Money-Fund Shock Schmidt's Stronger Hand Uncertainty for Bankers | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/florida-state-stops-pitt-victory-string-at-14-penn-state-24.html | Florida State Stops Pitt Victory String at 14; Penn State 24, Maryland 10 Northwest Louisiana 48, New York Tech 6 South Carolina 20, Duke 7 L.S.U. 21, Auburn 17 No. Carolina 27, Wake Forest 9 Colgate 38, Holy Cross 7 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/police-call-precinct-detective-units-shorthanded.html | Police Call Precinct Detective Units Shorthanded | True | By Leonard Buder | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/arts/the-last-metroa-melodrama-of-sorts.html | 'THE LAST METRO,'A MELODRAMA OF SORTS | False | By Vincent Canby | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-another-vote-for.html | LETTERS TO THE NEW JERSEY EDITOR; Another Vote for an End To Public Vulgarity Writing Project Aide Protests an Omission | True | MRS. W. FRANKLIN BUCHANANLINDA WAITKUS | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-dining-out-a-fine-italian-place-slips-a-bit.html | DINING OUT A Fine Italian Place Slips a Bit; *Arturo's | True | By Florence Fabricant | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-activists-hinder-hunters-friends-of-animals.html | Activists Hinder Hunters; Friends of Animals Moving to Thwart Killing for Sport | True | By Tracie Rozhon | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/majeeds-3-touchdowns-spark-barringer-2115-essexhudson.html | Majeed's 3 Touchdowns Spark Barringer, 21-15; Essex-Hudson | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-the-careful-shopper-consignments-of-a-rare.html | THE CAREFUL SHOPPER; Consignments Of a Rare Nature Dressy Blouses At a 25% Discount Scandinavian Goods In Westchester | True | Jeanne Clare Feron | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-gardening-for-brilliant-autumn-color-maples-excel.html | GARDENING For Brilliant Autumn Color, Maples Excel | True | By Carl Totemeier | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/pete-sheehy-yanks-mr-class.html | Pete Sheehy: Yanks' Mr. Class | True | By Murray Schumach | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/janet-patricia-tiebout-wed-to-john-d-bottrell.html | Janet Patricia Tiebout Wed to John D. Bottrell | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/lynbrook-remains-unbeaten-nassau-iiiiv.html | Lynbrook Remains Unbeaten; Nassau III-IV | True | | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/governor-trims-michigan-funds-as-state-slumps-3d-round-of-cuts.html | Governor Trims Michigan Funds As State Slumps; 3d Round of Cuts Sought in Budget for This Year Wide Powers Granted Major Groups Oppose Measure | True | By Iver Peterson Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-new-phase-for-california-coastal-plan.html | A New Phase For California Coastal Plan | True | By Gladwin Hill | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/patricia-fitzgeorge-wed-to-james-d-dunning-jr.html | Patricia Fitzgeorge Wed To James D. Dunning Jr. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/two-views-of-parenthood.html | Two Views of Parenthood | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-ghost-of-poe-huston.html | The Ghost Of Poe; Huston | True | By Julian Symons | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/drs-erica-pachtman-and-thomas-r-wolf-are-married.html | Drs. Erica Pachtman and Thomas R. Wolf Are Married | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/texas-defeats-oklahoma-2013-sacks-by-sims-missouri-30-okla-state-7.html | Texas Defeats Oklahoma, 20-13; Sacks by Sims Missouri 30, Okla. State 7 Tennessee 23, Ga. Tech 10 Georgia 28, Mississippi 21 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/music-debuts-in-review-madison-trios-trios-of-beethoven-and-dvorak.html | Music: Debuts in Review; Madison Trio's Trios Of Beethoven and Dvorak Fitzwilliam String Quartet, A Leading British Group Gwyneth George of Wales In 2 Unusual Cello Works | True | Allen HughesJohn RockwellRaymond Ericson | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/f-michele-harvan-nurse-is-married.html | F. Michele Harvan, Nurse, Is Married | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/making-it-easier-to-get-a-mortgage-making-it-easier-to-get-a.html | Making It Easier To Get a Mortgage; Making It Easier to Get a Mortgage | True | By Andree Brooks | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-politics-perpetual-candidate-seeks-a.html | POLITICS; Perpetual Candidate Seeks a Constituency | True | By Diane Henry | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/women-of-mediterranean-begin-threeday-conference-in-athens.html | Women of Mediterranean Begin Three-Day Conference in Athens | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/for-salvador-dali-life-itself-has-become-a-surreal-canvas-salvador.html | For Salvador Dali, Life Itself Has Become a Surreal Canvas; Salvador Dali's Surreal Life | True | By James M. Markham | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/role-of-the-us-in-persian-gulf-how-it-evolved-saudis-aid-request.html | Role of the U.S. In Persian Gulf: How it Evolved; Saudis' Aid Request Led to a New Policy in Area Closer Saudi Collaboration Seen How Washington's Policy Evolved in Iraq-Iran War U.S. Lacks Leverage on Two Sides Pledge of Soviet Nonintervention Saudi Request Was Not Specific Some Favored Other Measures Senior Officials Hold Meeting Muskie Briefed by Christopher Muskie Posed 'Socratic' Questions Radar Planes Seen as Ideal Means 'Mindless Gravitation' by Arabs | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/genuine-risk-scratched-may-be-retired-headed-for-farm-in-virginia-a.html | Genuine Risk Scratched, May Be Retired; Headed for Farm in Virginia A Victor Last Time Out | True | By Ed Corrigan | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/best-of-the-rockies-jasper-and-banff-national-parks-the-best-of-the.html | Best of the Rockies: Jasper and Banff National Parks; The Best of the Rockies: Jasper and Banff National Parks | True | By R.v. Denenberg | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-feminists-dilemmas-feminist-authors-query.html | A Feminist's Dilemmas; Feminist Author's Query | True | By Abigail McCarthy | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/krogh-can-be-reinstated-to-bar.html | Krogh Can Be Reinstated to Bar | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/moonlighting-is-becoming-a-way-of-life.html | Moonlighting Is Becoming A Way of Life | True | By Andree Brooks | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/housing-goodies-available-housing-goodies.html | Housing: 'Goodies' Available; Housing 'Goodies' | True | By William G. Blair | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/elizabeth-coppedge-wed-to-roger-bohn.html | Elizabeth Coppedge Wed to Roger Bohn | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-how-one-township-copes-with-pollution.html | How One Township; Copes With Pollution | True | By Patricia Squires | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/constitution-salutes-a-recruit.html | Constitution Salutes a Recruit | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/14-steps-to-reducing-employee-career.html | 14 Steps to Reducing; Employee Career | True | Thomas C. Hayes | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-alternative-school-survives-a-threat.html | Alternative School Survives a Threat | True | By Alan Shapiro | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/tom-mix-stands-tall-to-the-good-bad-and-jobless-remembering-and.html | Tom Mix Stands Tall to the Good, Bad and Jobless; Remembering and Forgetting 'We Aren't Hicks' Thousands of Visitors | True | By William Robbins Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/big-business-of-family-businesses.html | Big Business Of Family Businesses | True | By Jill Smolowe | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/colleges-say-plan-early-for-careers.html | Colleges Say Plan Early For Careers | True | By Anne R. Noble | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jury-is-still-out-on-some-basic-issues-of-abscam-congressional.html | Jury Is Still Out on Some Basic Issues Of Abscam; Congressional Immunities | True | By Stuart Taylor | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dance-dowell-and-makarova-troupe.html | Dance: Dowell and Makarova Troupe | True | By Jennifer Dunning | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/deregulations-first-two-years-for-air-travelers-what-two-years-of.html | Deregulation's First Two Years For Air Travelers; What Two Years of Airline Deregulation Have Brought | True | By Paul Grimes | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dianne-parsons-shiland-is-wed.html | Dianne Parsons Shiland Is Wed | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-fast-start-and-slow-decline-of-ej-korvette.html | The Fast Start and Slow Decline Of E.J. Korvette | True | By Isadore Barmash | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-harrison-extends-a-hand-to-columbus-harrison.html | Harrison Extends a Hand to Columbus; Harrison Extends a Hand to Columbus | True | By Gary Kriss | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/how-to-go-about-making-career-decisions.html | How to Go About Making Career Decisions | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/big-questions-haunt-chinas-big-show-trial.html | Big Questions Haunt China's Big Show Trial | True | By Fox Butterfield | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/president-gets-bill-to-cut-off-benefits-to-convicts-berkowitz-case.html | President Gets Bill to Cut Off Benefits to Convicts; Berkowitz Case Prompts Hearings Current Payments to Continue | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/folk-sounds-of-the-irish.html | Folk: Sounds of the Irish | True | By Robert Palmer | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-speaking-personally-a-thud-in-the-night-and-a.html | SPEAKING PERSONALLY A Thud in the Night and a Strange, Clicking Noise | True | By Patrick Downey | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-mortal-sin-of-our-time-a-model-childhood-wolf.html | The Mortal Sin of Our Time; A MODEL CHILDHOOD Wolf | True | By Stephen Spender | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-local-tv-show-gets-a-national-audience.html | Local TV Show Gets A National Audience | True | JOSEPH F. SULLIVAN | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-nations-job-prospects-by-region-middle-atlantic-new-england.html | The Nation's Job Prospects, by Region; MIDDLE ATLANTIC NEW ENGLAND Regional Roundup SOUTHEAST MIDDLE WEST SOUTHWEST MOUNTAIN NORTHWEST WEST COAST Regional Job Update CONNECTICUT NEW JERSEY WESTCHESTER LONG ISLAND | True | Kit KonoligeDavid E. SangerGeorge VolskyEthel GoferLinda GillanPat McGrawHarriet KingNadine JosephMatthew L. WaldRobert HanleyJames FeronJames Barron | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/festivals-can-be-fun.html | Festivals Can Be Fun | True | By Don Langer | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/judge-cuts-lawyers-sentence.html | Judge Cuts Lawyer's Sentence | True | | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/reagans-camp-sees-carter-as-his-own-worst-enemy-ultimate-political.html | Reagan's Camp Sees Carter As His Own Worst Enemy; 'Ultimate Political Reversal 'Life-And-Death Struggle' Use of Negative Advertising | True | By Howell Raines Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/other-ideas-trends-deadly-quake-in-algeria-what-price-lawmaking.html | Other Ideas & Trends; Deadly Quake in Algeria What Price Lawmaking? Treasure With a Big 'T' | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/chess-the-only-thing-consistent-is-the-inconsistency.html | CHESS; The Only Thing Consistent Is the Inconsistency | True | ROBERT BYRne | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/recalling-the-joy-of-watching-baseball-on-the-radio-of-playback-and.html | Recalling the Joy of Watching Baseball on the Radio; Of Playback and Slow Motion | True | By Mark Harris | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/calendars-dog-shows-motor-sports-horse-shows.html | CALENDARS; Dog Shows Motor Sports Horse Shows | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/book-ends-calvino-talking-women-writing.html | BOOK ENDS; Calvino, Talking Women, Writing | True | By Herbert Mitgang | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-ouch-here-comes-the-ninedigit-zip-code.html | New! (Ouch!) Here Comes The Nine-Digit ZIP Code | True | By A.o. Sulzberger Jr. | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/at-a-rally-in-chicago-a-load-of-facts-16-listeners-and-one.html | At a Rally in Chicago, a Load of Facts, 16 Listeners and One Determined Cause; Declares a Cease-Fire He Is a Homosexual If Russia Launched an Attack His Running Mate | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/suzanne-lippincott-becomes-the-bride-of-l-steven-crase.html | Suzanne Lippincott Becomes the Bride Of L. Steven Crase | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-week-in-business-the-partys-off-for-opec.html | THE WEEK IN BUSINESS The Party's Off for OPEC | True | Daniel F. Cuff | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/at-least-17000-dead-in-algerias-quake-relief-agency-says-about.html | AT LEAST 17,000 DEAD IN ALGERIA'S QUAKE, RELIEF AGENCY SAYS; ABOUT 250,000 ARE HOMELESS Center of Al Asnam 'Doesn't Exist Any More,' One Survivor Says as Rescuers Search City Thousands Being Evacuated Rebuilt After 1954 Quake At Least 17,000 Reported Killed in Quake in Algeria Aftershocks During Night U.S. Commits Emergency Funds | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/sally-field-maps-a-career-on-back-roads-sally-field-maps-her-future.html | Sally Field Maps a Career on 'Back Roads'; Sally Field Maps Her Future | True | By Kirk Honeycutt | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/communications-signals-are-go-advertising-public-relations.html | Communications: Signals Are 'Go'; ADVERTISING PUBLIC RELATIONS Communications BROADCASTING/CABLE JOURNALISM PUBLISHING | True | By Dan Hulbert | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/vincent-j-de-angelis-professor-in-washington.html | Vincent J. De Angelis, Professor in Washington | True | Special to The New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-other-jascalevich-cases-are-finally-settled.html | The Other Jascalevich Cases Are Finally Settled | True | By Lawrence K. Altman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-texan-vs-big-oil-eckhardt-eckhardt.html | A TEXAN vs. BIG OIL; ECKHARDT ECKHARDT | True | By Robert Sherrill | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/ozawas-bso-the-sound-and-the-fury.html | OZAWA'S B.S.O. THE SOUND AND THE FURY | True | By Deborah Trustman | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/loft-conversions-exceeding-new-apartment-construction-loft.html | Loft Conversions Exceeding New Apartment Construction; Loft Conversions Exceed New-Built Apartments | True | By Carter B. Horsley | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/stamps-new-block-of-four-stamps-depicts-changes-in-american.html | STAMPS; New Block of Four Stamps Depicts Changes in American Architecture STAMPS Second Block of Four for American Architecture | True | SAMUEL A. TOWER | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/around-the-world-italian-cabinet-crisis-appears-near-an-end-morocco.html | Around the World; Italian Cabinet Crisis Appears Near an End Morocco to Arm Civilians On Border With Algeria I.R.A. Guerrilla Is Released After Jail Term for Art Theft Soviet Sailor Who Defected Plans to Fly to the U.S. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/a-debate-are-us-defenses-ready-rusty-or-adequate-aides-to-carter.html | A Debate: Are U.S. Defenses Ready, Rusty Or Adequate?; Aides to Carter, Reagan and Anderson Examine a Major Campaign Issue What They Mean by 'Military Superiority' Where They Stand on Ratifying SALT II Coping With Dangers in the Persian Gulf | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/navy-defeated-2120-drake-41-colorado-22-iowa-state-31-kansas-state.html | Navy Defeated, 21-20; Drake 41, Colorado 22 Iowa State 31, Kansas State 7 | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/long-island-weekly-when-your-parents-become-your-children.html | When Your Parents Become Your Children | True | By Annette Kruger | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/westchester-weekly-jazz-well-preserved-by-concert-society.html | Jazz Well Preserved By Concert Society | True | By Barbara Johnston | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/the-playful-art-of-maurice-sendak-sendak.html | The Playful Art of Maurice Sendak; SENDAK | True | By John Lahr | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/conducting-this-week.html | Conducting This Week | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-derelict-buildings-target-in-newark-derelict.html | Derelict Buildings: Target In Newark; Derelict Buildings Being Razed | True | By Alfonso A. Narvaez | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-connecticut-guide-grass-etchings-in-celebration.html | CONNECTICUT GUIDE; GRASS ETCHINGS IN CELEBRATION OF JAZZ A SEASON OF MUSIC ALL FOR A GOOD CAUSE | True | Eleanor Charles | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/bejart-stages-giovanni-as-a-threatening-figure-gripping-intensity.html | Bejart Stages 'Giovanni' As a Threatening Figure; Gripping Intensity Eclectic Repertory Splurge in Casting | True | By Susan Heller Anderson Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/suffern-is-216-upset-victim-rockland.html | Suffern Is 21-6 Upset Victim; Rockland | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/connecticut-weekly-dodd-buckley-trade-charges-news-analysis-wrangle.html | Dodd, Buckley Trade Charges; NEWS ANALYSIS Wrangle on Zoning Clouds Senate Race | True | By Matthew L. Wald | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/jane-pelson-bride-of-r-steven-hyde-miller.html | Jane Pelson Bride of R. Steven Hyde Miller | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/howser-not-at-the-meeting-yank-morning-after-a-4-hour-meeting.html | Howser Not at the Meeting; Yank Morning After A 4 - Hour Meeting Gossage a Disappointment Yanks Scored Two Runs a Game White Is Playoff M.V.P. Yankees Box Score | True | By Murray Chass | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miami-battered-by-notre-dame-unbeaten-irish-rip-miami-3214-kiel.html | Miami Battered By Notre Dame; Unbeaten Irish Rip Miami, 32-14 Kiel Goes Over Southern Mississippi 42 Mississippi State 14 Clemson 27, Virginia 24 Villanova 23, Cincinnati 6 Indiana 24, Wisconsin 0 | True | By Deane McGowen Special To the New York Times | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/elizabeth-mccooey-sets-april-25-bridal.html | Elizabeth McCooey Sets April 25 Bridal | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/bryant-watches-oneman-show.html | Bryant Watches One-Man Show | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/dengs-son-is-said-to-have-seen-missing-chinese-scientist-in-us.html | Deng's Son Is Said to Have Seen Missing Chinese Scientist in U.S. | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/voters-ambivalent-on-military-stance-poll-finds-that-people-feel.html | VOTERS AMBIVALENT ON MILITARY STANCE; Poll Finds That People Feel Carter Is Too Mild but That Reagan Appears Too Aggressive Expression of Ambivalence Pendulum on Hostage Issue | True | By Steven V. Roberts | 1980-10-21 0:00 | TX 565747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/vermont-christmas-tree-groves-quarantined-because-of-fungus.html | Vermont Christmas Tree Groves Quarantined Because of Fungus | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-art.html | New Jersey/This Week; THEATER MUSIC & DANCE ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-york-seeking-26-million-from-us-to-study-synthetic-fuels.html | New York Seeking $26 Million From U.S. to Study Synthetic Fuels | True | By Peter Kihss | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/new-jersey-weekly-uranium-mine-operations-meeting-grassroots.html | Uranium Mine Operations Meeting Grass-Roots Opposition | True | By Anne F. Morris | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-12 | 1980-10-12 | https://www.nytimes.com/1980/10/12/archives/miss-sedlmayr-becomes-bride-on-the-coast.html | Miss Sedlmayr Becomes Bride On the Coast | True | | 1980-10-21 0:00 | TX 565747 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/lord-avie-captures-champagne-stakes-tap-shoes-trainer-perplexed.html | Lord Avie Captures Champagne Stakes; Tap Shoes Trainer Perplexed | True | By James Tuite | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mckinney-starting-fresh-with-pacers-found-unconscious-on-road-bad.html | McKinney Starting Fresh With Pacers; Found Unconscious on Road 'Bad Feelings' Overcame Him Gets a 'Terrific Offer' | True | By Carrie Seidman | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/jill-harrison-is-married-to-herbert-bloom-tv-producer.html | Jill Harrison Is Married to Herbert Bloom, TV Producer | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/campaign-report-poll-shows-democrats-lead-in-fight-for-house.html | Campaign Report; Poll Shows Democrats Lead In Fight For House Control Fundamentalist Preacher Makes Apology to Carter Kennedy, in New Rochelle, Backs Ottinger for House | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/aija-gabliks-bride-of-dr-stuart-rabinowitz.html | Aija Gabliks Bride of Dr. Stuart Rabinowitz | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/carter-says-his-programs-can-lead-us-to-an-economic-renaissance.html | Carter Says His Programs Can Lead U.S. to an 'Economic Renaissance'; 'Target of Opportunity' | True | By Steven R. Weisman Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/genuine-risk-may-return.html | Genuine Risk May Return | True | Red Smith | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/2-bombs-explode-in-london.html | 2 Bombs Explode in London | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/letter-on-dairy-farmers-the-best-earn-less-than-2-an-hour.html | Letter: On Dairy Farmers; 'The Best Earn Less Than $2 an Hour' | True | WILLIAM PROXMIRE | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/dance-venezuelan-troupe.html | Dance: Venezuelan Troupe | True | By Jack Anderson | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/banisadr-says-iraqis-falter-and-face-a-counterattack-wearing-them.html | Bani-Sadr Says Iraqis Falter and Face a Counterattack; 'Wearing Them Down Gradually' Conditions on U.S. Hostages | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/sports-news-briefs-mcenroe-captures-south-pacific-final-lendl-beats.html | Sports News Briefs; McEnroe Captures South Pacific Final Lendl Beats Vilas In Barcelona Phoenix Event Won By Miss Marsikova Solomon Triumphs In Tel Aviv Tennis Williwaw Triumphs On Manhasset Bay Halldorson's 275 Wins Pensacola Golf Miss Alcott Is Victor By 4 Shots on Coast Cosmos 2-0 Victors | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/the-city-subway-fare-rise-opposed-by-goldin-a-diplomat-at-un-is.html | The City; Subway Fare Rise Opposed by Goldin A Diplomat at U.N. Is Found Hanged 2 Seized in Shooting | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/diane-rooney-wed-to-ae-melonet.html | Diane Rooney Wed To A.E. Melonet | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/for-many-foreigners-ussr-is-best-route-to-escape-war-in-iran.html | For Many Foreigners, U.S.S.R. Is Best Route To Escape War in Iran; Western Europeans in Mosow | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/niatrosss-suitors.html | Niatross's Suitors | True | | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/poles-west-german-loan.html | Poles' West German Loan | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/going-out-guide-out-of-prints-the-chopin-bloc-public-poetry-between.html | GOING OUT Guide; OUT OF PRINTS THE CHOPIN BLOC PUBLIC POETRY BETWEEN TRAINS | True | Richard F. Shepard | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/washington-watch-peanut-prices-a-tugofwar-and-united-front-schultze.html | Washington Watch; Peanut Prices: A Tug-of-War A United Front Schultze or Shultz A Dim View of VAT Literary Economics Briefcase | True | Clyde H. Farnsworth | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mozart-by-the-musica-aeterna.html | Mozart: By the Musica Aeterna | True | By Edward Rothstein | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/gasohols-market-share-is-meager-12-in-us-sugar-cane-also-used.html | Gasohol's Market Share Is Meager 1%-2% in U.S.; Sugar Cane Also Used Exempt From Excise Tax | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/arthur-sekerak-of-cbs-weds-helen-mcmahon-of-nbc.html | Arthur Sekerak of CBS Weds Helen McMahon of NBC | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/fair-pay-for-diplomats-at-last.html | Fair Pay for Diplomats at Last | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/eagleton-leads-missouri-senate-polls-poll-findings-questioned.html | Eagleton Leads Missouri Senate Polls; Poll Findings Questioned Advertising Campaign Rejected | True | By Reginald Stuart Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/ymca-plans-to-move-offices-out-of-new-york-headquarters-will-shift.html | Y.M.C.A. Plans To Move Offices Out of New York; Headquarters Will Shift to Site in Chicago on May 1 Decision Made Last June Director Has Home Near Chicago | True | By George Goodman Jr. | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/pakistans-islamic-revival-affects-all-aspects-of-life-consumption.html | Pakistan's Islamic Revival Affects All Aspects of Life; Consumption of Alcohol Banned Founding Father's Aims Debated Islam Termed Highly Democratic A Rare Attack on Islamization | True | By Michael T. Kaufman Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/algerians-search-for-signs-of-life-in-quake-rubble-death-toll-may.html | Algerians Search For Signs of Life In Quake Rubble; Death Toll May Be Lower Than Estimated Earlier 'Many Dead Over There' Many Buildings Still Intact Algerian Troops Search Rubble for Victims of Quake Thousands Said to Be Missing 'This Is a True Calamity' Dogs Sniff Out Buried Humans | True | By James M. Markham Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/italy-seizes-iranian-with-drugs.html | Italy Seizes Iranian With Drugs | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/the-region-jersey-utility-finds-no-raterise-need-li-coliseum-strike.html | The Region; Jersey Utility Finds No Rate-Rise Need L.I. Coliseum Strike Bars Rock Concert Connecticut Is Urged To Slow Its Spending Talks Set in Jersey On Teachers' Strike Bus Fares Increased For 15,000 in Jersey Police Scan Diaries In Parents' Slaying | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/carole-e-gould-is-bride-of-jay-g-baris-lawyer.html | Carole E. Gould Is Bride Of Jay G. Baris, Lawyer | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/abroad-at-home-backlash-in-south-dakota.html | ABROAD AT HOME; Backlash in South Dakota? | True | By Anthony Lewis | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/us-to-study-added-steel-protection-us-to-study-added-steel.html | U.S. to Study Added Steel Protection; U.S. to Study Added Steel Protection Number of Products Reduced | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/music-a-tribute-to-kostelanetz.html | Music: A Tribute to Kostelanetz | True | By Raymond Ericson | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/3-african-mine-victims-found.html | 3 African Mine Victims Found | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/marcia-pauline-bernstein-bride-of-richard-huttner.html | Marcia Pauline Bernstein Bride of Richard Huttner | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/in-black-and-white.html | In Black And White | True | By John R. Graebner | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/phils-were-just-tired-of-losing-no-haunting-memories-ruthven-was.html | Phils Were 'Just Tired of Losing'; No Haunting Memories Ruthven Was Set for Long Relief | True | Special to The New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/orthodox-researchers-quit-an-alternative-cancer-parley-backer.html | Orthodox Researchers Quit an 'Alternative' Cancer Parley; Backer Denies Charges 'A Fringe Nature' | True | By Joseph B. Treaster | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/lakers-win-abduljabbars-eye-injured-diagnosed-as-corneal-abrasion.html | Lakers Win; Abdul-Jabbar's Eye Injured; Diagnosed as Corneal Abrasion Suns 109, Kings 100 Blazers 107, Sonics 96 Jazz 125, Nuggets 121 | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/correction.html | CORRECTION | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/steinbrenner-looks-to-new-round-of-deals-righthanded-starters.html | Steinbrenner Looks to New Round of Deals; Right-Handed Starters Needed A's Pitching Surplus Winfield Available | True | BY Murray Chass | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/boston-schools-in-crises-involving-pupils-leaders-buses-and-budget.html | Boston Schools in Crises Involving Pupils, Leaders, Buses and Budget; Grand Jury Takes Testimony The Bus Drivers' Crisis Federal Intervention Hinted 'Folks Want to Set Us Apart' Reorganization Protested | True | Special to The New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/colts-topple-bills-as-jones-stars-1712-a-twofront-offensive-leaks.html | Colts Topple Bills As Jones Stars, 17-12; A Two-Front Offensive Leaks Scores From the I Dobler Places Blame | True | By William N. Wallace Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/german-aircraft-merger-nears-other-obstacles-seen-german-aircraft.html | German Aircraft Merger Nears; Other Obstacles Seen German Aircraft Merger Nears Impact Seems Unclear | True | By John Tagliabue Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/rutgers-investigating-use-of-aid-to-pay-salary-of-exstate-official.html | Rutgers Investigating Use of Aid To Pay Salary of Ex-State Official | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/eagles-rally-to-win-by-3116-sees-lack-of-mental-toughness-giants.html | Eagles Rally to Win by 31-16; Sees Lack of Mental Toughness Giants Lose in 2d-Half Collapse Giants Seem in Control 3 Plays Yield 7 Yards Eagles-Giants Summary Scoring Giants Notes Giants Statistics | True | By Malcolm Moran Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/selfcontrol-in-sex-praised-by-the-pope-pontiff-offering-mass-for.html | SELF-CONTROL IN SEX PRAISED BY THE POPE; Pontiff, Offering Mass for Families, Stresses the Religious Side of Love and Marriage Excessive Sexual Desire | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/florida-gop-choice-likely-to-run-strong-democratic-race-hardfought.html | Florida G.O.P. Choice Likely to Run Strong; Democratic Race Hard-Fought Difficult Obstacles Remain Opposes Equal Rights Proposal | True | By Judith Miller Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/uganda-official-blames-saudis-in-amin-invasion.html | Uganda Official Blames Saudis in Amin Invasion | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/books-of-the-times-on-barthes-and-goodman-irony-and-eclecticism.html | Books of The Times; On Barthes and Goodman Irony and Eclecticism | True | By John Leonard | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/2-palestinian-mayors-going-back-to-israel-get-extremist-threat.html | 2 Palestinian Mayors Going Back to Israel Get Extremist Threat | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/ftc-issues-standard-defining-natural-foods.html | F.T.C. Issues Standard Defining 'Natural' Foods | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/jill-abeshouse-wed-to-jeffrey-b-stern.html | Jill Abeshouse Wed To Jeffrey B. Stern | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/farms-in-israel-called-polluters-of-sea-of-galilee-deterioration-in.html | Farms in Israel Called Polluters Of Sea of Galilee; Deterioration in Water Quality 4 Sources of Pollution Kibbutzim Killed the Plan | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bikinis-people-may-soon-end-tragic-odyssey-tests-conducted-on.html | Bikini's People May Soon End Tragic Odyssey; Tests Conducted on Nearby Island Enoi's Soil Still Contaminated Demolition of Houses Urged | True | By Robert Trumbull Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/3-senate-rivals-campaign-in-a-quest-for-ethnic-votes-violence-in.html | 3 Senate Rivals Campaign in a Quest for Ethnic Votes; Violence in Paris Denounced | True | By Clyde Haberman | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/craig-of-bruins-beats-canadiens-whalers-3-sabres-3-leafs-4-flyers-2.html | Craig of Bruins Beats Canadiens; Whalers 3, Sabres 3 Leafs 4, Flyers 2 Flames 3, Black Hawks 3 Rockies 3, Oilers 2 | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/cbstv-sets-jayne-mansfield-story-questions-for-koch-today-bests.html | CBS-TV Sets 'Jayne Mansfield Story'; Questions for Koch 'Today' Bests Rival Sacknoff Quits NBC Comedy for Cable TV 'Stephen Crane Month' | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/giorgio-armani-a-designer-who-has-banished-the-skirt.html | Giorgio Armani: A Designer Who Has Banished the Skirt | True | By Bernadine Morris Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/business-people-imasco-head-confident-in-new-bid-for-hardees-stamp.html | BUSINESS PEOPLE; Imasco Head Confident In New Bid for Hardee's Stamp Concern Subsidiary Chief New Chairman at Baer Securities | True | Leonard Sloane | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/the-fight-for-survival-at-massey-ferguson-debt-of-2-billion-is-major.html | The Fight for Survival At Massey-Ferguson; Debt of $2 Billion Is Major Problem Sales of Equipment Down | True | Special to The New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/gushiken-retains-title-on-decision.html | Gushiken Retains Title on Decision | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/let-them-eat-oysters-chincoteague-festival-says-where-egrets-stalk.html | Let Them Eat Oysters, Chincoteague Festival Says; Where Egrets Stalk An Orderly Throng All This and Hush Puppies, Too | True | By Ben A. Franklin Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/campuses-appear-cool-to-the-presidential-race-lack-of-enthusiasm.html | Campuses Appear Cool To the Presidential Race; Lack of Enthusiasm Anderson Support Not Universal Carter Backers Shun a Debate Black Students Support Carter | True | By Edward B. Fiske | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/letters-new-york-city-parks-on-the-upswing-food-from-africans-for.html | Letters; New York City Parks on the Upswing Food From Africans for Africans Why Doctors Get 'MD' Licence Plates Cable Balderdash Third-World Humor Choosing Judges--Senator Buckley's Way Koch's Subway | True | ELIZABETH BARLOWCHRIS McNICKLEROGER W. STEINHARDT, M.D.ANDREW D. REEDMILTON SUTTONJOHN VAN VOORHISROSE SCHUYLER | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mondale-stressing-reagan-flipflops-vice-president-combining-humor-a.html | MONDALE STRESSING REAGAN 'FLIP-FLOPS'; Vice President Combining Humor and Californian's Statements From Past to Attack Him Citing Reagan 'Flip-Flops' Gathering Reagan Statements 'Mr. Nice Guy' Image A Question of Believability Advice to Voters | True | By Marjorie Hunter Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/marxist-mozambique-limping-along-makes-slight-gesture-toward-the.html | Marxist Mozambique, Limping Along, Makes Slight Gesture Toward the West; The High Cost of War U.S. Has Given $50 Million | True | By Gregory Jaynes Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/ann-rost-is-bride-of-mark-a-sadok.html | Ann Rost Is Bride Of Mark A. Sadok | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/jesse-elin-browne-is-married-to-jay-douglas-mark-kosack.html | Jesse Elin Browne Is Married To Jay Douglas Mark Kosack | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/utilities-to-issue-bulk-of-scheduled-longterm-debt-taxable.html | Utilities to Issue Bulk of Scheduled Long-Term Debt; TAXABLE TAX-EXEMPT | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/brazils-shift-to-alcohol-as-fuel-effort-spurred-by-loss-of-iraq-oil.html | Brazil's Shift to Alcohol as Fuel; Effort Spurred By Loss of Iraq Oil Supplies 'The Age of Alcohol' Brazil's Push to Make Alcohol Chief Fuel Prices Are Held Down | True | By Warren Hoge Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/stage-male-animal-revived-by-manhattan-punch-line-1939.html | Stage: 'Male Animal' Revived by Manhattan Punch Line; 1939 Thurber-Nugent | True | By Mel Gussow | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/katie-burnett-wed-to-james-loss-lawyer.html | Katie Burnett Wed to James Loss, Lawyer | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/around-the-nation-fire-is-apparently-out-aboard-oil-tanker-in-gulf.html | Around the Nation; Fire Is Apparently Out Aboard Oil Tanker in Gulf Coast Guard Ends Watch After Liner Sinks Off Alaska 9 Amtrak Cars Derail; 23 Hurt in Mississippi Smog Covering Los Angeles Is Reported to Be Lifting | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/dance-debut-for-ron-reagan.html | Dance: Debut for Ron Reagan | True | By Anna Kisselgoff | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/business-digest-the-economy-international-companies-todays-columns.html | BUSINESS Digest; The Economy International Companies Today's Columns | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/essay-the-bucks-start-here.html | ESSAY The Bucks Start Here | True | By William Safire | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/blast-injures-four-near-a-un-mission-glass-shattered-at-turkish.html | BLAST INJURES FOUR NEAR A U.N. MISSION; Glass Shattered at Turkish Center as Explosion Wrecks a Vehicle 'Heard Loud Explosion' Four Are Injured in Blast At Turkish U.N. Center Officer Escapes Death Traffic Resumes in Area | True | By M.a. Farber | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/a-nasa-official-dies-while-leading-team-on-himalayan-climb-led.html | A NASA Official Dies While Leading Team On Himalayan Climb; Led Viking Lander Research Team | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/new-focus-on-concerns-of-older-women-not-over-the-hill-urged.html | New Focus on Concerns of Older Women; 'Not Over the Hill' Urged Insurance 'Conversion' | True | By Judy Klemesrud Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/15-million-donated-to-columbia-to-foster-japanese-law-studies.html | $1.5 Million Donated To Columbia to Foster Japanese Law Studies | True | By Robin Herman | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/billy-carter-visits-his-mother.html | Billy Carter Visits His Mother | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/seminoles-key-was-avoiding-turnovers-top-10-berths-likely-no.html | Seminoles' Key Was Avoiding Turnovers; Top 10 Berths Likely No Sanctions Imposed | True | By Gordon S. White Jr. | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/alberto-demichelli-84-expresident-of-uruguay.html | Alberto Demichelli, 84, Ex-President of Uruguay | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/knicks-tall-story-may-be-happy-one-mr-inside-and-mr-outside.html | Knicks' Tall Story May Be Happy One; Mr. Inside and Mr. Outside | True | By Sam Goldaper | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/commodities-a-surprise-soybean-estimate.html | Commodities; A Surprise Soybean Estimate | True | H.J. Maidenberg | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/for-once-a-meaningful-crisis-in-italy.html | For Once, a Meaningful Crisis in Italy | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bell-plans-video-data-home-test-albany-results-being-analyzed-video.html | Bell Plans Video Data Home Test; Albany Results Being Analyzed Video Data Home Test Planned | True | By N.r. Kleinfield | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/turks-observe-allday-curfew-as-census-is-taken-few-exemptions-from.html | Turks Observe All-Day Curfew as Census Is Taken; Few Exemptions From Curfew Ecevit Calls Himself 'Journalist' Gain of Nearly 5 Million Seen | True | By Marvine Howe Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/to-improve-our-transit.html | To Improve Our Transit | True | By Vincent A. Marchiselli | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/world-series-of-billiards.html | World Series Of Billiards | True | Dave Anderson | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/uncertainty-plagues-bankers-interestrate-volatility-cited-extra.html | Uncertainty Plagues Bankers; Interest-Rate Volatility Cited Extra Costs From NOW Accounts | True | Special to The New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/outdoors-bad-luck-does-not-always-mean-a-bad-day.html | Outdoors: Bad Luck Does Not Always Mean a Bad Day | True | By Nelson Bryant | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/concert-philharmonia-of-london-at-carnegie.html | Concert: Philharmonia Of London at Carnegie | True | By John Rockwell | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/consumers-seeking-advice-on-tampons-school-assembly-planned.html | Consumers Seeking Advice on Tampons; School Assembly Planned Frequent Changes Advised Switch to Other Products Frightening Results | True | By Nadine Brozan | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/phoenix-house-being-opposed-in-westchester-one-other-bidder.html | Phoenix House Being Opposed In Westchester; One Other Bidder | True | By Lena Williams Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/norwegian-oil-find.html | Norwegian Oil Find | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/germans-extend-steel-output-curb.html | Germans Extend Steel Output Curb | True | Special to The New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/us-data-about-war-are-said-to-improve-intelligence-on-the-fighting.html | U.S. DATA ABOUT WAR ARE SAID TO IMPROVE; Intelligence on the Fighting Cited as 'Best in History'--Gaps of 3 Weeks Ago Eliminated 'Quite Good Projections' Sounder Estimates Available Comparisons With the Press | True | By David Binder Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/kinfolk-hail-eleanor-roosevelt-at-historic-reunion-ceremony-at.html | Kinfolk Hail Eleanor Roosevelt at Historic Reunion; Ceremony at Grave Gathering at Small House Eleanor Roosevelt Hailed By Kin at Historic Reunion Motherly Touch Remembered Daily Belly Flops in Pool | True | By Nan Robertson Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/iraqis-on-the-move-place-more-bridges-on-way-to-abadan-iran-giving.html | IRAQIS, ON THE MOVE, PLACE MORE BRIDGES ON WAY TO ABADAN; IRAN GIVING STIFF RESISTANCE Attackers Shelling Refinery Center in Effort to Soften Defenses Before Armored Assault Casualties Believed High Iran Vows to Launch Counterattack Iraqis, on the Move, Put More Bridges Across River Near Abadan Iraqis Hold Part of Port Khomeini Delegates Powers Bani-Sadr Said to Free Officers Jordan and Saudis in Accord | True | By John Kifner Special To The New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/cheeks-of-76ers-has-chest-pains.html | Cheeks of 76ers Has Chest Pains | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/planes-and-air-waves-bring-services-to-australia-outback-students.html | Planes and Air Waves Bring Services to Australia Outback; Students Tune in for Lessons | True | By Henry Kamm Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/hostages-wife-says-captives-appear-safe-in-war-better-in-the-long.html | Hostage's Wife Says Captives Appear Safe in War; 'Better in the Long Run' Nearly a Year of Worry | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/phillies-beat-astros-in-10-innings-and-win-pennant.html | Phillies Beat Astros in 10 Innings and Win Pennant | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/market-place-collateralized-college-bonds.html | Market Place; Collateralized College Bonds | True | Robert Metz | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/opera-3-newcomers-in-silverlake.html | Opera; 3 Newcomers in 'Silverlake' | True | By Peter G. Davis | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/notes-on-people-an-eisenhower-arrives-the-beat-goes-on-the-bee-gees.html | Notes on People; An Eisenhower Arrives The Beat Goes On, the Bee Gees Say in a Lawsuit Tributes at a Dinner An Ingenue Who Might Have Danced All Night The Individual Is All, as Quentin Crisp Would Style It | True | Judith Cummings | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/new-york-city-park-system-stands-as-a-tattered-remnant-of-its-past.html | New York City Park System Stands As a Tattered Remnant of Its Past; Paradise Lost? New York City's Parks New York City Park System Stands as a Tattered Remnant of Its Glorious Past From Elephants to Oil Spills 'Can't Legislate Behavior' 'All We Get Is Complaints' Fewer Hands for Bigger Job Supervision Is Criticized A Change in Attitude The Municipal Park System At a Glance | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/avis-campaign-aims-at-worriers.html | Avis Campaign Aims at Worriers | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/kibbee-plan-maps-future-of-a-smaller-city-college-enrollment-at.html | Kibbee Plan Maps Future Of a Smaller City College; Enrollment at 12,000 Funds for New Contract | True | By Samuel Weiss | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/saudis-others-lift-oil-output.html | Saudis, Others Lift Oil Output | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/for-geologists-finding-fossils-makes-jersey-outing-worth-the-trip.html | For Geologists, Finding Fossils Makes Jersey Outing Worth the Trip; A Painted Memory 'A Funny Science' 'A Great Sound' | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/home-banking-by-computer.html | Home Banking By Computer | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/first-rko-movie-since-57-is-shooting.html | First R.K.O. Movie Since '57 Is Shooting | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/frenchman-recounts-day-of-quake.html | Frenchman Recounts Day of Quake | True | | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/executives-leaning-to-reagan-a-slow-recovery-is-called-likely.html | Executives Leaning To Reagan; A Slow Recovery Is Called Likely; Whoever Wins Consultants View Economy Executives Say Reagan Is 'Better for Business' Tax Cutting Is Expected | True | By Steven Rattner Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/car-inventories-at-6year-low.html | Car Inventories At 6-Year Low | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/storms-kill-28-in-kashmir.html | Storms Kill 28 in Kashmir | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/frey-ponders-royals-pitching-strategy-splittorff-or-gale-scouts.html | Frey Ponders Royals' Pitching Strategy; Splittorff or Gale Scouts Helped Splittorff Hurdle Role Expanded for Series | True | Murray Chass | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/jane-e-reynolds-publishing-aide-bride-of-jan-todorski.html | Jane E. Reynolds, Publishing Aide, Bride of Jan Todorski | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/navy-suffers-a-shortage-of-submarine-personnel-shortage-of-trained.html | Navy Suffers a Shortage Of Submarine Personnel; Shortage of Trained Officers Career Submariners Drop Out | True | By Richard Halloran Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/jersey-notes-resistance-to-reduced-water-use.html | Jersey Notes Resistance To Reduced Water Use | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/olmsted-and-moses-were-the-key-figures-in-development-of-city-parks.html | Olmsted and Moses Were the Key Figures in Development of City Parks | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/2-israelis-to-fight-for-top-labor-post-peres-the-party-leader-and.html | 2 ISRAELIS TO FIGHT FOR TOP LABOR POST; Peres, the Party Leader, and Rabin, an Ex-Premier, Both Say They Will Seek the Nomination Allon Hoped for Support | True | Special to The New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bengals-win-again-from-steelers-1716-browns-27-seahawks-3-raiders-3.html | Bengals Win Again From Steelers, 17-16; Browns 27, Seahawks 3 Raiders 38, Chargers 24 Patriots 34, Dolphins 0 Chiefs 21, Oilers 20 Vikings 13, Bears 7 Cowboys 59, 49ers 14 Lions 24, Saints 13 Rams 21, Cardinals 13 Buccaneers 14, Packers 14 | True | By Thomas Rogers | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/rock-jethro-tull-new-lineup.html | Rock: Jethro Tull, New Lineup | True | By Robert Palmer | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/around-the-world-2-rightists-in-paris-injured-in-attack-by-jewish.html | Around the World; 2 Rightists in Paris Injured In Attack by Jewish Group North Korean Says Regime In South Must Be Ousted Zambian Air Force Leader Is Suspended from Post 7 Injured in Bomb Blast Near Ulster Police Station | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/anderson-sees-a-surge-of-votes-late-in-race-aiding-his-campaign.html | Anderson Sees a Surge Of Votes Late in Race Aiding His Campaign | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/one-hurt-in-hollywood-blast.html | One Hurt in Hollywood Blast | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/rodeo-operator-doesnt-have-to-buck-bias-has-encountered-few.html | Rodeo Operator Doesn't Have to Buck Bias; Has Encountered Few Problems Quit Performing at 30 | True | By William Robbins Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/strauss-says-he-is-ready-to-run-with-the-liberal-free-democrats.html | Strauss Says He Is Ready to Run With the Liberal Free Democrats | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/voters-grow-weary-of-negative-campaign-tactics-news-analysis.html | Voters Grow Weary of Negative Campaign Tactics; News Analysis Consequences of Small Turnout Issue of Pollution Static Period for Campaign | True | By Adam Clymer Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/contributions-a-key-issue-in-li-congressional-race-largest-district.html | Contributions a Key Issue in L.I. Congressional Race; Largest District in Area Advertising Heavily on Radio | True | By Frank Lynn Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/helen-hayes-honored-at-80-helen-hayes-gives-her-80th-birthday-party.html | Helen Hayes Honored At 80; Helen Hayes Gives Her 80th Birthday Party to a Favorite Cause A Sprawling Retreat Subject of a Poem 'We're All Together' Not Happy Acting | True | By Michiko Kakutani | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bridge-youth-outplays-experience-in-final-of-world-title-play-mari.html | Bridge;; Youth Outplays Experience In Final of World Title Play Mari Plays Last Spade | True | By Alan Truscott Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/premiers-coalition-trails-in-australia-polls-show-frasers.html | PREMIER'S COALITION TRAILS IN AUSTRALIA; Polls Show Fraser's Conservatives Slightly Behind Labor Party as Campaign Nears an End Labor Party Favors Tax Cut Use of Naval Base Offered | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/advertising-the-ihts-changing-audience-young-rubicam-named-to-new.html | Advertising The I.H.T.'s Changing Audience Young & Rubicam Named To New Harrah's Account Pabst to Market Import CEBA's to David Deutsch Dancer Adds Six Cities To Test-Market Guide Accounts People Addendum | True | Philip H. Dougherty | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/sports-world-specials-yankee-come-home-rush-to-judgment-sidelined.html | Sports World Specials; Yankee Come Home Rush to Judgment Sidelined Run-In With the Law | True | Eric Lincoln | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mt-laurel-zoning-case-to-be-reviewed-in-jersey-town-accused-on-lack.html | Mt. Laurel Zoning Case To Be Reviewed in Jersey; Town Accused on Lack of Agency Six Cases Consolidated 22 Attorneys to Be Heard Mandatory Controls Urged | True | By Alfonso A. Narvaez Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/rangers-lose-home-debut-to-penguins-63-kehoe-scores-twice-penguins.html | Rangers Lose Home Debut to Penguins, 6-3; Kehoe Scores Twice Penguins Take 4-3 Lead Rangers Scoring | True | By John S. Radosta | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/phillies-take-pennant-with-87-triumph-10thinning-hit-decides-praise.html | Phillies Take Pennant With 8-7 Triumph; 10th-Inning Hit Decides Praise From Losing Manager Cruz Knocks In First Run Phils Win Pennant, Beating Astros by 8-7 In 10-Inning Struggle 2-Base Error by Luzinski Five-Run Outburst Maddox Caps Final Rally Astros Box Score | True | By Joseph Durso Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/nathan-warren-sr-land-fraud-figure-arizonan-65-was-serving-prison.html | NATHAN WARREN SR., LAND FRAUD FIGURE; Arizonan, 65, Was Serving Prison Term--Called Mastermind of Real Estate Conspiracies | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/maxwell-m-geffen-is-dead-at-84-publisher-of-specialty-magazines.html | Maxwell M. Geffen Is Dead at 84; Publisher of Specialty Magazines; Began Physicians' Magazine | True | BY Alfred E. Clark | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/marchais-to-run-in-april-race.html | Marchais to Run in April Race | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/3d-base-life-in-fast-lane-criticism-then-praise.html | 3d Base; Life In Fast Lane; Criticism, Then Praise | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/de-gustibus-the-early-ancestors-of-the-hero-sandwich.html | De Gustibus; The Early Ancestors Of the Hero Sandwich | True | By Craig Claiborne | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/dance-jean-erdman-offers-tale-of-the-shining-house.html | Dance: Jean Erdman Offers Tale of 'The Shining House' | True | By Jennifer Dunning | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/5-suspected-turkish-terrorists-are-killed-in-gunfight-at-village.html | 5 Suspected Turkish Terrorists Are Killed in Gunfight at Village | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/three-miners-killed-in-australia-trapped-in-blaze-600-feet-down.html | Three Miners Killed in Australia; Trapped in Blaze 600 Feet Down | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/guerrillas-set-off-bomb-in-israel.html | Guerrillas Set Off Bomb in Israel | True | | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/shcharansky-reported-ill-after-fall-back-and-stomach-pains.html | Shcharansky Reported Ill After Fall; Back and Stomach Pains | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/turkey-devalues-lira.html | Turkey Devalues Lira | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/islanders-score-21-resch-stops-26-shots-merrick-glad-to-get-chance.html | Islanders Score, 2-1; Resch Stops 26 Shots; Merrick Glad to Get Chance Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/chess-world-junior-laurels-won-by-kasparov-in-a-runaway-an-early.html | Chess; World Junior Laurels Won By Kasparov in a Runaway An Early Cramp | True | By Robert Byrne | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/mexicos-count-of-migrants-in-us-is-lower-than-others-earlier.html | Mexico's Count of Migrants in U.S. Is Lower Than Others; Earlier Estimates Disputed Migrants Called Scapegoats | True | By Alan Riding Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/sporting-gear-canoe-with-added-flotation-safety-glasses-aid-for.html | Sporting Gear; Canoe With Added Flotation Safety Glasses Aid for Thirsty Runners | True | S. Lee Kanner | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/war-brings-boom-to-jordans-port-as-ships-arrive-with-iraqi-cargoes.html | War Brings Boom to Jordan's Port As Ships Arrive With Iraqi Cargoes; War Closes Iraq's Port War Brings Boom to Jordan's Port As Ships Arrive With Iraqi Cargoes Natural Beauty and Industry | True | By Pranay B. Gupte Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/when-parents-steal-kids.html | When Parents Steal Kids | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/nurse-strike-grows-in-citys-hospitals-shutdowns-feared-koch-warns.html | NURSE STRIKE GROWS IN CITY'S HOSPITALS; SHUTDOWNS FEARED; KOCH WARNS OF PERIL TO LIVES 62% of Nurses Are Out as Arbiter Strives to End Dispute on Pay -- Services Are Crippled Growing Nurse Strike Threatens To Shut Some of City's Hospitals Patients May Be Shifted Talks Snagged for Months Dissatisfaction With Union Patient Care Endangered | True | By Robert D. McFadden | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/flute-eugenia-zukerman-plays-a-libby-larsen-work.html | Flute: Eugenia Zukerman Plays a Libby Larsen Work | True | Joseph Horowitz | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/holiday-closings.html | Holiday Closings | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/flaw-cited-in-carter-loan-plan-to-aid-minority-auto-dealers-we-are.html | Flaw Cited in Carter Loan Plan To Aid Minority Auto Dealers; 'We Are in a Catch-22' Only 41% Have Applied for Aid G.M. Providing Its Own Help | True | By Ernest Holsendolph Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/arrest-in-buffalo-fails-to-advance-hunt-in-slayings-erratic-driver.html | Arrest in Buffalo Fails to Advance Hunt in Slayings; Erratic Driver Ruled Out as a Suspect in Murders Hundreds of Leads Followed Baden to Aid Investigation | True | By Sheila Rule Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/citicorp-card-plan-is-quashed-by-fed-objections-from-competitors.html | Citicorp Card Plan Is Quashed by Fed; Objections From Competitors Citicorp Card Plan Is Quashed by Fed Issued Through Subsidiary | True | By Robert A. Bennett | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/laniers-father-dies-in-hitrun-accident.html | Lanier's Father Dies In Hit-Run Accident | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/sports-today.html | Sports Today | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/saturday-night-live.html | Saturday Night Live | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/cornelius-reid-insurance-broker.html | Cornelius Reid, Insurance Broker | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/falcons-lose-long-gains-100-long-rushes-for-100-yards-jets-secure.html | Falcons Lose; Long Gains 100; Long Rushes for 100 Yards Jets Secure First Victory by 14-7 Jets-Falcons Summary Scoring Jets Notes Jets Statistics | True | By Gerald Eskenazi Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/chrysler-seeks-dealer-quotas.html | Chrysler Seeks Dealer Quotas | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/comex-gold-silver-margins-lowered.html | Comex Gold, Silver Margins Lowered | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/scouting-report-this-team-is-royal-kansas-city-has-royal-team-for.html | SCOUTING REPORT; This Team Is Royal Kansas City Has Royal Team for the Series Pitching Hitting Fielding Attitude | True | By Earl Weaver | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/bonn-expects-pressure-from-allies-to-send-warships-to-persian-gulf.html | Bonn Expects Pressure From Allies To Send Warships to Persian Gulf | True | By John Vinocur Special To the New York Times | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/credit-markets-rates-rise-on-thin-volume-treasury-bill-prices.html | CREDIT MARKETS; Rates Rise on Thin Volume; Treasury Bill Prices Decline | True | By Michael Quint | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-13 | 1980-10-13 | https://www.nytimes.com/1980/10/13/archives/soviet-says-2-astronauts-are-in-good-condition.html | Soviet Says 2 Astronauts Are in Good Condition | True | | 1980-10-22 0:00 | TX 569675 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-britain-postpones-plan-to-sell-airline-shares.html | COMPANY NEWS Britain Postpones Plan To Sell Airline Shares | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/fundamentalism-exerts-power-in-oklahoma-senate-race-opposes-5.html | Fundamentalism Exerts Power in Oklahoma Senate Race; Opposes 5 Federal Agencies The Race for Congress Oklahoma City a Key | True | By William K. Stevens Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/us-official-predicts-sufficient-oil-supply-one-third-of-supplies.html | U.S. Official Predicts Sufficient Oil Supply; One Third of Supplies | True | By Eric Pace | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/carter-plans-talks-on-coal.html | Carter Plans Talks on Coal | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/were-hearing-it-again-reds-sails-in-the-sunset.html | We're Hearing It Again; Reds' Sails in the Sunset | True | By Jerome B. Wiesner | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/help-for-quake-victims-flows-into-algeria-us-team-surveys-damage.html | Help for Quake Victims Flows Into Algeria; U.S. Team Surveys Damage Extent of Loss Uncertain | True | By James M. Markham Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/letters-underfunded-women-candidates-debates-principles-and-the.html | Letters; Underfunded Women Candidates Debates, Principles and the League Campaign Negatives To Save Our Industry And the Environment A Crucial Flaw In Fed Policy Carter's Key Role in Zimbabwe's Birth Cold-Warrior Bradley Questionable Optimism on Social Security | True | MARCY M. STEPHENSGLADYS KRASNERMILTON OSTWALTER CRONKITEROBERT BOEHMRICHARD H. ULLMANSAMUEL TUCKERWILLIAM J. STEPHAN | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/state-official-opposes-500-limit-on-us-jewelrytheft-insurance.html | State Official Opposes $500 Limit On U.S. Jewelry-Theft Insurance | True | By Ralph Blumenthal | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/arabs-doubt-rise-to-prewar-oil-output-third-of-lost-oil-to-be-made.html | Arabs Doubt Rise to Prewar Oil Output; Third of Lost Oil to Be Made Up | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/argentine-rights-activist-wins-nobel-peace-prize-argentine.html | Argentine Rights Activist Wins Nobel Peace Prize; Argentine Human-Rights Activist Is Given the Nobel Peace Prize Expelled Argentine Hails Award | True | By John Vinocur Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/baseballs-city-of-losers-whooping-it-up-over-a-winner-30-years-of.html | Baseball's City of Losers Whooping It Up Over a Winner; 30 Years of Frustration Hall the Conquering Heroes 'They've Got to Win' Getting It Right | True | By William Robbins Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-wards-reaches-accord-to-acquire-lafayette-capital-to.html | COMPANY NEWS Wards Reaches Accord To Acquire Lafayette; Capital to Be Advanced | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/aztecs-lose-coach-michels.html | Aztecs Lose Coach Michels | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/mexico-bars-oil-output-rise.html | Mexico Bars Oil Output Rise | True | | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/israelis-accept-palestinian-role-on-land-issues-many-difficulties.html | Israelis Accept Palestinian Role On Land Issues; Many Difficulties Remain Israel Offers Wider Palestinian Role Summit Meeting Is Planned Role for Jordan Is Sought | True | By Bernard Gwertzman Special To The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/holiday-closings.html | Holiday Closings | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/tv-the-body-in-question-with-jonathan-miller.html | TV: 'The Body in Question' With Jonathan Miller | True | By John J. O'Connor | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/around-the-nation-4-belgian-neonazis-leave-after-us-action-on-visas.html | Around the Nation; 4 Belgian Neo-Nazis Leave After U.S. Action on Visas Parents in Laetrile Dispute Returning to New England Captain of Sunken Liner Set to Testify at Hearing Gang Fight Mars Festival In Downtown Los Angeles 2 Inmates in Kentucky Escape From Prison Van | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/psychiatrists-critical-of-cuban-actions.html | Psychiatrists Critical Of Cuban Actions | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/scouting-report-carlton-schmidt-hold-keys-to-success-pitching.html | SCOUTING REPORT; Carlton, Schmidt Hold Keys To Success Pitching Carlton and Schmidt Are Keys to Phillies Hitting Fielding Attitude Astros Box Score | True | By Chuck Tanner | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/scientists-identify-dynamics-of-cell-movement-two-substances-are.html | Scientists Identify Dynamics Of Cell Movement; Two Substances Are the Key Researchers Identify Dynamics of Cell Movement Cells Move in Three Ways 'Ruffled Membranes' Form | True | By Harold M. Schmeck Jr. | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/win-or-lose-the-president-will-be-remembered-for-his-fight-with.html | Win or Lose, the President Will Be Remembered For His Fight With Congress Over Water Projects; Not Automatically Opposed Judging Benefits and Costs Environmentalists Approve Opinions on Reagan | True | By Seth S. King Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/sports-of-the-times-2-oldfashioned-managers.html | Sports of The Times; 2 Old-Fashioned Managers | True | DAVE ANDERSON | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/truffaut-recalls-when-the-nazis-were-in-paris-villain-is-a-drama.html | Truffaut Recalls When the Nazis Were in Paris; Villain Is a Drama Critic Coverage of Bombing Study of the Paris Theater Hiding in the Cellar 'The Dividing Line' | True | By Tom Buckley | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/abdulkarim-karmi-palestinian-who-wrote-poetry-as-abu-salma.html | Abdul-Karim Karmi, Palestinian Who Wrote Poetry as Abu Salma | True | Special to The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/education-at-hampshire-college-the-experiment-survives-college.html | EDUCATION At Hampshire College, The Experiment Survives; College Experiment Seems Here to Stay A Reaction to Passivity One-Third Do Not Graduate | True | By Edward B. Fiske | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/reindustrialize-constructively-and-humanely.html | Reindustrialize, Constructively And Humanely | True | By Mario M. Cuomo | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/rep-jenrette-says-he-has-decided-to-stay-in-race-for-a-fourth-term.html | Rep. Jenrette Says He Has Decided To Stay in Race For a Fourth Term | True | Special to The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/notes-on-people-more-to-life-than-fats-prince-philip-to-sample.html | Notes on People; More to Life Than Fats Prince Philip to Sample Current Transportation Skating on a Matrimonial Bent Two Convalescents--in Kansas and Georgia The Amours of Norman, Chapters 5 and 6 A Woman Is No. 1 | True | Judith Cummings Albin Krebs | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/ruling-critical-of-murdoch.html | Ruling Critical Of Murdoch | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/a-chinese-factory-fails-its-foreign-investors-a-chinese-factory.html | A Chinese Factory Fails Its Foreign Investors; A Chinese Factory Fails Its Foreign Investors Skills Found Lacking Management Called 'Complacent' | True | By Fox Butterfield Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/say-some-republicans-actually-support-era.html | Say, Some Republicans Actually Support E.R.A. | True | By Larry Pressler | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-korvettes-resignation-ingersoll-set-to-buy-papers.html | COMPANY NEWS; Korvettes Resignation Ingersoll Set To Buy Papers Genentech Priced at 35 Signal and Ampex In New Merger Bid Holiday Inns Quits Jersey Casino Deal Firestone in Court In Gold-Trading Suit Raybestos, A.V.C. Agree to Merge Elf Group Contracts For Venezuelan Oil Conoco and Ashland Raise Gas Prices Storage Revises Bid For Documation Inc. Schlumberger Plans Sale of Rowan Stock | True | Special to The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-auto-imports-now-the-deliberations-economic-analysis.html | COMPANY NEWS; Auto Imports: Now the Deliberations Economic Analysis Domestic Industry's Plight Outcome Due After Election Officials' Viewpoints Differ Mitsubishi Units Set Joint Saudi Venture Steel Output Climbs by 5.8% British Output Down | True | By Clyde H. Farnsworth Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/business-digest-international-companies-the-economy-markets-todays.html | BUSINESS Digest; International Companies The Economy Markets Today's Columns | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/brett-disdains-letdown-talk-yankees-of-1976-recalled-brett-disdains.html | Brett Disdains Letdown Talk; Yankees of 1976 Recalled Brett Disdains Talk of Letdown Time to Get Ready | True | By Murray Chass Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/older-teachers-confront-stress-in-changed-era-average-teacher-in.html | Older Teachers Confront Stress In Changed Era; Average Teacher in 30's Stress Worries Leaders Stress Buffeting Older Teachers Who Survive Dips in Enrollment Effective but Unenthusiastic Slowed by Ulcers Student Rights at Issue | True | By Frances Cerra Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/theater-bonjour-la-bonjour-recounts-a-prodigals-return-smothered-by.html | Theater: 'Bonjour, la, Bonjour' Recounts a Prodigal's Return; Smothered by the Family | True | By Frank Rich | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/qa.html | Q&A | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/fate-of-un-plan-on-ships-in-war-zone-is-in-doubt-excerpts-from.html | Fate of U.N. Plan on Ships in War Zone Is in Doubt; Excerpts From Rajai Interview | True | Special to The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/briefs.html | BRIEFS | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/suspect-is-found-unconscious.html | Suspect Is Found Unconscious | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/miller-decries-increased-rates-criticizes-feds-tactics-on-money.html | Miller Decries Increased Rates; Criticizes Fed's Tactics on Money Goals Trying to Curb Inflation | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/the-jets-enjoy-a-replay-field-goal-that-wasnt-if-harper-cant-play.html | The Jets Enjoy A Replay; Field Goal That Wasn't If Harper Can't Play Long Regaining Form | True | By Gerald Eskenazi Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/nurses-and-city-outline-stances-before-arbitrator-in-pact-dispute.html | Nurses and City Outline Stances Before Arbitrator in Pact Dispute; Seek Parity With Private Hospitals Rivalry Complicates Situation | True | By Damon Stetson | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/a-museum-raises-questions-about-the-ethics-of-its-director.html | A Museum Raises Questions About the Ethics of Its Director; Consultation for Expertise Question of Full Disclosure Expansion of Insitutition 'Manufactured Incidents' Major Tourist Attraction | True | By Grace Glueck | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/area-retail-sales-gains-show-lag-smaller-gain-in-the-city-area.html | Area Retail Sales Gains Show Lag, Smaller Gain in the City Area Retail Sales Gains Show Lag in September Declines in Other Areas | True | By Isadore Barmash | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/agees-design-now-clouded-bendix-episode-overshadows-major-changes-a.html | Agee's Design Now Clouded; Bendix Episode Overshadows Major Changes Agee's Design for Bendix Now Clouded 'We All Learn Things' A Previous Controversy A New Chairman's Council Organizational Changes Asarco Sale 'My Deal' | True | By Thomas C. Hayes Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/colombian-journalist-killed.html | Colombian Journalist Killed | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/milosz-stirs-interest-at-fair-represents-his-publisher-increasing.html | Milosz Stirs Interest at Fair, Represents His Publisher Increasing Contacts | True | By Frank J. Prial Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/sheldon-warren-cheney-is-dead-theater-critic-and-art-historian.html | Sheldon Warren Cheney Is Dead; Theater Critic and Art Historian | True | By E.r. Shipp | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/longer-space-trips-are-feasible-russian-says-after-record-flight.html | Longer Space Trips are Feasible, Russian Says After Record Flight | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/royals-are-favored.html | Royals Are Favored | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/reagan-reiterates-warning-on-schools-nominee-assails-us.html | REAGAN REITERATES WARNING ON SCHOOLS; Nominee Assails U.S. Interference in Education-- He Is Heckled Over Views on Pollution Theme of Different Generations Few Such Incidents in Campaign Warning on Education Agency | True | By Howell Raines Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/going-out-guide-the-piano-player-talking-about-art-lunch-learn-the.html | GOING OUT Guide; THE PIANO PLAYER TALKING ABOUT ART LUNCH & LEARN THE TALKING BAND | True | Richard F. Shepard | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/hypnotism-vs-crime-a-powerful-weapon-or-an-abused-tool-hypnotism.html | Hypnotism vs. Crime: A Powerful Weapon-- Or an Abused Tool?; Hypnotism: Powerful Police Weapon Resolutions Are Adopted | True | By Jane E. Brody | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/market-place-broker-stocks-bullish-outlook.html | Market Place; Broker Stocks: Bullish Outlook | True | Robert J. Cole | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/leaks-impede-jersey-water-drive-no-response-to-calls-setting-up-hot.html | Leaks Impede Jersey Water Drive; No Response to Calls Setting Up Hot Lines Suggested | True | By Robert Hanley | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/the-city-stolen-car-was-used-in-blast-near-un-textile-workers.html | The City; Stolen Car Was Used In Blast Near U.N. Textile Workers Ratify 70-Cent Raise The Police Blotter | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/jacob-karp-paramount-exchief-legal-consultant-to-paramount.html | Jacob Karp, Paramount Ex-Chief; Legal Consultant to Paramount | True | | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/the-region-11000-told-to-stop-drinking-town-water-man-20-accused-in.html | The Region; 11,000 Told to Stop Drinking Town Water Man, 20, Accused In Theft of 9 Trucks Couple Abducted At L.I. Parking Lot | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/5-youths-jailed-after-rampage.html | 5 Youths Jailed After Rampage | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/parks-plagued-by-a-shortage-of-good-help-paradise-lost-marginal.html | Parks Plagued By a Shortage Of Good Help; Paradise Lost? Marginal Force Remains Mayor Cites Fiscal Plight City Parks System Is Short of Workers, and Some It Has Appear Unproductive Reluctance to Push Hard Racial Tensions in Department Turnover Demoralizes Staff Contractors Raise Prices Slighted in Budgets | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/candidates-march-behind-pavarotti-opera-star-leads-carter-and.html | CANDIDATES MARCH BEHIND PAVAROTTI; Opera Star Leads Carter and Others in the Columbus Day Parade Chat With a Bishop Carter, Anderson and Bush in Columbus Day Parade | True | By Maurice Carroll | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/study-concludes-worst-subway-is-west-side-irt-research-groups.html | Study Concludes 'Worst' Subway Is West Side IRT; Research Groups Planning to Repeat Survey Yearly M.T.A. Figures Mirrored Few Police at One Spot | True | By David A. Andelman | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dance-9-new-choreographers-in-a-program-of-their-works.html | Dance: 9 New Choreographers In a Program of Their Works | True | Jack Anderson | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/2-temblors-shake-coast-area.html | 2 Temblors Shake Coast Area | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/duranleonard-bout-will-cater-to-elite-closedcircuit-tv-set.html | Duran-Leonard Bout Will Cater to Elite; Closed-Circuit TV Set | True | By Thomas Rogers | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/mozambiques-hopes-rest-with-ports-and-railroads-bureaucracy-is.html | Mozambique's Hopes Rest With Ports and Railroads; Bureaucracy Is Blamed A Question of Confidence | True | By Gregory Jaynes Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/regional-brokerage-stresses-innovation-prescott-ball-finds-benefits.html | Regional Brokerage Stresses Innovation; Prescott, Ball Finds Benefits In Small Size Regional Brokerage Stresses Innovation | True | By Karen W. Arenson | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/radio.html | Radio | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/bridge-frances-world-champions-find-stamina-to-equal-skill-italians.html | Bridge:; France's World Champions Find Stamina to Equal Skill Italians' Fire Seems Lost | True | By Alan Truscott | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/major-powers-travel-along-divergent-paths-toward-life-in-orbit.html | Major Powers Travel Along Divergent Paths Toward Life in Orbit; Major Powers Move Toward Life in Orbit | True | By John Noble Wilford | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/hazen-award-announced.html | Hazen Award Announced | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/cook-sparks-nets-to-rout-of-pistons-cook-plays-well-disappointment.html | Cook Sparks Nets To Rout of Pistons; Cook Plays Well Disappointment With Rookie Pistons Without McAdoo Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-industrial-airport-in-kansas-bustles-with-corporate.html | COMPANY NEWS Industrial Airport in Kansas Bustles With Corporate Activity; Food Processors' Activity | True | Special to The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/6-umpires-are-selected-to-work-the-world-series.html | 6 Umpires Are Selected To Work the World Series | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/damato-says-us-aid-should-go-for-the-police.html | D'Amato Says U.S. Aid Should Go for the Police | True | | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/milan-message-looser-easier-styles-areas-of-superiority-a-lifelong.html | Milan Message: Looser, Easier Styles; Areas of Superiority A Lifelong Ambition | True | By Bernadine Morris Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/amalfitano-stays-as-cubs-pilot.html | Amalfitano Stays As Cubs' Pilot | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/world-series-at-a-glance.html | World Series At a Glance | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/a-tireless-friend-of-the-dispossessed-adolfo-perez-esquivel-man-in.html | A Tireless Friend of the Dispossessed; Adolfo Perez Esquivel Man in the News The Latin American Laureate: Tireless Friend of Dispossessed Most Are Presumed Dead A Sculptor by Profession | True | By Edward Schumacher Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dereck-bryceson-dies-of-cancer-popular-white-official-in-tanzania.html | Dereck Bryceson Dies of Cancer; Popular White Official in Tanzania | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/un-rejects-bid-to-oust-pol-pot-regime-pol-pot-group-widely.html | U.N. Rejects Bid to Oust Pol Pot Regime; Pol Pot Group Widely Condemned 'Nothing More Than a Puppet' U.S. and Soviet Play Minor Roles | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/four-children-and-an-adult-die-in-atlanta-after-boiler-explodes-at.html | Four Children and an Adult Die in Atlanta After Boiler Explodes at Day-Care Nursery; Emotional Shock Waves Extra Police Patrols Pledged 'Children on Ground Covered Up' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/giants-predicament-even-more-painful-not-working-as-well-together.html | Giants' Predicament Even More Painful; 'Not Working as Well Together' Weighing the Risks | True | By Malcolm Moran Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/3-climbers-fail-in-everest-bid.html | 3 Climbers Fail in Everest Bid | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/iraqs-slowed-offensive-terrain-seen-as-a-factor-military-analysis.html | Iraq's Slowed Offensive; Terrain Seen as a Factor; Military Analysis Iraqis Increasing Air Attacks Iraqis Maintain Initiative | True | By Drew Middleton | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/about-politics-give-em-hell-jimmy-this-reagan-this-balony-of-the.html | About Politics; Give 'em Hell, Jimmy 'This Reagan, This Baloney' Of the Gleam in His Eye | True | By Francis X. Clines Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/cuba-is-pardoning-jailed-americans-at-least-33-named-status-of-5.html | CUBA IS PARDONING JAILED AMERICANS; AT LEAST 33 NAMED; STATUS OF 5 OTHERS IN DOUBT Congressmen Negotiated Move-- It Is Seen as Part of an Effort by Havana to Cut Friction Congressmen Played Role Havana Announces It Is Pardoning Jailed Americans Some May Not Return | True | By Juan de Onis Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/spanish-officer-is-shot-to-death-in-ambush-by-basque-guerrillas.html | Spanish Officer Is Shot to Death In Ambush by Basque Guerrillas | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/official-warns-on-privacy.html | Official Warns On Privacy | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/begin-says-france-generated-an-antijewish-mood-criticizes-interior.html | Begin Says France Generated an Anti-Jewish Mood; Criticizes Interior Minister Jews Demonstrate in New York | True | By David K. Shipler Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/talking-business-video-market-a-new-world-with-granath-of-abc-video.html | Talking Business; Video Market: A New World with Granath of ABC Video | True | N.R. Kleinfield | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/the-stage-shadow-puppets-and-robert-morans-music.html | The Stage: Shadow Puppets And Robert Moran's Music | True | By John Rockwell | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/2-turkish-leftists-to-be-executed-for-killing-us-sailor-and-driver.html | 2 Turkish Leftists to Be Executed For Killing U.S. Sailor and Driver | True | Special to The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dividends.html | Dividends | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/1981-prices-raised-39-by-chrysler-most-of-increase-will-affect-new.html | 1981 Prices Raised 3.9% By Chrysler; Most of Increase Will Affect New Front-Drive Cars K" Prices Up 4% 1981 Prices Raised 3.9% By Chrysler | True | By Iver Peterson Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/the-doctors-world-the-story-of-a-rare-disease-that-appears-in.html | The Doctor's World; The Story of a Rare Disease That Appears in Varying Guises | True | By Lawrence K. Altman, M.d. | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/shippingmails.html | Shipping/Mails | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/topics-making-waves-public-radio-turns-10.html | Topics; Making Waves Public Radio Turns 10 | True | The Bottom Line | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/european-inflation.html | European Inflation | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/couples-who-make-togetherness-their-business-a-workable-arrangement.html | Couples Who Make Togetherness Their Business; A Workable Arrangement Enriching the Bond Separate Activities Help Dual-Purpose Vacations | True | By Andree Brooks | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/touring-rowdies-routed-by-nottingham-forest-71.html | Touring Rowdies Routed By Nottingham Forest, 7-1 | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/sports-today.html | Sports Today | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/2-greens-trade-charges-in-debate.html | 2 Greens Trade Charges in Debate | True | By Robin Herman | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/foreign-affairs-the-security-game.html | FOREIGN AFFAIRS The Security Game | True | By Flora Lewis | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/morgenthau-is-pessimistic-on-crime.html | Morgenthau Is Pessimistic on Crime | True | By Peter Kihss | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dance-peter-sparlings-works.html | Dance: Peter Sparling's Works | True | By Jack Anderson | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/rookie-pitcher-faces-leonard-designated-hitter-in-use-phils-pick.html | Rookie Pitcher Faces Leonard; Designated Hitter in Use Phils Pick Walk, Rookie, for Series Opener All Players Reported Sound Surprised at Being Picked | True | By Joseph Durso Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/12-isnt-channel-number-its-the-anchormans-age-a-string-of.html | 12 Isn't Channel Number, It's the Anchorman's Age; A String of Misfortunes A Staff of Six 'Exclusive Four-Day Forecast' The Doorman Liked It | True | By Glenn Collins | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/campaign-report-associated-pressnbc-poll-says-reagan-leads-carter.html | Campaign Report; Associated Press-NBC Poll Says Reagan Leads Carter Celebrities Form Committee To Support Anderson Carter Has Narrow Edge In Minnesota Paper's Poll Hometown Paper Backs O'Neal for Senator in Illinois | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/hudson-democratic-split-helps-gop-challenger-the-race-for-congress.html | Hudson Democratic Split Helps G.O.P. Challenger; The Race for Congress Sees Change in Parties Sees Obligation on Tax Data | True | By Joseph F. Sullivan Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/corporate-earnings.html | Corporate Earnings; Corporate Earnings | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/if-detroit-wont-pay-.html | If Detroit Won't Pay ... | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/business-people-back-to-may-unit-with-an-added-post-technical-tape.html | BUSINESS PEOPLE; Back to May Unit With an Added Post Technical Tape Fills Presidential Vacancy Field Enterprises Names New Chief Executive Officer | True | Leonard Sloane | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/kuhn-will-miss-2-games-because-of-fathers-death.html | Kuhn Will Miss 2 Games Because of Father's Death | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/computer-failure-halts-2-exchanges.html | Computer Failure Halts 2 Exchanges | True | | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/freeing-of-sailor-angers-kenyans-uskenya-agreement-unbelievable-and.html | Freeing of Sailor Angers Kenyans; U.S.-Kenya Agreement 'Unbelievable and Naive' | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/music-composers-string-quartet.html | Music: Composers String Quartet | True | By Edward Rothstein | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/japan-promises-export-curbs.html | Japan Promises Export Curbs | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/correction.html | CORRECTION | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/about-education-a-maverick-teacher-enlivens-students-with-flair-and.html | About Education; A Maverick Teacher Enlivens Students With Flair and Style | True | By Fred M. Hechinger | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/list-of-americans-in-cuba-prisons.html | List of Americans in Cuba Prisons | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/widow-of-mao-expects-his-aid-paper-reports.html | Widow of Mao Expects His Aid, Paper Reports | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/broncos-win-2017-on-pass-by-morton-denver-comes-back-jacksons.html | Broncos Win, 20-17, On Pass by Morton; Denver Comes Back Jackson's 55-Yard Run | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/detectives-see-surrender-to-crime.html | Detectives See Surrender to Crime | True | By Leonard Buder | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/the-un-today.html | The U.N. Today | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/advertising-coming-to-change-its-image-publisher-of-inc-adds.html | Advertising Coming To Change Its Image? Publisher of Inc. Adds Technology Magazine Court Tells Castrol To Stop Comparative Ads Mighty High Cream Pies Goes to Campbell-Mithun New York Air to Ketchum In Shuttle Market Fight Fred the Furrier Plans To Strike Up the Band | True | Philip H. Dougherty | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dow-up-922-oil-stocks-climb.html | Dow Up 9.22; Oil Stocks Climb | True | By Alexander R. Hammer | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/around-the-world-leaders-of-the-new-unions-hold-a-meeting-in-gdansk.html | Around the World; Leaders of the New Unions Hold a Meeting in Gdansk Czechoslovaks Let Dissident Emigrate to West Germany Portuguese Leftists Assert They Staged Bank Raids West German Ship Brings 391 Refugees to Singapore | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/asset-sale-helped-time-show-profit.html | Asset Sale Helped Time Show Profit | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/texas-school-district-bars-children-of-illegal-aliens.html | Texas School District Bars Children of Illegal Aliens | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/forecaster-sees-a-chilly-opener.html | Forecaster Sees A Chilly Opener | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/pro-football-notebook-unwitting-tipoff-by-webster-sprinter-going-to.html | Pro Football Notebook Unwitting Tipoff by Webster; Sprinter Going to Houston | True | By William N. Wallace | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/state-race-tracks-set-new-drug-tests-full-testing.html | State Race Tracks Set New Drug Tests; Full Testing | True | By Michael Strauss | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/dance-old-masters-engage-in-rapping-and-tapping.html | Dance: Old Masters Engage In 'Rapping and Tapping' | True | By Jennifer Dunning | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/books-of-the-times-other-good-jokes-the-climactic-scene.html | Books of The Times; Other Good Jokes The Climactic Scene | True | By Christopher Lehmann-Haupt | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/alexanders-alcoholism-disputed-in-greece-new-theory-provokes.html | Alexander's Alcoholism Disputed In Greece; New Theory Provokes Sentiment | True | By Paul Anastasi | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/turkish-troops-recapture-airliner-from-hijackers-freeing-all-aboard.html | Turkish Troops Recapture Airliner From Hijackers, Freeing All Aboard | True | By Marvine Howe Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/arthur-weissman-health-authority-an-expert-on-medical-economics-he.html | ARTHUR WEISSMAN, HEALTH AUTHORITY; An Expert on Medical Economics, He Served With a Care Group In California Until 1978 Born in New York | True | Special to The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/legionnaires-disease-hits-italy.html | Legionnaires' Disease Hits Italy | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/science-watch-countering-penicillin-allergy-unseaworthy-oil-tankers.html | Science Watch; Countering Penicillin Allergy Unseaworthy Oil Tankers Enzymes and Cancer | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/2d-charge-studied-in-inquiry-on-kraft-alleged-cocaine-use-on-coast.html | 2D CHARGE STUDIED IN INQUIRY ON KRAFT; Alleged Cocaine Use on Coast by Ex-Carter Aide Under Review Kraft Attorney Has No Comment Law Requires Investigation | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/company-news-control-datas-net-up-by-63-north-american-philips-off.html | COMPANY NEWS; Control Data's Net Up by 6.3% North American Philips Off 13.8% EARNINGS North American Philips Midland-Ross Potlatch Land Purchase | True | By Phillip H. Wiggins | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/letters-breast-surgery.html | Letters; Breast Surgery | True | GAIL COHEN | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/illinois-bank-shut-over-loan-losses.html | Illinois Bank Shut Over Loan Losses | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/mount-st-helens-has-5-very-weak-quakes.html | Mount St. Helens Has 5 Very Weak Quakes | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/currency-markets-dollar-trading-is-mixed-gold-in-broad-decline.html | CURRENCY MARKETS Dollar Trading Is Mixed; Gold in Broad Decline; Dollar's Gain Against Mark | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/egyptian-general-to-visit-us.html | Egyptian General to Visit U.S. | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/pro-basketball-notebook-accidents-produce-oddlooking-pair.html | Pro Basketball Notebook Accidents Produce Odd-Looking Pair | True | By Sam Goldaper | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/how-the-survey-was-conducted.html | How the Survey Was Conducted | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/sports-news-briefs-lack-of-cooperation-cited-in-oregon-athletic.html | Sports News Briefs; Lack of Cooperation Cited In Oregon Athletic Inquiry Sacramento Track Coach Apparent Suicide Victim 3 Tennis Players Assessed $2,475 in Fines in Australia 19-1 Greatneck Captures $200,000 Canadian Stakes Australian Takes Title In World Match-Play Golf Mets' Richman Is Named Cashen's Special Assistant | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/senate-race-strategy-who-is-attacking-whom-over-what-in-new-yorks.html | Senate Race Strategy; Who Is Attacking Whom Over What In New York's Three-Way Campaign News Analysis What the Polls Indicate Running on Her Record Direct Attacks Over Television Some Holtzman Rebuttals | True | By Frank Lynn | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/stephen-w-kuffler-67-harvard-neurobiologist.html | Stephen W. Kuffler, 67; Harvard Neurobiologist | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/commodities-prices-up-limit-in-grain-soybeans-and-potatoes.html | COMMODITIES Prices Up Limit in Grain, Soybeans and Potatoes | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/exhostage-tells-of-votes-on-fate.html | Ex-Hostage Tells of Votes on Fate | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/us-endorses-requiring-cyclists-to-use-helmets.html | U.S. Endorses Requiring Cyclists to Use Helmets | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/hussein-is-said-to-win-some-saudi-backing-for-iraq-hussein-presses.html | Hussein Is Said to Win Some Saudi Backing for Iraq; Hussein Presses for Arab Parley Speculation Over Moscow Trip | True | By Pranay B. Gupte Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/break-in-a-water-main-snarls-morning-traffic.html | Break in a Water Main Snarls Morning Traffic | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/west-berlin-court-sentences-6-leftists-to-jail-terms-second-of-june.html | West Berlin Court Sentences 6 Leftists to Jail Terms; Second of June Movement Kidnapping Achieved Goal | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/book-banning-on-trial.html | Book Banning on Trial | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/iraqis-under-fire-secure-bridgehead-on-way-to-abadan-forces-that.html | IRAQIS, UNDER FIRE, SECURE BRIDGEHEAD ON WAY TO ABADAN; Forces That Crossed Karun River Establish Perimeter to North of the Oil Refining Center Trucks Are Captured by Iraqis No Iranian Air Force Activity Iraqi Units Secure Bridgehead Near Abadan Iran Reports Attack on Kharg | True | By John Kifner Special To The New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/world-gold.html | World Gold | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/carter-in-3state-swing-courts-jews-and-italians-audience-roars.html | Carter, in 3-State Swing, Courts Jews and Italians; Audience Roars Approval Upset by Heckling Contrasts With Opponent Speaks to Miners | True | By Terence Smith Special to the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/city-says-it-will-close-metropolitan-hospital-if-nurses-dont-return.html | City Says It Will Close Metropolitan Hospital If Nurses Don't Return; Nurses Warned City Will Close Hospital Center | True | By Ronald Sullivan | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/our-october-and-theirs.html | Our October, and Theirs | True | | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/city-opera-a-new-ciociosan.html | City Opera: A New Cio-Cio-San | True | Joseph Horowitz | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/poll-finds-illinois-too-close-to-call-both-camps-note-gains-by.html | Poll Finds Illinois Too Close to Call; Both Camps Note Gains by Carter; The Crucial States: Illinois Carter Gains and Reagan Slips in Close Illinois Race Debits for Both Sides Illinois as Bellwether State Organization Split Hurts Carter Reagan's Strength Downstate War Issue a Reagan Liability | True | By Hedrick Smith Special To the New York Times | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-14 | 1980-10-14 | https://www.nytimes.com/1980/10/14/archives/piano-ann-schein-in-allchopin-night-the-program.html | Piano: Ann Schein in All-Chopin Night; The Program | True | By Donal Henahan | 1980-10-22 0:00 | TX 569669 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/us-gives-auto-union-1-million-to-assist-the-jobless-in-8-cities.html | U.S. Gives Auto Union $1 Million To Assist the Jobless in 8 Cities | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/oil-service-stocks-lead-rise.html | Oil Service Stocks Lead Rise | True | By Alexander R. Hammer | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/state-in-india-holding-700-people-under-preventive-detention-law.html | State in India Holding 700 People Under Preventive Detention Law | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/ads-for-wonder-bread-criticized.html | Ads for Wonder Bread Criticized | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/preventing-sexual-assault-at-home-in-an-elevator-in-your-car-out-of.html | Preventing Sexual Assault; At home in an elevator In your car Out of doors If you are attacked | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-reggae-burning-spear.html | The Reggae: Burning Spear | True | John Rockwell | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/bronston-busshelter-trial-opens-mail-fraud-is-laid-to-exlegislator.html | Bronston Bus-Shelter Trial Opens; Mail Fraud Is Laid to Ex-Legislator; Trial Is First in Dispute Bronston Diaries Are Evidence | True | By Anna Quindlen | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/michigan-town-leads-us-in-unemployment.html | Michigan Town Leads U.S. in Unemployment | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/music-philharmonia-plays-beethoven-and-prokofiev.html | Music: Philharmonia Plays Beethoven and Prokofiev | True | By Peter G. Davis | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/physics-award-winners-showed-law-of-nature-could-be-violated.html | Physics Award Winners Showed Law of Nature Could Be Violated | True | By Walter Sullivan | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-student-protest-reported-in-china-demonstration-in-a-provincial.html | A STUDENT PROTEST REPORTED IN CHINA; Demonstration in a Provincial City Follows Alleged Interference in Experimental Election Election to a Borough Congress Boycott of Classes Is Planned Graduate of Princeton University Husband Viewed as Troublemaker | True | By Fox Butterfield Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/carolina-klan-trial-gets-rebuttal.html | Carolina Klan Trial Gets Rebuttal | True | Special to the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/chinatown-store-gets-new-life-in-museum-chinatown-shop-is-getting-a.html | Chinatown Store Gets New Life in Museum; Chinatown Shop Is Getting a New Life | True | BY Michael Decourcy Hinds | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/commodities-sugar-futures-decline-grains-off-in-broad-sales-corn.html | COMMODITIES Sugar Futures Decline; Grains Off in Broad Sales; Corn, Wheat and Oats Decline Carter Statement Anticipated | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/city-hoping-for-private-operation-of-parks-paradise-lost-city-is.html | City Hoping for Private Operation of Parks; Paradise Lost? City Is Seeking to Turn Operation of Park System Over to Private Organizations The Golf Course Snag The obstacle of Vanity The Social Background | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/zimbabwe-inviting-soviet-union-to-open-an-embassy-in-salisbury.html | Zimbabwe Inviting Soviet Union To Open an Embassy in Salisbury | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/going-out-guide-and-then-i-wrote-la-bella-ella-from-poland.html | GOING OUT Guide; AND THEN I WROTE LA BELLA ELLA FROM POLAND | True | Richard F. Shepard | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/charges-take-a-new-form-in-li-race-the-race-for-congress-bad.html | Charges Take a New Form in L.I. Race; The Race for Congress Bad Reviews Cited Party Reorganization Urged | True | By Robin Herman | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/president-charges-deficit-would-rise-130-billion-under-plans-of.html | President Charges Deficit Would Rise 130 Billion Under Plans of Rival; Carter Challenges Reagan's Proposals on the Economy Comment on Reagan Pledge | True | By Terence Smith Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/phillips-coal-gets-supply-contract.html | Phillips Coal Gets Supply Contract | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/aikenss-birthday-has-its-ups-and-downs-leonard-squanders-lead-no.html | Aikens's Birthday Has Its Ups and Downs; Leonard Squanders Lead No Attempt to Avoid Ball Aikens's Birthday Has Ups and Downs Smith Throws Ball Straight | True | By Murray Chass Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Sales and Earnings Reports | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/nh-borden-taught-advertising.html | N.H. Borden; Taught Advertising | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/theater-really-rosie-a-musical-by-sendak-avenue-p-playground.html | Theater: 'Really Rosie,' A Musical by Sendak; Avenue P Playground | True | By Frank Rich | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/one-cuban-gesture-deserves-another.html | One Cuban Gesture Deserves Another | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/american-assails-a-unesco-role-in-regulating-news-operations-what-a.html | American Assails a Unesco Role In Regulating News Operations; What Americans Support | True | | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/continuing-confusion-over-inflation-big-factor-in-murky-election.html | Continuing Confusion Over Inflation: Big Factor in Murky Election Oratory; News Analysis Deficits Blamed for Inflation No Specific Solutions Proposal by Carter in 1978 | True | By Edward Cowan Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/loss-at-first-pennsylvania.html | Loss at First Pennsylvania | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/procter-gamble-sets-reserve-fund.html | Procter & Gamble Sets Reserve Fund | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/chess-karpov-can-worry-now-a-threat-is-coming-of-age-battering-a.html | Chess;; Karpov Can Worry Now-- A Threat Is Coming of Age Battering a Stone Wall | True | By Robert Byrne | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/concert-jubal-trio-plays-works-of-4-20thcentury-composers.html | Concert: Jubal Trio Plays Works Of 4 20th-Century Composers | True | Special to The New York TimesJohn Rockwell | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/goldrush-era-is-revived-in-the-outback-of-australia-families-mine.html | Gold-Rush Era Is Revived In the Outback of Australia; Families Mine on Public Lands 'Make Your Fortune in Two Days' Red-Light District Tolerated | True | By Henry Kamm Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-british-cookbook-that-travels-well-kitchen-library.html | A British Cookbook That Travels Well; KITCHEN LIBRARY | True | By Moira Hodgson | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/iranian-said-to-want-captives-free-panel-studying-hostage-issue.html | Iranian Said to Want Captives Free; Panel Studying Hostage Issue | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/observer-the-boys-of-autumn.html | OBSERVER The Boys Of Autumn | True | By Russell Baker | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/50-leftists-reported-killed.html | 50 Leftists Reported Killed | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/quake-north-of-venice.html | Quake North of Venice | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/extra-extra-special-newsstand-guide.html | Extra! Extra! Special Newsstand Guide! | True | By Josh Martin | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/4-drugs-reported-used-by-ali-no-suspension-contemplated.html | 4 Drugs Reported Used by Ali; No Suspension Contemplated | True | By James Tuite | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/braniff-pay-cut-support.html | Braniff Pay Cut Support | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/john-e-utter-75-was-diplomat-and-aide-to-the-duke-of-windsor.html | John E. Utter, 75, Was Diplomat And Aide to the Duke of Windsor | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/flights-from-brussels-halted.html | Flights From Brussels Halted | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/ici-to-lay-off-4000-in-britain.html | I.C.I. to Lay Off 4,000 in Britain | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/garner-signs-for-maverick.html | Garner Signs for 'Maverick' | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/justice-dept-proposes-a-review-of-the-curb.html | Justice Dept. Proposes A Review of THC Curb | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/four-americans-and-a-briton-share-nobels-for-physics-and-chemistry.html | Four Americans and a Briton Share Nobels for Physics and Chemistry; Record Cash Award Four Americans and a Briton Share Nobels for Physics and Chemistry | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/commoner-commercial-assailed-over-profanity.html | Commoner Commercial Assailed Over Profanity | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/real-estate-clientele-shifting-at-city-hotels.html | Real Estate; Clientele Shifting at City Hotels | True | Alan S. Oser | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-republican-defends-stance-on-equal-rights-and-war-accusations.html | The Republican Defends Stance on Equal Rights and War Accusations; Attention Shifts to Women Reagan, Defending Position, Pledges to Name Woman to Supreme Court Compatible on Abortion? In Idaho and South Dakota | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/chrysler-president-sees-reduced-loss.html | Chrysler President Sees Reduced Loss | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/preferred-admissions-reported-at-usc-usc-gave-athletes-admission.html | Preferred Admissions Reported At U.S.C.; U.S.C. Gave Athletes Admission Preference Five Pac-10 Schools Disciplined | True | By Gordon S. White Jr. | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/discoveries-golden-rolling-and-happy-catnapping.html | DISCOVERIES; Golden Rolling and Happy Catnapping | True | Angela Taylor | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/idaho-reporter-is-ordered-to-pay-500-a-day-for-refusal-to-testify.html | Idaho Reporter Is Ordered to Pay $500 a Day for Refusal to Testify | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/prinsendam-passenger-dies.html | Prinsendam Passenger Dies | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/two-greens-in-house-rice-agree-to-limit-of-236145-on-spending.html | Two Greens in House Rice Agree To Limit of $236,145 on Spending; Common Cause Limit Cited Earlier Efforts Unsuccessful | True | By Joyce Purnick | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/rca-profits-up-218-in-quarter-cit-earnings-included.html | RCA Profits Up 21.8% in Quarter; C.I.T. Earnings Included | True | By Phillip H. Wiggins | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/sears-postponing-note-sale-to-public.html | Sears Postponing Note Sale to Public | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/new-unicef-project-to-benefit-lebanon-nation-to-give-agency-45.html | NEW UNICEF PROJECT TO BENEFIT LEBANON; Nation to Give Agency $45 Million From Arab Sources to Rebuild Ravaged Southern Area All the South to Benefit Technicians to Be Trained | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/campaign-report-gallup-poll-finds-anderson-loses-half-of-support.html | Campaign Report; Gallup Poll Finds Anderson Loses Half of Support Longshoremen for Carter, But With Reservations Harry Byrd Backs Reagan, Assailing Record of Carter | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/half-bottles-of-wine-are-getting-scarcer.html | Half Bottles of Wine; Are Getting Scarcer | True | By Larry Miller | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/st-bartholomews-officials-refuse-to-sell-their-church-for-any-price.html | St. Bartholomew's Officials Refuse To Sell Their Church for Any Price; St. Bartholomew's Refuses to Sell Church Building Commission's Powers 'Outreach Programs' | True | By Carter B. Horsley | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/anheauserbusch-up-northrop-also-gains-northrop.html | Anheauser-Busch Up; Northrop Also Gains; Northrop | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/official-of-arab-league-deplores-terrorist-attacks-on-paris-jews.html | Official of Arab League Deplores Terrorist Attacks on Paris Jews | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/illinois-reported-under-scrutiny.html | Illinois Reported Under Scrutiny | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/anderson-tells-what-it-might-cost-to-do-the-things-he-has-proposed.html | Anderson Tells What It Might Cost To Do the Things He Has Proposed; 'Every Candidate Has a Duty' Deficits Predicted | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/washington-a-day-with-carter.html | WASHINGTON A Day With Carter | True | By James Reston | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/boston-school-panel-delays-vote-on-key-issues-affecting-system.html | Boston School Panel Delays Vote On Key Issues Affecting System | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/reactor-hearings-to-open-today.html | Reactor Hearings to Open Today | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/canadian-tells-bishops-at-parley-to-see-positive-side-of-feminism.html | Canadian Tells Bishops at Parley To See Positive Side of Feminism | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/world-gold.html | World Gold | True | | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/currency-markets-dollar-continues-gaining-against-german-mark.html | CURRENCY MARKETS Dollar Continues Gaining Against German Mark; Central Bank Intervention Dollar Lower Against Yen | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/canada-jobless-drop.html | Canada Jobless Drop | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/careers-computer-personnel-in-demand.html | Careers; Computer Personnel In Demand | True | Elizabeth M. Fowler | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/pro-hockey-notebook-a-warm-reception-for-calgary-flames.html | Pro Hockey Notebook A Warm Reception For Calgary Flames | True | By John S. Radosta | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/iranians-effectiveness-in-fighting-iraq-is-astonishing-us-military.html | Iranians' Effectiveness in Fighting Iraq Is Astonishing U.S. Military Analysts; Stockpiles of Arms Aiding Iran 'Fighting on Their Own' Americans Trained Iranians | True | By Richard Halloran Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/head-of-ama-says-women-neednt-stop-the-use-of-tampons.html | Head of A.M.A. Says Women Needn't Stop The Use of Tampons | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/knicks-overwhelm-76ers-11393-a-shifting-defense-used-richardson.html | Knicks Overwhelm 76ers, 113-93; A Shifting Defense Used Richardson Didn't Forget Sly Williams Praised | True | By Sam Goldaper | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/tibets-prospects.html | Tibet's Prospects | True | By T.d. Allman | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/laborites-seem-close-to-split-on-leader-slanging-is-worse-in.html | Laborites Seem Close to Split on Leader; 'Slanging' Is Worse in Private Favorites of the Left | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/payment-by-raytheon-alleged-member-of-royal-family-6-percent-of.html | Payment by Raytheon Alleged; Member of Royal Family 6 Percent of Gross Amount Another Person Retained | True | By Robert Pear Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/supreme-court-clears-abscam-videotapes-for-tv-high-court-clears-wav.html | Supreme Court Clears Abscam Videotapes for TV; High Court Clears Wav for the TV Networks to Air Abscam Videotapes Myers Protests Action | True | By Linda Greenhouse Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/best-buys-seasonal-price-drops-deceptive-shoppers-guide.html | Best Buys; Seasonal Price Drops Deceptive SHOPPER'S GUIDE | True | Florence Fabricant | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/business-people-dan-river-executive-promoted-to-chairman-sun-banks.html | BUSINESS PEOPLE; Dan River Executive Promoted to Chairman Sun Banks' Appointment New Chesapeake Head | True | Leonard Sloane | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/cards-to-choose-manager-when-world-series-ends.html | Cards to Choose Manager When World Series Ends | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/around-the-world-jamaican-candidate-slain-in-political.html | Around the World; Jamaican Candidate Slain In 'Political Confrontation' Uganda Says It Has Stopped Invasion by Pro-Amin Units U.S. Sends Relief Specialists To Algerian Quake Region Sri Lanka, Facing Unrest, Decrees Emergency Powers | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/market-place-cashrich-companies.html | Market Place; Cash-Rich Companies | True | Robert Metz | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/sports-of-the-times-a-tale-of-2-third-basemen-and-a-world-series-up.html | Sports of The Times; A Tale of 2 Third Basemen, and a World Series Up for Grabs | True | RED SMITH | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/notre-dame-names-corrigan.html | Notre Dame Names Corrigan | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/turk-says-junta-will-stay-till-anarchy-is-ended-aware-of-previous.html | Turk Says Junta Will Stay Till 'Anarchy' Is Ended; Aware of Previous 'Mistakes' | True | By Marvine Howe Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/grays-instructions-to-agents-recalled-aide-says-nothing-was.html | GRAY'S INSTRUCTIONS TO AGENTS RECALLED; Aide Says Nothing Was Forbidden in F.B.I.'s Search for Radicals 'All Restrictions Are Off' | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/floyd-zulli-58-teacher-began-sunrise-semester.html | Floyd Zulli, 58, Teacher Began 'Sunrise Semester' | True | | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/inventory-ratio-improves-inventorytosales-ratio-improved-during.html | Inventory Ratio Improves; Inventory-to-Sales Ratio Improved During August | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-editorial-notebook-rep-kemps-zone-offense.html | The Editorial Notebook Rep. Kemp's Zone Offense | True | HUGH PRICE | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/venezuela-lifts-fuel-oil-prices.html | Venezuela Lifts Fuel Oil Prices | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/phillies-defeat-royals-in-series-opener-76-phillies-set-back-royals.html | Phillies Defeat Royals In Series Opener, 7-6; Phillies Set Back Royals, 7-6, in Opener of World Series Walk, Rookie, Wins as Team Rallies in Third Carlton vs. Gura 'Boom Boom' Walk Phillies Beat Royals In Series Opener, 7-6 Hindsight Hurts Loud Run Phillies Box Score | True | By Joseph Durso Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/sports-today.html | Sports Today | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/newsroom-search-limit-becomes-law-statement-by-president-damage.html | Newsroom Search Limit Becomes Law; Statement by President Damage Suit as Remedy States Urged to Follow Suit | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/france-agrees-to-aid-saudi-navy.html | France Agrees to Aid Saudi Navy | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/losing-ground-in-the-parks.html | Losing Ground in the Parks | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/gladys-houx-rusk-is-dead-at-79-assisted-in-rehabilitation-work-a.html | Gladys Houx Rusk Is Dead at 79; Assisted in Rehabilitation Work; A Mission to South Korea | True | By Joseph B. Treaster | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/islanders-tie-blues-at-55-on-bossy-goal-trading-goals-islander.html | Islanders Tie Blues At 5-5 on Bossy Goal; Trading Goals Islander Trend Flames 4, Kings 2 | True | By Parton Keese Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/court-of-appeals-faults-school-on-an-expulsion.html | Court of Appeals Faults School on an Expulsion | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/briefs.html | BRIEFS | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/new-reserve-rules-pose-problem-for-small-banks-different-reserve.html | New Reserve Rules Pose Problem for Small Banks; Different Reserve Requirements | True | By Robert A. Bennett Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/few-blacks-attend-classes-at-si-school-after-incident.html | Few Blacks attend Classes at S.I. School After Incident | True | By Ari L. Goldman | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/notes-on-people-lillian-gish-84-and-still-at-it-ripples-of-bendix.html | Notes on People; Lillian Gish, 84 and Still at It Ripples of Bendix Resignation Reach Washington Press Gloria Swanson Tells of an Affair With Joseph Kennedy Henry Ford Weds | True | Judith Cummings Albin Krebs | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/carter-spending-choices-delayed-assessment-of-ohio-race-too-many.html | Carter Spending Choices Delayed; Assessment of Ohio Race Too Many Toss-Up States | True | By Steven R. Weisman Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/two-palestinian-mayors-return-to-attend-deportation-hearing-court.html | Two Palestinian Mayors Return To Attend Deportation Hearing; Court Ruled for an Appeal Taken Into Custody by Israelis | True | By David K. Shipler Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/piano-diana-mcintosh-in-debut.html | Piano: Diana McIntosh In Debut | True | Edward Rothstein | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/monsoon-floods-hit-thailand.html | Monsoon Floods Hit Thailand | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/raising-a-daughter-with-a-credit-card.html | Raising a Daughter With a Credit Card | True | By Carol Eisen Rinzler | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/credit-markets-new-york-city-notes-sell-well-rate-may-slip-bond.html | CREDIT MARKETS New York City Notes Sell Well; Rate May Slip; Bond Prices Up Fueled by Forecasts Light Volume Called Factor Key Rates $4.5 Billion of Two-Year Notes | True | By Michael Quint | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/damato-says-he-agrees-with-koch-on-city-goals-reagan-to-get.html | D'Amato Says He Agrees With Koch on City Goals; Reagan to Get Briefing Javits in Race 'to Stay' | True | By Clyde Haberman | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-city-chesimard-report-called-unfounded-another-sickout-at.html | The City; Chesimard Report Called Unfounded Another Sickout At Church Schools The Police Blotter | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/bank-earnings.html | Bank Earnings | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/court-upholds-soccer-union.html | Court Upholds Soccer Union | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/around-the-nation-child-wounded-in-sniping-on-a-city-bus-in-dallas.html | Around the Nation; Child Wounded in Sniping On a City Bus in Dallas Atlanta Leaders Try to Quiet Blacks' Fears After Blast Opening Arguments Heard In Hells Angels Trial Suit Filed on Law Banning Homosexual Teachers Defense Rests Case In Bolles Murder Trial | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/hawks-122-celtics-116.html | Hawks 122, Celtics 116 | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/occidentals-net-off-in-3d-quarter.html | Occidental's Net Off in 3d Quarter | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/transcript-of-ronald-reagans-remarks-at-news-conference-in-los.html | Transcript of Ronald Reagan's Remarks at News Conference in Los Angeles; List of Statutes Signed Woman for Supreme Court Equal Rights Amendment Query Lack of Planning Is Charged Transferring Federal Programs Question on Three-Way Debate On Opposition to Abortion America's Leading Man? 'A Wrong Perception' Hoover Study Cited | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/class-distinctions-add-to-discord-complicating-met-labor-problem.html | Class Distinctions Add to Discord Complicating Met Labor Problem; Class Distinctions and an Orchestra's Hunt for Status Add to Met Opera Discord Diverse Group of Characters No Easy Solution Apparent Issues and Rhetoric Unchanged Simple Appearance Deceiving Domino Effect Is Feared 'Professionalism' Is Assailed Fund Drive Under Way Bliss Resignation Asked Cardinal Rule Broken A Balanced Finacial Position High-Cost Productions Recalled Time of Easy Gains Held Past An Almost Universal Suspicion Reorganization Is Feared Earnings Called Too High | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/how-to-make-a-farce-funny-its-no-joke-parallel-to-tragedy-starts.html | How to Make a Farce Funny? It's No Joke; Parallel to Tragedy Starts With the Script Split-Second Timing The Effortless Look | True | By Richard F. Shepard | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/museum-finds-2-lost-picassos.html | Museum Finds 2 'Lost' Picassos | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/salvador-junta-unsuccessful-in-bid-for-emergency-aid.html | Salvador Junta Unsuccessful in Bid for Emergency Aid | True | By Juan de Onis Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/tax-shelter-syndicator-said-to-divert-funds-heller-to-oppose-sec.html | Tax Shelter Syndicator Said to Divert Funds; Heller to Oppose S.E.C. | True | By Jeff Gerth Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |