# Exhibit F17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/peace-corps-turns-20-inspiring-muskie-plea.html | Peace Corps Turns 20, Inspiring Muskie Plea | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/tests-for-georgia-guard.html | Tests for Georgia Guard | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/excerpts-from-the-presidents-remarks-about-condition-of-nations.html | Excerpts From the President's Remarks About Condition of Nation's Economy; Strategy on Inflation Reagan Proposals Assailed Policy on Creating Jobs | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/how-ftc-has-defined-natural-for-food-ads.html | How F.T.C. Has Defined 'Natural' for Food Ads | True | By Karen de Witt Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/economic-scene-arms-budgets-heavy-impact.html | Economic Scene; Arms Budget's Heavy Impact | True | Alfred S. Eichner | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/hart-in-a-struggle-to-keep-senate-seat-mary-buchanan-gop-challenger.html | HART IN A STRUGGLE TO KEEP SENATE SEAT; Mary Buchanan, G.O.P. Challenger in Colorado, Casts 'Cinderella Image' in Hard Campaign The Race for Congress Unorthodox Strategies Hart Emanicates Theme | True | By Martin Tolchin Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/metropolitan-diary-query-our-pledge-castles-the-wherefore.html | Metropolitan Diary; QUERY OUR PLEDGE CASTLES THE WHEREFORE | True | Glenn Collins | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-marty-cunningham-story.html | The Marty Cunningham Story | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/supreme-court-roundup-justices-to-decide-nude-dancing-and-billboard.html | Supreme Court Roundup Justices to Decide Nude Dancing and Billboard Cases; Other Billboard Bans Open Trials Strike Damages Search Warrants Parole Denial Reapportionment Information Act | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/new-york-campaigns-differ-in-some-striking-ways-carrying-a-carter.html | New York Campaigns Differ in Some Striking Ways; Carrying a Carter Poster 'Boring' but Important Differences and Similarities Reagan's Record on Israel Talking Is One Thing | True | By Maurice Carroll | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/big-three-auto-sales-up-by-136-rise-for-oct-110-was-first-gain.html | Big Three Auto Sales Up by 13.6%; Rise for Oct. 1-10 Was First Gain Since January '78 Caution From Analysts Big 3 Car Sales Up 13.6% Chrysler Bouyed by New Models | True | By Iver Peterson Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/zapata-acquisitions.html | Zapata Acquisitions | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/world-series-at-a-glance.html | World Series At a Glance | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/fire-in-residential-hotel-for-men-in-boston-leaves-350-homeless.html | Fire in Residential Hotel for Men In Boston Leaves 350 Homeless | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/oilers-acquire-dave-casper.html | Oilers Acquire Dave Casper | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/2-soviet-atomic-tests-recorded.html | 2 Soviet Atomic Tests Recorded | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/nurses-end-wildcat-strike-with-issues-still-unsettled-nurses-return.html | Nurses End Wildcat Strike With Issues Still Unsettled; Nurses Return at Metropolitan Arbitrator Gets Issue City Nurses End Strike As Demands Are Left Up to One-Man Panel | True | By Ronald Sullivan | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/california-town-a-symbol-of-hope-in-new-jersey-drought-for-lack-of.html | California Town a Symbol of Hope in New Jersey Drought; For Lack of an Aquifer Conservation Became a Habit | True | By Wallace Turner Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/theater-divorced-parents-fight-over-son-in-richie-a-case-of-custody.html | Theater: Divorced Parents Fight Over Son in 'Richie'; A Case of Custody | True | By Mel Gussow | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/rail-decontrol-bill-is-signed-by-carter.html | Rail Decontrol Bill Is Signed by Carter | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/alexanders-debut-in-trade-center-alexanders-debut-in-trade-center.html | Alexander's Debut In Trade Center; Alexander's Debut In Trade Center | True | By Isadore Barmash | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/qa.html | Q&A | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/money.html | Money | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/genentech-new-issue-up-sharply-runup-watched-by-sec-genentech-new.html | Genentech, New Issue, Up Sharply; Run-Up Watched by S.E.C. Genentech, New Issue, Soars | True | By Robert J. Cole | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/letters-as-millions-of-books-face-the-grim-ripper-to-wage-war-on.html | Letters; As Millions of Books Face the 'Grim Ripper' To Wage War on Inflation and Win Love Letter Our Friend Hussein Sex and the Candidate Coverage of TV Let the Namibian People Decide Tonio's Last Word | True | JERRE MANGIONESUE NICHTERLEINMARY JANE WILKIEHERBERT PREMINGERFRANK W. HOCHSHIRLEY GOEBEL CHRISTIE(Rabbi) ARTHUR J. LELYVELDSUSAN ANTILLAGEORGE M. HOUSERMELVIN ROSENBERG | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/goldman-plans-new-building-office-project-near-wall-st-goldman-to.html | Goldman Plans New Building; Office Project Near Wall St. Goldman to Build In Financial Area Tax Abatements | True | By Karen W. Arenson | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/maurice-martenot-81-inventor-of-ondes-martenot-instrument.html | Maurice Martenot, 81, Inventor Of Ondes Martenot Instrument | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/scallops-from-a-famous-source-scallops-from-a-famous-source.html | Scallops From a Famous Source; Scallops From A Famous Source Coquilles St. Jacques Grillees Gratin de Coquilles St. Jacques Coquilles St. Jacques a la Mayonnaise Navarin de Coquilles St. Jacques Coquilles St. Jacques Orientale Coquilles St. Jacques a la Nage Coquilles St. Jacques Meuniere | True | By Craig Claiborne | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/13-horses-in-meadowlands-cup.html | 13 Horses in Meadowlands Cup | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/correction.html | CORRECTION | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/making-fresh-cones-for-ice-cream.html | Making Fresh Cones for Ice Cream | True | By Florence Fabricant | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/testimony-indicates-jean-harris-handed-detective-suicide-note.html | Testimony Indicates Jean Harris Handed Detective 'Suicide Note' | True | By James Feron Special To The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/secular-humanists-attack-a-rise-in-fundamentalism-us-and-foreign.html | Secular Humanists Attack A Rise in Fundamentalism; U.S. and Foreign Signers Role in Political Campaign Reliance on Scientific Method Names of Signers Of Secular Statement | True | By Kenneth A. Briggs | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/dime-mortgage-securities-sold.html | Dime Mortgage Securities Sold | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/60minute-gourmet-calmars-farcis-stuffed-squid-riz-armenien-armenian.html | 60-Minute Gourmet; Calmars Farcis (Stuffed squid) Riz Armenien (Armenian rice) | True | By Pierre Franey | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/high-court-refuses-to-bar-des-suit-11-million-in-damages-sought-25.html | High Court Refuses to Bar DES Suit; $11 Million in Damages Sought 25 Retail Food Stores Sued | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/jacob-h-karp-77-former-head-of-paramount-studios-dead.html | Jacob H. Karp, 77, Former Head Of Paramount Studios, Dead | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-couple-operating-a-california-winery-try-to-bring-france-to.html | A Couple Operating a California Winery ; Try to Bring France to Sonoma County | True | By Susan Heller Anderson | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/steel-importers-are-disrupted-steel-importers-hurt-trying-to-make.html | Steel Importers Are Disrupted; Steel Importers Hurt Trying to Make Up Difference Expects Price Rise | True | By Agis Salpukas | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/columbia-artists-celebrates-a-gala-50-just-spectacular-staggering.html | Columbia Artists Celebrates a Gala 50; 'Just Spectacular' 'Staggering List' Organized as a Cooperative | True | By John Rockwell | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/videotapes-broadcast-nationwide.html | Videotapes Broadcast Nationwide | True | By Leonard Buder | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/eating-places-fight-inflation-how-restaurants-cope-with-inflation.html | Eating Places Fight Inflation; How Restaurants Cope With Inflation | True | By Fred Ferretti | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/digest-the-economy-companies-markets-todays-columns.html | Digest; The Economy Companies Markets Today's Columns | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/radio.html | Radio | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/scypion-bout-set.html | Scypion Bout Set | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/phils-boone-bats-9th-but-hits-like-cleanup-won-by-default.html | Phils' Boone Bats 9th but Hits Like Cleanup; 'Won by Default' | True | By Dave Anderson Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/us-gives-four-grants-to-aid-hispanic-groups.html | U.S. Gives Four Grants To Aid Hispanic Groups | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/dividends.html | Dividends | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/the-region-court-rejects-utility-on-ad-passalong-white-man-is-shot.html | The Region; Court Rejects Utility On Ad Pass-Along White Man Is Shot By Black in Buffalo Jersey Symphony To Play for Carter Tentative Accords In 2 School Strikes Jersey Bus Line Sold | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/film-parisian-proletariat-in-themroc-by-faraldo-striking-out.html | Film: Parisian Proletariat In 'Themroc' by Faraldo; Striking Out | True | By Tom Buckley | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/tv-a-look-at-teenage-parenthood.html | TV: A Look at Teenage Parenthood | True | By John J. O'Connor | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/republic-acquiring-us-steel-plant.html | Republic Acquiring U.S. Steel Plant | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/one-mans-road-to-a-vote-for-reagin-the-kind-of-voter-reagan-wants-3.html | One Man's Road to a Vote for Reagan; The Kind of Voter Reagan Wants 3 Years of Apprentice Training Reagan Tied to Financial Security | True | By Nan Robertson Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/spurs-109-kings-103.html | Spurs 109, Kings 103 | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/advertising-kornhauser-and-client-loyalty-jwt-group-to-shift-public.html | Advertising; Kornhauser And Client Loyalty JWT Group to Shift Public Relations Staff Only Eight Ads Reviewed By Better Business Unit Castrol Drive to Continue Accounts People | True | Philip H. Dougherty | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/bridge-dutch-hosts-did-a-fine-job-at-the-table-and-as-officials.html | Bridge; Dutch Hosts Did a Fine Job At the Table and as Officials | True | By Alan Truscott | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/hitachi-project-in-china.html | Hitachi Project in China | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/merrill-lynch-shearson-report-higher-earnings-shearson-loeb-rhoades.html | Merrill Lynch, Shearson Report Higher Earnings; Shearson Loeb Rhoades | True | | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/honeywell.html | Honeywell | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/wife-of-us-drug-officer-is-killed-by-apparent-abductor-in-thailand.html | Wife of U.S. Drug Officer Is Killed By Apparent Abductor in Thailand | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/typhoon-sweeps-southern-japan.html | Typhoon Sweeps Southern Japan | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/baltimore-canyon-find.html | Baltimore Canyon Find | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/egyptologists-ponder-fate-of-mummies-that-sadat-would-reinter-three.html | Egyptologists Ponder Fate of Mummies That Sadat Would Reinter; Three Plans Proposed | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/tv-ratings.html | TV RATINGS | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/14-utilities-in-east-to-get-canadian-gas-con-edison-and-lilco-among.html | 14 UTILITIES IN EAST TO GET CANADIAN GAS; Con Edison and Lilco Among Those in $360-Million-a-Year Pact 14 Northeast Utilities Sign a Pact for Importation of Canadian Gas Planned Distribution | True | By Peter Kihss | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/iran-reports-a-victory-over-kurds-after-two-days-of-heavy-fighting.html | Iran Reports a Victory Over Kurds After Two Days of Heavy Fighting; Serious Clash in September | True | By Henry Tanner Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/zale-selling-chain.html | Zale Selling Chain | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/norton-simon-plan.html | Norton Simon Plan | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/arts/parisian-proletariat-in-themroc-by-faraldo.html | PARISIAN PROLETARIAT IN 'THEMROC' BY FARALDO | False | By Tom Buckley | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/east-german-declares-poland-must-stay-communist.html | East German Declares Poland Must Stay Communist | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/winners-labored-on-chemistry-of-life-advancing-genetic-manipulation.html | Winners Labored on Chemistry of Life; Advancing Genetic Manipulation 'Fundamental Studies' Cited Coded Instructions in DNA Guidelines for Research | True | By Harold M. Schmeck Jr. | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/reporters-temporarily-expelled-at-coast-murder-trial-motion-for.html | Reporters Temporarily Expelled at Coast Murder Trial; Motion for Suppression of Evidence Trial Delayed Repeatedly | True | By Robert Lindsey Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/iraqis-reinforcing-men-in-bridgehead-advance-on-abadan-siege-of-oil.html | IRAQIS REINFORCING MEN IN BRIDGEHEAD; ADVANCE ON ABADAN; SIEGE OF OIL CENTER EXPECTED Visitors to Karun River Salient Say Tanks and Armored Vehicles Are Moving Over Bridges 3 to 5 Miles From Abadan Iran Said to Suppress Kurds IRAQIS REINFORCING MEN IN BRIDGEHEAD Flanking Movement by Iraqis Shortages Growing in Iran | True | By John Kifner Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/businessman-relates-brezhnevs-praise-of-carter.html | Businessman Relates Brezhnev's Praise of Carter | True | By Anthony Austin Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/sketches-of-nobel-laureates-in-physics-and-chemistry-frederick.html | Sketches of Nobel Laureates in Physics and Chemistry; Frederick Sanger Walter Gilbert Val L. Fitch Paul Berg James W. Cronin | True | By Dava Sobel | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/north-korean-advances-plan-to-make-son-his-heir-demand-that-us.html | North Korean Advances Plan to Make Son His Heir; Demand That U.S. Troops Leave | True | Special to The New York Times | 1980-10-22 0:00 | TX 569673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-christian-america.html | A Christian America | True | By Gary Potter | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/news-of-the-theater-elizabeth-taylor-to-make-theatrical-debut-in-81.html | News of the Theater Elizabeth Taylor to Make Theatrical Debut in '81; 'Mass Appeal' on Track Rabe Play Is Put Off Two Stars Leaving 'Evita' | True | By Carol Lawson | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/kitchen-equipment-dehydrators.html | Kitchen Equipment Dehydrators | True | Pierre Franey | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/music-gottlieb-honored-at-50.html | Music: Gottlieb Honored at 50 | True | Peter G. Davis | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/giscard-conducts-political-swing-carefully-weather-and-politcs.html | Giscard Conducts Political Swing Carefully; Weather and Politics Unsettled Northeast Receives Offerings | True | BY Richard Eder Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/a-pilots-flight-plan-for-airport-dining-an-airportdining-flight.html | A Pilot's Flight Plan For Airport Dining; An Airport-Dining Flight Plan | True | By Glenn Collins | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-15 | 1980-10-15 | https://www.nytimes.com/1980/10/15/archives/provinces-are-taking-trudeau-to-court-over-constitution-issue.html | Provinces Are Taking Trudeau To Court Over Constitution Issue | True | By Henry Giniger Special To the New York Times | 1980-10-22 0:00 | TX 569673 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/where-to-rent-hospital-equipment.html | Where to Rent Hospital Equipment | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/plan-for-housing-revives-dispute-over-96th-st-site-plan-for-housing.html | Plan for Housing Revives Dispute Over 96th St. Site; Plan for Housing Revives Dispute In West 96th St. Influx of Crime Feared | True | By Jill Smolowe | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/harassing-cults.html | Harassing Cults | True | By Thomas Robbins and Dick Anthony | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/dance-san-franciscans-open-ballet-america.html | Dance: San Franciscans Open 'Ballet America' | True | By Anna Kisselgoff | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/3-banks-post-strong-profits-chase-up-188-to-965-million-chase.html | 3 Banks Post Strong Profits; Chase Up 18.8%, To $96.5 Million Chase Manhattan EARNINGS Bankers Trust New York Security Pacific | True | By Karen W. Arenson | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/former-abctv-lawyer-files-suit-in-charlies-angels-case-questioned.html | Former ABC-TV Lawyer Files Suit in 'Charlie's Angels' Case; Questioned $320,000 Bill ABC Found No Wrongdoing At Odds With Evidence 'Mislabeling' Revenues Alleged Quickly Promoted Asking $22 Million in Damages | True | By Jeff Gerth Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/design-in-barcelona-new-energy-and-resourcefulness-design-in.html | Design in Barcelona: New Energy and Resourcefulness; Design in Barcelona: Energy and Resourcefulness | True | By Suzanne Slesin | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/hijacking-victim-dies-in-turkey.html | Hijacking Victim Dies in Turkey | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/oil-lease-sale-set-for-gulf-of-mexico.html | Oil Lease Sale Set For Gulf of Mexico | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/jets-prove-a-success-with-ground-attack-day-of-the-fullback.html | Jets Prove a Success With Ground Attack; Day of the Fullback | True | By Al Harvin Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/sports-of-the-times-the-rarity-of-tug-mcgraw.html | Sports of The Times; The Rarity Of Tug McGraw | True | DAVE ANDERSON | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/2000-arrested-in-indian-strike.html | 2,000 Arrested in Indian Strike | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/italy-reports-tentative-accord-to-end-fiat-strike.html | Italy Reports Tentative Accord to End Fiat Strike | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/abu-dhabi-is-said-to-raise-oil-price.html | Abu Dhabi Is Said To Raise Oil Price | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/ice-ends-domes-beaufort-sea-drilling.html | Ice Ends Dome's Beaufort Sea Drilling | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/pete-martin-a-writer-and-editor-wrote-books-from-interviews.html | Pete Martin, a Writer and Editor; Wrote Books From Interviews | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/song-schubert-by-souzay.html | Song: Schubert by Souzay | True | By Edward Rothstein | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/calendar-of-events-apartment-tour.html | Calendar of Events: Apartment Tour | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/2-saudis-widen-bank-holding.html | 2 Saudis Widen Bank Holding | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/mike-trope-player-agent-sues-rams-for-22-million.html | Mike Trope, Player Agent, Sues Rams for $2.2 Million | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/potential-jurors-given-screening-in-tarnower-trial.html | Potential Jurors Given Screening In Tarnower Trial | True | By James Feron Special To The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/libyan-student-a-foe-of-qaddafi-badly-hurt-in-colorado-shooting-at.html | Libyan Student, a Foe of Qaddafi, Badly Hurt in Colorado Shooting; 'At This Point No Firm Facts' | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/bicycle-adapted-for-new-uses-for-indian-farmers-device-and-tool.html | Bicycle Adapted for New Uses for Indian Farmers; Device and Tool Cost Only $40 Suitability for India Stressed | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/airdefense-maneuver-in-britain.html | Air-Defense Maneuver in Britain | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/card-lineman-is-cleared.html | Card Lineman Is Cleared | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/carter-renews-debate-challenge-new-condition-seemingly-raised.html | Carter Renews Debate Challenge; New Condition Seemingly Raised | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/bridge-murray-and-kehela-spark-canada-in-world-title-play-victory.html | Bridge:; Murray and Kehela Spark Canada in World Title Play Victory Not Big Enough East Shifts to Diamond | True | By Alan Truscott | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/iraniraq-war-a-setback-to-saudi-role-in-opec-news-analysis-impetus.html | Iran-Iraq War a Setback To Saudi Role in OPEC; News Analysis Impetus for Increases Mideast War a Blow to Saudis' OPEC Role Price-Fixing Only 'Swing Producer' | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/turkish-junta-reversing-ruling-detains-islamic-fundamentalists.html | Turkish Junta, Reversing Ruling, Detains Islamic Fundamentalists; Seized at 2 A.M. in Their Homes | True | By Marvine Howe Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/iran-premiers-trip-stirs-speculation-on-hostages-appeal-from-muskie.html | Iran Premier's Trip Stirs Speculation on Hostages; Appeal From Muskie Was Scorned U.S. Told It Must 'Repent' | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/saturday-review-mounts-500000-ad-campaign.html | Saturday Review Mounts $500,000 Ad Campaign | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/boisclair-clouts-2-in-japan.html | Boisclair Clouts 2 in Japan | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/energy-saving-opportunities.html | Energy-Saving Opportunities | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/police-clash-with-3000-in-soweto-as-race-relations-aide-is-honored.html | Police Clash With 3,000 in Soweto As Race Relations Aide Is Honored; Mayor Is Called a Traitor Blasts Leave Commuters Stranded | True | | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/once-proud-hosts-iraqis-sour-on-their-guest-correspondents-many.html | Once Proud Hosts, Iraqis Sour on Their Guest Correspondents; Many Carried Portable Radios Reuters Correspondent Expelled An Unwieldy Group Clashes With Ministry Officials | True | By John Kifner Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/jamaican-dancers-returning.html | Jamaican Dancers Returning | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/business-people-southerns-exchairman-named-chief-at-conrail-hw.html | BUSINESS PEOPLE; Southern's Ex-Chairman Named Chief at Conrail H.W. McGraw To Relinquish His Presidency New U.S. Trust Head | True | Leonard Sloane | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/around-the-world-7-scottish-nationalists-jailed-for-planning-terror.html | Around the World; 7 Scottish Nationalists Jailed For Planning Terror Drive Candle Sets Off a Blaze In Church of Holy Sepulcher Ex-Protestant Leader's Son Slain at His Home in Belfast Pro-Amin Forces Reported To Abandon Ugandan Area | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/warner-leads-net-rise-warner-communications-mcgrawhill-dun.html | Warner Leads Net Rise; Warner Communications McGraw-Hill Dun & Bradstreet | True | By Isadore Barmash | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/letters-the-great-flyby-a-military-fad-put-in-perspective-does.html | Letters; The Great Fly-By A 'Military Fad' Put in Perspective 'Does Anderson Have Voters of His Own?' What City Pension Funds Are For Reagan, Carter and the Future U.S. Supreme Court | True | DANIEL O. GRAHAMFRANCIS M. ELLISDAVID T. JOHNSONSTEPHEN M. BRAGERWILLIAM WITHERSNATHAN GLAZERCHARLES L. BLACK JR.ANNE DE GREGORY | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/china-protests-a-taiwan-accord.html | China Protests a Taiwan Accord | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/nureyev-criticizes-austria-ballet.html | Nureyev Criticizes Austria Ballet | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/reagan-endorsed-by-exleaders-of-three-major-veterans-groups.html | Reagan Endorsed by Ex-Leaders Of Three Major Veterans' Groups; Speaking for Themselves Past Opposition Cited | True | By Marjorie Hunter Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/katana-to-open-at-la-mama.html | 'Katana' to Open at La Mama | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/phils-rally-in-8th-to-top-royals-64-for-20-series-lead-hit-by.html | Phils Rally in 8th to Top Royals, 6-4, for 2-0 Series Lead; Hit by Schmidt Game Winner In 4-Run Burst Involved in Winning Phils Rally in Eighth And Top Royals, 6-4 Familiar Pattern Schmidt Comes Through Hurting and Hitting No Stopping Phillies | True | By Joseph Durso Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/hormones-linked-to-ills-of-women-after-birth.html | Hormones Linked to Ills Of Women After Birth | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/a-philistine-shrug-for-a-droopy-idea.html | A Philistine Shrug for a Droopy Idea | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/honda-plans-higher-exports.html | Honda Plans Higher Exports | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/anderson-is-faced-with-new-setbacks-despite-failure-to-get-bank.html | ANDERSON IS FACED WITH NEW SETBACKS; Despite Failure to Get Bank Loans and Decline in Gallup Poll, He Vows to Continue Drive Pressure From Carter Hinted New Gallup Poll Questioned | True | By Warren Weaver Jr. Special to the New York Times | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/president-sees-politics-in-reagan-vow-to-put-woman-on-high-court.html | President Sees Politics In Reagan Vow to Put Woman on High Court; Carter Sees Politics in Reagan Vow to Appoint a Woman to Court A Long Day of Campaigning Applauded on Abortion Remarks | True | By Steven R. Weisman Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/two-brownstone-tours-scheduled-in-brooklyn.html | Two Brownstone Tours Scheduled in Brooklyn | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/letters-question-of-relevance-alcohol-and-the-unborn-giving-credit.html | Letters; Question of Relevance Alcohol and the Unborn Giving Credit Renewal Faith Spare Rooms | True | CAROLE GLASSERSHEILA B. BLUME, M.DMARY JOAN GLYNNGIFFORD M. MENARDCHRISTINE LEHNER HEWITT | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/going-out-guide-neighborhood-church-flicks-of-life-merry-king-cole.html | GOING OUT Guide; NEIGHBORHOOD CHURCH FLICKS OF LIFE MERRY KING COLE | True | John Corry | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/father-of-econometric-models-nobel-winner-lawrence-klein-still-a.html | 'Father' of Econometric Models; Nobel Winner Lawrence Klein 'Still a Teacher' Man in the News Went About Usual Routine 'We Put a Lot Into Them' Klein Says He Is 'Still A Teacher' Widespread View Contradicted | True | By William Robbins Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/150-years-of-thonets-bentwood-furniture.html | 150 Years of Thonet's Bentwood Furniture | True | By Rita Reif | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/yiddish-theater-leo-fuchs-in-comedy-one-of-a-kind.html | Yiddish Theater: Leo Fuchs In Comedy, 'One of a Kind' | True | By Richard F. Shepard | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/jals-mark-bond-issue.html | J.A.L.'s Mark Bond Issue | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/leap-into-the-hudson-off-tappan-zee-bridge-snarls-the-rush-hour.html | Leap Into the Hudson Off Tappan Zee Bridge Snarls the Rush Hour; Slammed Into Guardrail | True | By Leonard Buder | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/concert-bostonians-play-mahlers-8th-symphony.html | Concert; Bostonians Play Mahler's 8th Symphony | True | By Donal Henahan | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/four-free-jazz-concerts-set-at-the-citicorp-center.html | Four Free Jazz Concerts Set at the Citicorp Center | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/graduates-cite-usc-abuses-southern-cal-abuses-cited-by-2-graduates.html | Graduates Cite U.S.C. Abuses; Southern Cal Abuses Cited by 2 Graduates Academic Problem | True | By Gordon S. White Jr. | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/broncos-sign-aaron-kyle-a-freeagent-comerback.html | Broncos Sign Aaron Kyle, A Free-Agent Cornerback | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/fugitive-in-poisonings-may-change-personalities-warrant-issued-by.html | Fugitive in Poisonings May Change Personalities; Warrant Issued by F.B.I. | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/music-by-nils-vigeland.html | Music: By Nils Vigeland | True | By Allen Hughes | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/business-digest-companies-people-markets-todays-columns.html | BUSINESS Digest; Companies People Markets Today's Columns | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/status-of-ailing-brett-is-in-doubt-pain-grows-worse-bretts-status.html | Status of Ailing Brett Is in Doubt; Pain Grows Worse Brett's Status Uncertain As His Ailment Worsens | True | By Murray Chass Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/seoul-to-ease-martial-law-slightly.html | Seoul to Ease Martial Law Slightly | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/bank-earnings.html | Bank Earnings | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/mistrial-in-bolles-case-rejected.html | Mistrial in Bolles Case Rejected | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/revenge-killing-laid-to-brooklynite.html | Revenge Killing Laid to Brooklynite | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/betty-wharton-acted-in-movies-and-on-stage.html | Betty Wharton, Acted In Movies and on Stage | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/technology-slot-machines-test-electronics.html | Technology; Slot Machines Test Electronics | True | Peter J. Schuyten | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/after-algerian-quake-a-rare-display-of-army-power-general-staff-was.html | After Algerian Quake, a Rare Display of Army Power; General Staff Was Revived Loss Focus on Foreign Issues 'A Crisis of Identity' | True | By James M. Markham Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/british-in-1950-helped-map-iraqi-invasion-of-iran.html | British, in 1950, Helped Map Iraqi Invasion of Iran | True | By Richard Halloran Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/lofficiel-editor-takes-new-post.html | L'Officiel Editor Takes New Post | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/the-region-state-trooper-wins-new-trial-in-slaying-newark-air.html | The Region; State Trooper Wins New Trial in Slaying Newark Air Shuttle To Washington Due Body of Boy, 13, Found in Darien Newark Panel Votes To Hire More Police | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/white-house-repudiates-andrew-young-remarks-carter-campaign.html | White House Repudiates Andrew Young Remarks; Carter Campaign Financed Trip | True | By Terence Smith Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/world-series-at-a-glance.html | World Series At a Glance | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/cracks-in-nolongersolid-south-could-cause-a-carter-defeat-in-close.html | Cracks in No-Longer-Solid South Could Cause a Carter Defeat in Close Election; An 'Effective' Device Impact of Moral Majority Wallace Help Expected Reagan Volunteers Active Regional Attitudes Changing | True | By John Herbers Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/mobil-is-declining-to-pay-state-tax-struck-down-by-us-judge.html | Mobil Is Declining to Pay State Tax Struck Down by U.S. Judge | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/caesars-world-offers-a-plan-to-sever-alleged-crime-ties-abscam-tape.html | Caesars World Offers a Plan To Sever Alleged Crime Ties; Abscam Tape Is Played Division Opposes Licensing | True | By Donald Janson Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/home-beat-a-new-publication-for-loft-dwellers.html | Home Beat; A New Publication For Loft Dwellers | True | Suzanne Slesin | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/erving-collins-star-as-76ers-rout-nets-collins-takes-over-robinson.html | Erving, Collins Star As 76ers Rout Nets; Collins Takes Over Robinson Is High Scorer Jordan Makes Four Steals | True | By Carrie Seidman Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/refugee-site-ready-puerto-rico-is-not-piecemeal-confusion-repack.html | Refugee Site Ready, Puerto Rico Is Not; Piecemeal Confusion Repack, Return and Resume 'We Are Going to Be Friends' Economic Advantages Cubans Compete for Work | True | By Dudley Clendinen Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/ford-to-publicize-defects-in-cars.html | Ford to Publicize Defects in Cars | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/campaign-report-poll-shows-union-members-dont-fear-gop-victories.html | Campaign Report; Poll Shows Union Members Don't Fear G.O.P. Victories Bush Says That Republicans Would Reduce Regulations Republican 'Truth Squad' To Follow Carter Campaign | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/what-it-takes-to-be-winner-of-peace-prize-form-still-followed-the.html | What It Takes To Be Winner Of Peace Prize; Form Still Followed The Effect of Campaigning | True | By Bernard D. Nossiter | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/design-notebook.html | Design Notebook | True | John Russell | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/sovietafghan-clashes-at-key-tank-garrison-reported-from-kabul.html | Soviet-Afghan Clashes At Key Tank Garrison Reported from Kabul; Clashes of Soviet and Afghan Army Units Reported Afghan Leader Is Visiting Soviet U.S. Lacks Confirmation of Clashes | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/mexican-freed-from-arizona-jail-to-testify-of-being-chained-to-tree.html | Mexican Freed From Arizona Jail; To Testify of Being Chained to Tree; 'Not Likely to Abscond' | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/company-news-sounddrive-office-typewriter-introduced-by-smithcorona.html | COMPANY NEWS; Sound-Drive Office Typewriter Introduced by Smith-Corona Operates by Soundwaves Price Restructuring Seen Takeover by Textron Urged Commodity Seat $330,000 | True | By Peter J. Schuyten | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/council-panel-approves-bill-on-political-fund-checkoffs-koch-to.html | Council Panel Approves Bill On Political Fund Checkoffs; Koch to Continue Efforts A Matter for Bargaining | True | By Robert McG. Thomas Jr. | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/dance-jim-selfs-a-domestic-interlude.html | Dance; Jim Self's 'A Domestic Interlude' | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-denies-a-tv-report-of-deal-to-free-captives.html | U.S. Denies a TV Report Of Deal to Free Captives | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-death-toll-in-summer-heat-wave-put-at-1265-impact-on-energy-and.html | U.S. Death Toll in Summer Heat Wave Put at 1,265; Impact on Energy and Costs | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/33-held-on-various-charges-in-westchester-police-sting-sidewalk.html | 33 Held on Various Charges In Westchester Police 'Sting'; Sidewalk Song and Dance Financed by Federal Grant | True | By Edward Hudson Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/tv-white-shadow-goes-home-for-a-reunion.html | TV: 'White Shadow' Goes Home for a Reunion | True | By John J. O'Connor | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/pop-britains-dusty-springfield.html | Pop: Britain's Dusty Springfield | True | By Robert Palmer | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/services-for-women-going-back-to-work-new-york-city-westchester.html | Services for Women Going Back to Work; New York City Westchester Long Island | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/data-suggest-world-slump.html | Data Suggest World Slump | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/kennedy-urges-followers-in-jersey-to-back-carters-reelection-drive.html | Kennedy Urges Followers in Jersey To Back Carter's Re-election Drive | True | By Joseph F. Sullivan Special to the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/qa.html | Q&A | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/disappointed-giants-cut-hogan-eagles-9th-draft-choice-in-1976.html | Disappointed Giants Cut Hogan; Eagles' 9th Draft Choice in 1976 | True | By Deane McGowen Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/museums-director-quits-in-dispute-over-his-fees-thorny-problem.html | Museum's Director Quits In Dispute Over His Fees; Thorny Problem Aired List of Conditions | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/iraqis-tighten-siege-of-abadan-as-iran-vows-a-stiff-fight-teheran.html | IRAQIS TIGHTEN SIEGE OF ABADAN AS IRAN VOWS A STIFF FIGHT; Teheran Says Invaders Are Trying to Sever the Last Land Route Into the Refinery Center Khurramshahr Under Pressure Iraqis Tightening Siege of Abadan; Iranians Vow Hand-to-Hand Fight Iraqis Avoid Frontal Attacks | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/met-opera-guild-concert-will-honor-dario-soria.html | Met Opera Guild Concert Will Honor Dario Soria | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/cosmos-are-outplayed-by-florence-team-63.html | Cosmos Are Outplayed By Florence Team, 6-3 | True | | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/state-use-of-private-lawyers-sharply-assailed-by-abrams-agreement.html | State Use of Private Lawyers Sharply Assailed by Abrams; Agreement Up to a Point $2.5 Million Over 2 Years 3 Contracts to One Firm Sequence of Events State Use of Private Lawyers Assailed Firms and Amounts Listed Some State Agencies Listed Previous State Superintendent | True | By Angel Castillo | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/westinghouse-teleprompter-agree-to-646-million-cable-tv-merger.html | Westinghouse, Teleprompter Agree To $646 Million Cable TV Merger; Cable TV Link Planned | True | By Tony Schwartz | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/mary-ohara-alsop-dead-at-95-wrote-novel-my-friend-flicka-also-a.html | Mary O'Hara Alsop Dead at 95; Wrote Novel 'My Friend Flicka'; Also a Television Series | True | The Washington Star | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/people.html | People | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/jr-richard-has-vascular-surgery.html | J.R. Richard Has Vascular Surgery | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/advertising-the-boom-in-coupon-promotions.html | Advertising; The Boom In Coupon Promotions | True | Philip H. Dougherty | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/cheating-case-told-oregon-position-defended.html | Cheating Case Told; Oregon Position Defended | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/air-florida-may-get-route.html | Air Florida May Get Route | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/ohio-race-expected-to-be-close-as-labor-mobilizes-for-president-the.html | Ohio Race Expected to Be Close As Labor Mobilizes for President; The Crucial States: Ohio Close Race Seen in Ohio; Labor Pressing for Carter Assessment of Big Cities Disappointments for Both Men 'Nervous' About Outcome The New York Times/CBS News Poll | True | By Adam Clymer Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/schmidt-rates-unser-a-key-man-for-phils-unser-waited-on-pitch.html | Schmidt Rates Unser A Key Man for Phils; Unser Waited on Pitch Called From Las Vegas Hit Was Good Omen | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/rep-baumans-troubles-transform-maryland-race.html | Rep. Bauman's Troubles Transform Maryland Race | True | By Ben A. Franklin Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/newsday-investigating-possibility-of-entering-morning-paper-market.html | Newsday Investigating Possibility of Entering Morning Paper Market; Expanded to Queens in 1977 | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/trigger-prices-raised-for-steel.html | Trigger Prices Raised for Steel | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/anthony-lewis-to-give-2d-huntley-memorial-talk.html | Anthony Lewis to Give 2d Huntley Memorial Talk | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/400-dead-in-epidemic-in-india.html | 400 Dead in Epidemic in India | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/tv-urged-to-serve-children-calls-for-better-financing.html | TV Urged to Serve Children; Calls for Better Financing | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/essay-the-fate-of-israel.html | ESSAY The Fate Of Israel | True | By William Safire | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-and-israel-reach-agreement-on-oil-israelis-were-eager-for-accord.html | U.S. and Israel Reach Agreement on Oil; Israelis Were Eager for Accord First Step Came in 1979 | True | By Steven Rattner Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/carter-signs-bill-to-split-federal-court-of-appeals.html | Carter Signs Bill to Split Federal Court of Appeals | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/koch-opens-2-bike-lanes-already-used-to-cyclists-a-fan-since-his.html | Koch Opens 2 Bike Lanes Already Used to Cyclists; A Fan Since His Trip to China Delays Up to 10 Minutes | True | By Clyde Haberman | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/old-gems-stolen-at-metropolitan.html | Old Gems Stolen at Metropolitan | True | | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/sound.html | Sound | True | Hans Fantel | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/corrections.html | CORRECTIONS | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/gardening-autumn-means-a-special-city-splendor.html | GARDENING; Autumn Means a Special City Splendor | True | By Linda Yang | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/atlantas-police-to-canvass-city-for-killer-of-six-8-other-children.html | Atlanta's Police To Canvass City For Killer of Six; 8 Other Children Missing —Psychic to Enter Case City May Impose Curfew Search Party Is Planned Working Without Charge | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/iranian-premier-due-at-the-un-to-press-case-against-iraqis-opening.html | IRANIAN PREMIER DUE AT THE U.N. TO PRESS CASE AGAINST IRAQIS; OPENING ON HOSTAGES IS SEEN Rajai's Journey to New York Today Is Called Step Toward Ending Teheran's Long Isolation U.S. Surprised by Iran's Move Bani-Sadr's Appeals Unheeded Accused of Exporting Revolution Iranian Premier Is on Way to U.N. To Press Case Against Iraq in War Desire to End Isolation Is Seen Diplomats Look to Limited Truce | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/books-of-the-times-compassion-is-broad-perpetuating-a-social-evil.html | Books of The Times; Compassion Is Broad Perpetuating a Social Evil | True | By Christopher Lehmann-Haupt | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/brownell-testifies-on-fbi-authority-former-attorney-general.html | BROWNELL TESTIFIES ON F.B.I. AUTHORITY; Former Attorney General Contends 3 Presidents Gave Bureau the Power to Plan Break-Ins A Break-In in Mississippi A Routine Decision Roosevelt Was First | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/vancouver-police-seize-suspect-in-shooting-by-sniper-of-3-people.html | Vancouver Police Seize Suspect In Shooting by Sniper of 3 People | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/siege-of-tv-station-ends-with-suicide-met-in-san-francisco-slaying.html | Siege of TV Station Ends With Suicide; Met in San Francisco Slaying in St. Louis | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/johnss-three-flags-on-view-at-the-whitney.html | John's 'Three Flags' On View at the Whitney | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/a-policewoman-citing-sex-bias-quits-li-force-no-specific-complaints.html | A Policewoman, Citing Sex Bias, Quits L.I. Force; No Specific Complaints | True | By Shawn G. Kennedy | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/world-gold.html | World Gold | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/first-walloon-assembly-is-installed-by-belgians.html | First Walloon Assembly Is Installed by Belgians | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/smaller-banks-fear-for-future-stepby-step-approach-small-banks-more.html | Smaller Banks Fear For Future; Step-by-Step Approach Small Banks More Wary | True | By Robert A. Bennett Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/watchdog-force-set-for-racing-scandals-action-follows-quickly.html | Watchdog Force Set For Racing Scandals; Action Follows Quickly Spurred to Action | True | By James Tuite | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/cooper-union-forum-to-begin-1980-season-with-concert-marking-lacy.html | Cooper Union Forum to Begin 1980 Season With Concert Marking Lacy Inauguration | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/seoul-rice-purchase.html | Seoul Rice Purchase | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/east-side-greenhouse-is-vandalized-32-times-in-5-years-vandals.html | East Side Greenhouse Is Vandalized 32 Times in 5 Years; Vandals Strike At Greenhouse Over the Years | True | By Barbara Basler | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/becker-investment-suit.html | Becker Investment Suit | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/fighting-flares-inside-cambodia-against-rebels-near-thai-border.html | Fighting Flares Inside Cambodia Against Rebels Near Thai Border | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/damato-outdoing-miss-holtzman-and-javits-as-political-fundraiser.html | D'Amato Outdoing Miss Holtzman And Javits as Political Fund-Raiser; Miss Holtzman Seeking Funds D'Amato's Borrowing Shown | True | By Frank Lynn | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/myerss-neighbors-remain-loyal-after-viewing-tapes-seeking.html | Myers's Neighbors Remain Loyal After Viewing Tapes; Seeking Re-Election | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/pennsylvania-professor-wins-nobel-for-economics-systems-of.html | Pennsylvania Professor Wins Nobel for Economics; Systems of Equations Used 'Found All Through World' American Economist Wins Nobel Prize Leader of 1960's Projects 'A Completely New Line' | True | By John Vinocur Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/allies-of-us-fear-war-may-drag-in-other-arabs-military-analysis.html | Allies of U.S. Fear War May Drag In Other Arabs; Military Analysis Mining Termed Irrational Antiaircraft Missiles Crucial | True | By Drew Middleton | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/dance-makarova-and-company-presents-premiere-of-ondine.html | Dance: Makarova and Company Presents Premiere of 'Ondine' | True | By Jack Anderson | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/hers.html | Hers | True | Lynne Sharon Schwartz | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/nobel-bucks-and-bangs.html | Nobel Bucks and Bangs | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/the-oed-swings-american-with-70000-entries-in-its-oad-definitions.html | The O.E.D. Swings American, With 70,000 Entries in Its O.A.D.; Definitions Deliberately Simple Freelances Are Hired | True | By Herbert Mitgang | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/chinavietnam-border-clash.html | China-Vietnam Border Clash | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/some-troublesome-words-and-how-to-deal-with-them.html | Some Troublesome Words and How to Deal With Them | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/world-series-facts-game-one-game-two-twogame-totals.html | World Series Facts; Game One Game Two Two-Game Totals | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/notes-on-people-a-revealing-glimpse-of-an-artists-twilight-years.html | Notes on People; A Revealing Glimpse of an Artist's Twilight Years Positive Response Medical Report Brooks Atkinson Getting First O'Neill Award Perplexed Perpetrator? | True | Judith Cummings Albin Krebs | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/one-word-is-worth-a-thousand-speeches-to-obscure-presidency-hopeful.html | One Word Is Worth a Thousand Speeches to Obscure Presidency Hopeful; Attempt to Gain Attention Attacks Major Corporations | True | By Bernard Weinraub | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/reopening-of-reactor-at-three-mile-island-protested-at-hearing.html | Reopening of Reactor At Three Mile Island Protested at Hearing; Prevented From Restarting Unit Group's Money Problem | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/el-salvador-elections-are-planned-by-junta-it-offers-an-amnesty.html | El Salvador Elections Are Planned by Junta; It Offers an Amnesty; 7,000 Reported Slain | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/does-your-new-house-leak-a-warranty-can-help.html | Does Your New House Leak? A Warranty Can Help | True | By Michael Decoucry Hinds | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-predicts-dip-in-grain-reserves.html | U.S. Predicts Dip In Grain Reserves | True | | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/east-germanys-moves-on-currency-disturb-bonn-source-of-great.html | East Germany's Moves on Currency Disturb Bonn; Source of Great Embarrassment Demands Went Unheeded | True | Special to The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/dow-rises-by-1024-to-97244-bullish-quarterly-profit-reports-termed.html | Dow Rises By 10.24, To 972.44; Bullish Quarterly Profit Reports Termed a Factor Oil Companies Best Gainers Stronger Brokerage Issues Dow Rises 10.24 Points, to 972.44 | True | By Alexander R. Hammer | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/reagan-in-michigan-focuses-on-economy-gop-candidate-is-cheered-when.html | REAGAN, IN MICHIGAN, FOCUSES ON ECONOMY; G.O.P. Candidate Is Cheered When He Says That Carter Is 'Flatly Responsible' for Problem 'Elevated Alibi to Art Form' A 'Victory' Rally in Michigan High Tax Rates Blamed | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/disease-center-renamed-and-given-larger-role.html | Disease Center Renamed And Given Larger Role | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/insider-reports.html | Insider Reports | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/briefs.html | BRIEFS | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/france-gets-canadian-backing.html | France Gets Canadian Backing | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/the-abscam-quid-lives-on.html | The Abscam Quid Lives On | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/market-place-turnaround-at-sambos.html | Market Place; Turnaround At Sambo's? | True | Steve Lohr | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/letter-on-seouls-constitution-a-new-face-for-the-old-regime.html | Letter: On Seoul's Constitution; A New Face for the Old Regime | True | KWAN HA YIM | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/concert-ormandy-and-milstein.html | Concert: Ormandy and Milstein | True | By John Rockwell | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/ending-whites-monopoly.html | Ending Whites' Monopoly | True | By Daniel C. Maguire | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/helpful-hardware-hair-dryer-holders-that-are-attachable.html | HELPFUL HARDWARE; Hair Dryer Holders That Are Attachable | True | Barbara L. Isenberg and Mary Smith | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/nevada-to-study-action-against-ali-on-drug-use.html | Nevada to Study Action Against Ali on Drug Use | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/the-city-city-voices-concern-on-water-shortage-graviers-family.html | The City; City Voices Concern On Water Shortage Gravier's Family Collects $750,000 Ex-Head of CARE Held as Embezzler Decision Weighed in Baden Dispute No True Bill Found In Gun Law Arrest The Police Blotter | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/dance-institutions-get-grants.html | Dance Institutions Get Grants | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/moving-oversized-furniture-up-and-in.html | Moving Oversized Furniture Up and In | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/arthur-pincus-named-deputy-sports-editor.html | Arthur Pincus Named Deputy Sports Editor | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/abroad-at-home-carter-against-himself.html | ABROAD AT HOME Carter Against Himself | True | By Anthony Lewis | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-reports-progress-in-egyptisrael-talks-document-will-be-revised.html | U.S. Reports Progress in Egypt-Israel Talks; Document Will Be Revised 'Serious Piece of Work' | True | By Bernard Gwertzman Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/programs-for-women-reentering-job-market-programs-for-women-who-are.html | Programs for Women Re-entering Job Market; Programs for Women Who Are Going Back to the Job Market | True | By Arlene Fischer | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/music-caecilian-ensemble-plays-waltons-facade-2.html | Music: Caecilian Ensemble Plays Walton's 'Facade 2' | True | By Raymond Ericson | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/callaghan-quits-labor-party-post-touching-off-battle-for-leadership.html | Callaghan Quits Labor Party Post, Touching Off Battle for Leadership; Callaghan Quits Labor Post, Setting Off Leadership Battle 134 Votes Needed to Win Storms Ahead, Callaghan Says | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/death-penalty-law-in-alabama-is-upset-us-appeals-court-declares.html | DEATH PENALTY LAW IN ALABAMA IS UPSET; U.S. Appeals Court Declares 1975 Statute Unconstitutional and Orders New Trials for 47 Death Penalty or Freedom | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/methods-used-in-phone-poll-of-ohio-voters.html | Methods Used in Phone Poll of Ohio Voters | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/colts-charged-with-bias-by-female-photographer.html | Colts Charged With Bias By Female Photographer | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/credit-markets-highyield-bonds-sell-fastest-pennsylvanias-ranges-to.html | CREDIT MARKETS; High-Yield Bonds Sell Fastest Pennsylvania's Ranges to 9.1% Comparison of How Sales Went Reliance on M.A.C. Continues Prices Up in Government Sector | True | By Michael Quint | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/company-news-lawsuit-naming-raytheon-dismissed-heublein-can-keep.html | COMPANY NEWS; Lawsuit Naming Raytheon Dismissed Heublein Can Keep United Vintners Kaiser Sale Finished British Company To Buy Extel Stake Archer-Daniels Plans Distribution McDermott Offer Is Now Withdrawn McDonnell Earnings Citicorp Will Fight For Its Credit Card National City Lines Gets Contran Offer Big Board Margin Debt Up Kodak and Philip Morris Gain Philip Morris Pullman Colgate-Palmolive Transamerica | True | By Phillip H. Wiggins | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/hutton-first-boston-rise-ef-hutton-first-boston.html | Hutton, First Boston Rise; E.F. Hutton First Boston | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/corporate-earnings-corporate-sales-and-earnings-reports-corporate.html | Corporate Earnings; Corporate Sales and Earnings Reports Corporate Sales and Earnings Reports | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/around-the-nation-mary-tyler-moores-son-kills-himself-with-shotgun.html | Around the Nation; Mary Tyler Moore's Son Kills Himself With Shotgun Informer, at Extortion Trial, Says He Lied to the F.B.I. Contractor Says He Warned Of Atlanta Boiler Problems Family Awarded $1.4 Million In Case of Police Brutality | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/highly-regarded-klein-models-sometimes-falter-in-predictions-an.html | Highly Regarded Klein Models Sometimes Falter in Predictions; An Appraisal Stemmed from 1936 Work Kept as a Nonprofit Unit The Best Wheel in Town | True | By Leonard Silk | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/carey-asks-fbi-for-more-help-on-murders-in-buffalo-four-slain-in-36.html | Carey Asks F.B.I. for More Help on Murders in Buffalo; Four Slain in 36 Hours | True | By Sheila Rule | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/blues-beat-rangers-ending-garden-jinx-average-age-is-24-north-stars.html | Blues Beat Rangers, Ending Garden Jinx; Average Age Is 24 North Stars 3, Bruins 2 Whalers 5, Penguins 2 Canadiens 3, Capitals 3 Sabres 2, Oilers 0 Maple Leafs 6, Red Wings 4 Hawks 4, Canucks 2 | True | By John Radosta | 1980-10-22 0:00 | TX 565745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/civiletti-urges-court-to-allow-proceedings-against-accused-nazi.html | Civiletti Urges Court To Allow Proceedings Against Accused Nazi | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/defining-the-deductions-on-passive-solar-units-family-finance-irs.html | Defining the Deductions On Passive Solar Units; FAMILY FINANCE I.R.S. View On Passive Solar Units | True | By Deborah Rankin | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/phillies-win-2d-series-game.html | Phillies Win 2d Series Game | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/ludwig-may-cut-brazil-project-letter-to-military-leader-ludwig.html | Ludwig May Cut Brazil Project; Letter to Military Leader Ludwig Threatens to Cut Project in Brazil Dispute Over Land Claims | True | By Warren Hoge Special To The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/critics-notebook-the-power-of-women-as-heroines-of-poetry.html | Critic's Notebook The Power Of Women As Heroines of Poetry | True | By Anatole Broyard | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/panel-warns-proposals-peril-civil-rights-gains.html | Panel Warns Proposals Peril Civil Rights Gains | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/streets-of-harlem-to-open-artists-parley.html | 'Streets of Harlem' to Open Artists' Parley | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/new-play-in-moscow-exposes-the-antisemitism-of-babi-yar-belong-to.html | New Play in Moscow Exposes the Anti-Semitism of Babi Yar; Belong to Working Class Doctrine Dies on Stage Flow Through Time Artistic Triumph Scheduled for a Week | True | By Anthony Austin Special To The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/how-to-avoid-those-big-problems.html | How to Avoid Those Big Problems | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-and-cuba-still-far-apart-problems-arent-solved-by-release-of.html | U.S. and Cuba: Still Far Apart; Problems Aren't Solved By Release of Prisoners News Analysis Most Problems Unresolved Little Chance of Withdrawal 'Real Confrontation' Feared Little Advantage for U.S. Seen | True | By Juan de Onis Special To The New York Times | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/koch-takes-exception-once-more-to-carters-actions-toward-israel.html | Koch Takes Exception Once More To Carter's Actions Toward Israel; Carter Campaign Ruffled | True | Bv JOYCE PURNICK | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/us-finds-safety-defects-in-107-of-177-lirr-cars.html | U.S. Finds Safety Defects in 107 of 177 L.I.R.R. Cars | True | By John T. McQuiston | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/sports-today-harness-racing-hockey-jaialai.html | Sports Today; HARNESS RACING HOCKEY JAI-ALAI | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-16 | 1980-10-16 | https://www.nytimes.com/1980/10/16/archives/fm-programs-silenced-by-faulty-transmitter.html | FM Programs Silenced By Faulty Transmitter | True | | 1980-10-22 0:00 | TX 565745 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/shippingmails.html | Shipping/Mails | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/gannett-profits-up-134.html | Gannett Profits Up 13.4% | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/surgery-for-giants-carson-only-43-on-roster-trying-to-be-optimistic.html | Surgery for Giants' Carson; Only 43 on Roster Trying to Be Optimistic Period of Adjustment Cards Drop Little 49ers Lose Hofer for Season | True | By Deane McGowen Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/family-suing-in-saudi-airliner-fire-crew-found-partly-at-fault.html | Family Suing in Saudi Airliner Fire; Crew Found Partly at Fault | True | By Richard Witkin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/argentina-due-to-pay-nobel-winner-pension.html | Argentina Due to Pay Nobel Winner Pension | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/rabbit-feet-and-the-american-exchange.html | Rabbit Feet and the American Exchange | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/art-judy-chicagos-dinner-party-comes-to-brooklyn-museum-art-judy.html | Art: Judy Chicago's 'Dinner Party' Comes to Brooklyn Museum; Art: Judy Chicago 'Dinner Party' | True | By Hilton Kramer | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/philharmonic-xenakis.html | Philharmonic: Xenakis | True | By John Rockwell | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/about-real-estate-shifting-pattern-of-mortgage-loans-in.html | About Real Estate Shifting Pattern of Mortgage Loans in Metropolitan Area | True | By Alan S. Oser | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/commodities-interest-rate-futures-dip-on-kaufman-statement.html | COMMODITIES; Interest Rate Futures Dip On Kaufman Statement | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/foreign-affairs-up-from-italica.html | FOREIGN AFFAIRS Up From Italica | True | By Flora Lewis | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/times-to-buy-2-daily-papers.html | Times to Buy 2 Daily Papers | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/holtzman-absence-at-a-lunch-irks-brooklyn-chamber-javits-visits.html | Holtzman Absence at a Lunch Irks Brooklyn Chamber; Javits Visits Slum Area | True | By Maurice Carroll | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/jets-walker-hospitalized-to-keep-off-injured-leg.html | Jets' Walker Hospitalized To Keep Off Injured Leg | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/police-comb-woods-for-clues-in-murder-of-darien-boy-police-question.html | Police Comb Woods for Clues in Murder of Darien Boy; Police Question Students | True | By Robert E. Tomasson Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/money.html | Money | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/restaurants-mortimers-bagatelle.html | Restaurants; Mortimer's Bagatelle | True | Moira Hodgson | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/screen-times-square-with-a-beat.html | Screen: 'Times Square' With a Beat | True | Janet Maslin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/otoole-in-stunt-man.html | O'TOOLE IN 'STUNT MAN' | True | By Janet Maslin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/assets-in-decline-at-money-funds.html | Assets in Decline At Money Funds | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/mixup-over-towingcontract-vote-two-separate-contracts-outline-of.html | Mixup Over Towing-Contract Vote; Two Separate Contracts Outline of the Compromise | True | By Clyde Haberman | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/foolin-around.html | 'FOOLIN' AROUND' | True | By Janet Maslin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/erving-agrees-to-contract-for-remainder-of-career.html | Erving Agrees to Contract For Remainder of Career | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/drought-watch-declared-by-city-in-water-decline-upstate-reservoir.html | 'Drought Watch' Declared by City In Water Decline; Upstate Reservoir Storage Is at 49% of Capacity Koch's Offer to New Jersey Increase in Delivery | True | By Peter Kihss | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/city-asks-bigger-classes-for-handicapped-pupils.html | City Asks Bigger Classes For Handicapped Pupils | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/political-woes-leave-boston-unable-to-meet-payroll-taxes-cant-be.html | Political Woes Leave Boston Unable to Meet Payroll; Taxes Can't Be Collected Delay Could Cause Problems Credit Rating Again Threatened | True | Special to The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/pop-xtc-from-britain.html | Pop: XTC From Britain | True | Robert Palmer | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/correction.html | CORRECTION | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/new-guide-to-start-in-sunday-times-on-oct-26.html | New 'Guide' to Start in Sunday Times on Oct. 26 | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/advertising-america-to-meet-blue-nun-doremus-still-planning-its-own.html | Advertising America To Meet Blue Nun Doremus Still Planning Its Own Acquisitions Financial Relations Board Acquires Irving L. Straus Vodka, Thermos Makers To Try Patriotic Theme Magazine Ad Revenues Up As Pages Show Small Dip People Addenda | True | Philip H. Dougherty | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/brazil-will-expel-an-italian-priest-leader-invokes-new-law-curbing.html | BRAZIL WILL EXPEL AN ITALIAN PRIEST; Leader Invokes New Law Curbing the Activity of Foreigners-- 'Political' Actions Cited Church Leaders Denounce Move Priest Charges Meddling | True | By Warren Hoge Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/andersons-campaign-style-gains-as-he-loses-ground-has-put-the.html | Anderson's Campaign Style Gains as He Loses Ground; Has Put the Pieces Together Suggests Carters Reverse Roles Compared to Kennedy | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/cancer-study-reports-firmer-link-of-chlorinated-water-to-tumors.html | Cancer Study Reports Firmer Link Of Chlorinated Water to Tumors | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/around-the-world-parliament-in-sri-lanka-expels-exprime-minister.html | Around the World; Parliament in Sri Lanka Expels Ex-Prime Minister Three More Tremors Shake Northwest Algeria Tentative Agreement at Fiat Seems Threatened in Voting Caribbean Vacationers Stranded by Sailors' Strike Dalai Lama, in Canada, Sees No Early Return to Tibet | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/tv-weekend-nuclear-war-rehabbing-and-poetry.html | TV Weekend; Nuclear War, 'Rehabbing' and Poetry | True | By John J. O'Connor | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/angels-refuse-auxiliary-status.html | 'Angels' Refuse Auxiliary Status | True | By Glenn Fowler | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/winning-over-women-who-will-vote-news-analysis-margin-pronounced-in.html | Winning Over Women Who Will Vote; News Analysis Margin Pronounced in California Debate Gains Have Receded Carter Changes Called False Many Women Not Yet Committed The New York Times CBS News Poll | True | By Leslie Bennetts | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/james-levine-plays-piano-with-exteachers-quartet-at-y-tomorrow.html | James Levine Plays Piano With Ex-Teacher's Quartet at Y Tomorrow | True | By Allen Hughes | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/head-of-irs-defends-rule-on-book-inventories.html | Head of I.R.S. Defends Rule on Book Inventories | True | By Robert Pear Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/israeli-worlds-apart-starring-amos-kollek.html | ISRAELI "WORLDS APART" STARRING AMOS KOLLEK | True | By Richard Shepard | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/nato-in-147-billion-boeing-contract.html | NATO in $1.47 Billion Boeing Contract | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/plan-for-citys-jail-system-cites-need-of-states-help-plan-under.html | Plan for City's Jail System Cites Need of State's Help; Plan 'Under Study' | True | By Lee A. Daniels | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/quirky-individualism-marks-british-designs-an-international.html | Quirky Individualism Marks British Designs; An International Reputation Some Australian Motifs | True | By Bernadine Morris Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/screen-otoole-in-stunt-man.html | Screen: O'Toole in 'Stunt Man' | True | By Janet Maslin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/article-3-no-title-farkas-brother-said-to-attempt-stock-sale-in.html | Article 3 -- No Title; Farkas Brother Said to Attempt Stock Sale in Alexander's Rift | True | By Isadore Barmash | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/school-of-government-at-harvard-accused-of-bias-in-hiring-practices.html | School of Government at Harvard Accused of Bias in Hiring Practices; Participation Termed 'Critical' Letter Sent to Dean | True | By Gene I. Maeroff Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/what-price-casper.html | What Price Casper? | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/austerity-fails-to-bar-growth-of-traffic-unit-cool-when-she-gets.html | Austerity Fails To Bar Growth Of Traffic Unit; Cool When She Gets Heat Tribulations of the Street Austerity Fails To Bar Growth Of Traffic Unit 'Courtesies' Expected | True | By Edith Evans Asbury | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-autumn-leaves-where-foliage-should-be-its-colorful-best-thc.html | The Autumn Leaves: Where Foliage Should Be Its Colorful Best; The Autumn Leaves: Where Foliage Should Be Its Colorful Best Bear Mountain Taconic State Parks Hudson River Ulster County Northern New Jersey Northwest Connecticut Connecticut River | True | By Harold Faber | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/limits-of-military-power.html | Limits Of Military Power | True | By Seymour Melman | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/screen-foolin-around.html | Screen: 'Foolin' Around' | True | Janet Maslin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/reporters-notebook-roughing-it-in-mozambique.html | Reporter's Notebook: Roughing It in Mozambique | True | By Gregory Jaynes Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/phils-complex-club-with-a-simple-goal-nononsense-manager-usc-is.html | Phils: Complex Club With a Simple Goal; No-Nonsense Manager U.S.C. Is Defended | True | By Joseph Durso Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/radio.html | Radio | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/currency-markets-dollar-gains-broadly-gold-off-8-in-new-york.html | CURRENCY MARKETS; Dollar Gains Broadly; Gold Off $8 in New York | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/business-people-transamerica-corp-names-new-chief-president-of.html | BUSINESS PEOPLE; Transamerica Corp. Names New Chief President of Synalloy Moves Up to Chairman | True | Leonard Sloane | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/rains-stall-london-subway.html | Rains Stall London Subway | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/art-the-hopi-influence-in-horst-antess-work.html | Art: The Hopi Influence In Horst Antes's Work | True | By John Russell | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/tory-policy-is-defended-british-policy-reaffirmed-lists-of-layoffs.html | Tory Policy Is Defended; British Policy Reaffirmed Lists of Layoffs Printed Record Surplus Reported | True | By William Borders Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/delayed-itel-report-puts-79-loss-at-4333-million-one-of-the-real.html | Delayed Itel Report Puts '79 Loss at $433.3 Million; 'One of the Real Tragedies' Itel Loss: $433.3 Million Itel's 1978 Profit Restated | True | By Thomas J. Lueck Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/muskie-urges-arms-treaty-action-despite-soviet-role-in-afghanistan.html | Muskie Urges Arms Treaty Action Despite Soviet Role in Afghanistan; 'We Cannot Ignore the Threat' Carter Will Press Senate to Back Accord on Arms Administration Will Press Ahead Afghanistan Position Assailed | True | By Richard Burt Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/south-africa-is-out-for-borgmcenroe-contract-never-signed.html | South Africa Is Out For Borg-McEnroe; Contract Never Signed | True | By Neil Amdur | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/september-output-up-a-sharp-1-rise-is-largest-since-may-1979-income.html | September Output Up A Sharp 1%; Rise Is Largest Since May 1979; Income Grows Factory Wage Rises a Spur Continued Quick Rebound Doubted September Output and Income Up 15.8 Percent Below 1979 Mark | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/wilfred-r-pehrson-exleader-of-tribe-former-penobscot-governor-aided.html | WILFRED R. PEHRSON, EX-LEADER OF TRIBE; Former Penobscot Governor Aided in Getting Settlement of Land Claim of Indians in Maine Argued Against Long Court Fight | True | Special to The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/dow-plunges-1374-trading-is-heavy-bullish-reports-spur-early-gain.html | Dow Plunges 13.74; Trading Is Heavy; Bullish Reports Spur Early Gain Dow Plunges 13.74; Turnover Is Heavy 20 Dow Components Fall | True | By Alexander R. Hammer | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/oil-slick-nears-2-gulf-nations.html | Oil Slick Nears 2 Gulf Nations | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/gm-delays-for-year-electric-car-debut.html | G.M. Delays for Year Electric Car Debut | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/books-of-the-times-a-transcending-of-details-a-variance-in-speeds.html | Books of The Times; A Transcending of Details A Variance in Speeds | True | By John Leonard | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/screen-fade-to-black-with-dennis-christopher.html | Screen: 'Fade to Black' With Dennis Christopher | True | Janet Maslin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/a-ticket-guide-to-broadway-shows.html | A Ticket Guide to Broadway Shows | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/letters-to-help-a-laidoff-worker-dental-profession-in-need-of.html | Letters; To Help a Laid-Off Worker Dental Profession In Need of Reform Toward Papier-Mache Tenants Reagan, the Klan and a Critical Date A McNamara Project That Fails to Deliver The Way of Britain's Labor Party The Other Pacifists Felonious Favoritism Research Group, Inc. New York, Oct. 3, 1980 SEYMOUR ZUCKERMAN President, Community Housing Improvement Program, Inc. New York, Oct. 10, 1980 PATRICIA ROBERTS HARRIS Secretary of Health and Human Services Washington, Oct. 6, 1980 STEVEN B. BLOOMFIELD Boston, Mass., Oct. 5, 1980 JOEL D. WOLFE Assistant Professor of Political Science Amherst College Amherst, Mass., Oct. 16, 1980 ANTHONY RYLE Cambridge, Mass., Oct. 6, 1980 EUGENE SHAPIRO Long Island City, N.Y., Oct. 9, 1980 | True | EDWARD F. GRAY Director, Region 9, U.A.W. Cranford, N.J., Oct. 9, 1980 | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-world-series-pleasure-pain-and-pressure.html | The World Series: Pleasure, Pain and Pressure | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/a-naked-look-at-the-debate.html | A Naked Look at the Debate | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/15-vehicle-repair-shops-in-queens-accused-of-fraud-in-needless-work.html | 15 Vehicle Repair Shops in Queens Accused of Fraud In Needless Work | True | By Ralph Blumenthal | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/david-moore-ibm-unit-director.html | David Moore, I.B.M. Unit Director | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/liu-plans-classes-at-striking-center-negotiations-fail-to-end.html | L.I.U. PLANS CLASSES AT STRIKING CENTER; Negotiations Fail to End Dispute in Brooklyn--the University Plans to Reopen Monday | True | By Damon Stetson | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-un-today.html | The U.N. Today | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/slaying-of-a-doctor-in-missouri-reflects-an-increase-in-rural-drug.html | Slaying of a Doctor in Missouri Reflects an Increase in Rural Drug Crime; Police Reportedly Seek Suspect Elderly Physician Lost Licence Suspect Freed on $25,000 Bail 'He Attended My Daddy' | True | Special to The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/toyota-nissan-output-at-peak.html | Toyota, Nissan Output at Peak | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/manufacturers-hanover-bankamerica-show-lag-bankamerica.html | Manufacturers Hanover, BankAmerica Show Lag; BankAmerica Manufacturers Hanover | True | By Robert A. Bennett | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/study-finds-increase-in-teenage-sex-third-study-age-remains-stable.html | Study Finds Increase In Teen-Age Sex; Third Study Age Remains Stable | True | By Karen de Witt Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/pol-pot-supporters-to-sign-rights-pact-ousted-cambodian-regime.html | POL POT SUPPORTERS TO SIGN RIGHTS PACT; Ousted Cambodian Regime, Which Was Accused of Genocide, to Back Covenant at U.N. Guerrilla Forces Fight On | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/south-african-match-is-off.html | South African Match Is Off | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/jersey-race-to-tuneup.html | Jersey Race to Tuneup | True | Special to The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/prosecutor-says-tape-has-niece-of-eagleton-talking-about-a-plot.html | Prosecutor Says Tape Has Niece Of Eagleton Talking About a Plot | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-region-ejersey-official-seized-in-traffic-case-new-britain.html | The Region; Ex-Jersey Official Seized in Traffic Case New Britain Official Reports Threats Abscam Jury Calls Casinos Panel Chief Rutgers Investigates Its Labor Center | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/harriet-r-toor-76-extreasurer-of-infantile-paralysis-foundation.html | Harriet R. Toor, 76, Ex-Treasurer Of Infantile Paralysis Foundation | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/fbi-crime-index-rises-by-10-largest-increase-in-rural-areas.html | F.B.I. Crime Index Rises by 10%; Largest Increase in Rural Areas | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/economic-scene-does-recession-cure-inflation.html | Economic Scene; Does Recession Cure Inflation? | True | Alfred S. Eichner | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/4-of-5-blacks-on-suffolks-rights-panel-resign-claiming-interference.html | 4 of 5 Blacks on Suffolk's Rights Panel Resign, Claiming Interference; Charges Called Untrue | True | By Frances Cerra | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/buckley-and-dodd-sharpen-senate-campaign-barbs-attack-and.html | Buckley and Dodd Sharpen Senate Campaign Barbs; Attack and Counterattack | True | By Richard L. Madden Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/company-news-earnings-dow-celanese-lower-allied-merck-gain-dow.html | COMPANY NEWS: EARNINGS; Dow, Celanese Lower; Allied, Merck Gain Dow Chemical Allied Chemical Merck & Company Pfizer Inc. Celanese Corporation R.J. Reynolds's Net Shows Rise of 26.1% Alcoa G.T.E. SCM Union Pacific Southern Pacific Kaiser Steel | True | By Phillip H. Wiggins | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/fade-to-black-with-dennis-christopher.html | 'FADE TO BLACK' WITH DENNIS CHRISTOPHER | True | By Janet Maslin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/karmal-in-moscow-gets-new-backing-our-internationalist-duty.html | Karmal, in Moscow, Gets New Backing; 'Our Internationalist Duty' | True | By Anthony Austin Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/republicans-seek-stay-on-ruling-against-allocation-of-campaign.html | Republicans Seek Stay on Ruling Against Allocation of Campaign Funds; Stay of Ruling Is Sought 'Some Rearranging' | True | By Stuart Taylor Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/massed-allied-warships-warning-to-iran-on-strait-military-analysis.html | Massed Allied Warships: Warning to Iran on Strait; Military Analysis No Effort to Combine Fleets Prepared to Use Force French Carrier Deployment Likely | True | By Drew Middleton | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/islanders-defeat-red-wings-64-ice-out-of-tune-pair-of-giveaways.html | Islanders Defeat Red Wings, 6-4; Ice Out of Tune Pair of Give-Aways Canucks 5, Flyers 2 | True | By Parton Keese Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/in-the-nation-the-final-verdict.html | IN THE NATION The Final Verdict | True | By Tom Wicker | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/reagan-is-endorsed-by-2-black-leaders-backing-of-abernathy-and.html | REAGAN IS ENDORSED BY 2 BLACK LEADERS; Backing of Abernathy and Williams 'Overwhelms' G.O.P. Nominee Reagan Wins Endorsements From 2 Civil Rights Leaders Powell Comments on Abernathy | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/theater-brigadoon-dances-in.html | Theater: 'Brigadoon' Dances In | True | By Frank Rich | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/around-the-nation-coast-trial-told-defendants-belong-to-la-cosa.html | Around the Nation; Coast Trial Told Defendants Belong to La Cosa Nostra Faulty Boiler Valve Found At Second Day-Care Center Guards Search Each Cell At Florida State Prison Falwell Asks for $5 Million To Keep Program on TV Atlanta Intensifies Inquiry In Deaths of Black Children | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/carter-ready-to-see-iranian-on-hostages-rajai-arrives-in-new-york.html | CARTER READY TO SEE IRANIAN ON HOSTAGES; Rajai Arrives in New York for U.N. Session on Mideast Fighting Little Cause for Optimism Carter, on a Campaign Swing, Says He Would Meet With Iran Premier U.S. Spokesmen Voice Caution U.N. Rules Out Confrontation | True | By Bernard Gwertzman Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/carter-and-reagan-trade-quips-on-same-dais-at-al-smith-dinner-a.html | Carter and Reagan Trade Quips On Same Dais at Al Smith Dinner; A Quip About Wet Paint 'An Extremely Engaging Man' | True | By Terence Smith | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/former-usc-president-defends-policies-hands-off-tried-to-prevent.html | Former U.S.C. President Defends Policies; 'Hands Off' Tried to Prevent Abuses Phils: Complex Team With a Simple Goal Money Problems Angry Words | True | By Malcolm Moran Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-screen-eraserhead-monster-and-man.html | The Screen: 'Eraserhead'; Monster and Man | True | Tom Buckley | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/9-sunday-dates-at-yonkers.html | 9 Sunday Dates at Yonkers | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/trudeau-reaffirms-plan.html | Trudeau Reaffirms Plan | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/weekender-guide-asia-over-the-centuries-picasso-the-playwright-big.html | WEEKENDER GUIDE; ASIA OVER THE CENTURIES PICASSO THE PLAYWRIGHT BIG BAND AND BASS VIOLINS REMEMBERING JAMAICA FALL FLOWERS IN OYSTER BAY WEEKENDER GUIDE TOURS IN BRONX AND QUEENS SCOTTISH ORCHESTRA NIGHTS FAIR FUN ON LEX 3 CHURCH CONCERTS PACE FARM HARVEST FAIR OLD-TIME STATEN ISLAND | True | Eleanor Blau | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/broadway.html | Broadway | True | Carol Lawson | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/dance-bhaskars-company.html | Dance: Bhaskar's Company | True | By Jack Anderson | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/23-dead-in-mexican-bus-plunge.html | 23 Dead in Mexican Bus Plunge | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/theater-the-diviners-carries-audience-back-to-the-early-30s-dances.html | Theater: 'The Diviners' Carries Audience Back to the Early 30's; Dances and Music of Ireland | True | By Mel Gussow | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/briefs.html | BRIEFS | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/4-die-in-oklahoma-plane-crash.html | 4 Die in Oklahoma Plane Crash | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/israel-frees-33-prisoners-in-gaza-denies-move-is-gesture-to-egypt.html | Israel Frees 33 Prisoners in Gaza; Denies Move Is Gesture to Egypt; Israelis Deny a Compromise 2 Exiled Mayors Seek to Return | True | By David K. Shipler Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/science-boycott-of-soviet-widens.html | Science Boycott of Soviet Widens | True | By Les Ledbetter | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/campaign-report-mondale-says-reagan-plan-perils-urban-redevelopment.html | Campaign Report; Mondale Says Reagan Plan Perils Urban Redevelopment Reagan Wins Endorsement Of the Largest Police Union League Official Optimistic On-Carter-Reagan Debate Democratic Chairman Says Presidential Contest Is Even | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Film Theater Music Dance Cabaret | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/money-market-mutual-funds.html | Money Market Mutual Funds | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/syrians-said-to-slay-4-terrorists-in-drive-on-moslem-brotherhood.html | Syrians Said to Slay 4 Terrorists In Drive on Moslem Brotherhood | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/125-million-sought-from-tampon-maker.html | $1.25 Million Sought From Tampon Maker | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/survey-finds-303-dailies-remain-uncommitted-in-1980-elections.html | Survey Finds 303 Dailies Remain Uncommitted in 1980 Elections | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/new-ussoviet-arms-talks-open-in-geneva-under-strictest-secrecy.html | New U.S.-Soviet Arms Talks Open In Geneva Under Strictest Secrecy; Carter's Political Fears Soviet Changed Its Mind Difficult Task for Negotiators | True | By Paul Lewis Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports; Corporate Sales and Earnings Reports | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/iraqs-troops-move-to-edge-of-abadan-seize-radio-center-city-under.html | IRAQ'S TROOPS MOVE TO EDGE OF ABADAN; SEIZE RADIO CENTER; CITY UNDER HEAVY SHELLFIRE Iranians Said to Dig Trenches in an All-Out Resistance Effort-- Air Operations Widening Iranians Said to Dig Trenches Artillery Pounding Cities Iraqi Troops Drive to the Edge of Abadan and Capture Radio-TV Center Iraqi Aide Foresees a Truce Iraq Tries to Calm Journalists | True | By John Kifner Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/suffolk-fights-city-effort-to-revise-census-count-some-comparative.html | Suffolk Fights City Effort To Revise Census Count; Some Comparative Figures | True | By James Barron | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/show-and-sale-of-plants-for-apartment-dwellers.html | Show and Sale of Plants For Apartment Dwellers | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/state-officials-planning-penalties-as-mobil-refuses-to-pay-new-tax.html | State Officials Planning Penalties As Mobil Refuses to Pay New Tax; 'Any Plausible Legal Remedy' Litigation Is Cited | True | By Richard J. Meislin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/sports-of-the-times-30-years-a-lady-in-waiting.html | Sports of The Times; 30 Years a Lady in Waiting | True | RED SMITH | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/protest-over-an-election-in-china-is-said-to-end.html | Protest Over an Election In China Is Said to End | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/method-of-polling-new-jersey-votes.html | Method of Polling New Jersey Votes | True | | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/water-rationing-lags-in-jersey-new-york-orders-drought-alert-6.html | Water Rationing Lags in Jersey; New York Orders Drought Alert; 6 Jersey Water Concerns Failing on Rationing Limit 'No Saving' in Jersey City Interconnecting Pipelines | True | By Robert Hanley Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/saturday-night-live-gets-new-cast-15-writers-hired.html | 'Saturday Night Live' Gets New Cast; 15 Writers Hired | True | By Tony Schwartz | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/letter-carriers-reelect-leader.html | Letter Carriers Re-elect Leader | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/art-people.html | Art People | True | Vivien Raynor | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/mt-st-helens-erupts-for-6th-time-prediction-proves-accurate.html | Mt. St. Helens Erupts for 6th Time; Prediction Proves Accurate | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/olympic-debt-is-11-million.html | Olympic Debt Is $11 Million | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/china-sets-off-ablast-in-atmosphere-first-of-its-kind-since-78.html | China Sets Off A-Blast In Atmosphere; First Of Its Kind Since '78 | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/breakdown-of-jersey-water-use.html | Breakdown of Jersey Water Use | True | Special to The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/cartiers-mexican-lookalike-reaches-political-status-cartiers.html | Cartier's Mexican Look-Alike; Reaches Political Status Cartier's Mexican Look-Alike | True | By Alan Riding Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-city-suspended-detective-held-on-drug-charge-the-police-blotter.html | The City; Suspended Detective Held on Drug Charge The Police Blotter Man Is Convicted Of Gas Line Killing | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/article-2-no-title-hughes-sells-cable-to-teleprompter.html | Article 2 — No Title; Hughes Sells Cable To Teleprompter | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/ncr-offer-extended.html | NCR Offer Extended | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/andrew-young-is-hospitalized.html | Andrew Young Is Hospitalized | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/news-summary.html | News Summary | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/celebrities-help-library-revive-benefit-auction-from-baton-to.html | Celebrities Help Library Revive Benefit Auction; From Baton to Bowler L.I. Philharmonic Opens 2d Year With 3 Concerts Sea Cliff Players' 11th Year | True | By Jennifer Dunning | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/an-israeli-military-force-raids-southern-lebanon.html | An Israeli Military Force Raids Southern Lebanon | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/bonn-to-maintain-key-interest-rates.html | Bonn to Maintain Key Interest Rates | True | Special to The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/the-thief-in-search-of-a-judge.html | The Thief in Search of a Judge | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/eaglescowboys-first-big-test-local-teams-american-conference.html | Eagles-Cowboys: First Big Test; Local Teams American Conference National Conference Interconference Monday Night | True | By William N. Wallace | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/bridge-experts-in-one-game-turn-to-another-for-relaxation-in.html | Bridge; Experts in One Game Turn To Another for Relaxation In Trouble From the Start | True | By Alan Truscott | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/ladislas-farago-writer-is-dead-held-bormann-was-in-argentina.html | Ladislas Farago, Writer, Is Dead; Held Bormann Was in Argentina; Contradictory Evidence | True | By M.a. Farber | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/stringband-festivals-bring-the-country-sound-to-city-stringbands.html | String-Band Festivals Bring The Country Sound to City; String-Bands Bring the Country Sound to City Progressive Banjo Player Sequel to January Concert Fusion With Other Sources Series at the Eagle Tavern | True | By Robert Palmer | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/levesque-citing-constitutional-issue-delays-election-colonialist.html | Levesque, Citing Constitutional Issue, Delays Election; 'Colonialist Gesture' Charged | True | By Henry Giniger Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/about-politics-morality-and-the-ballot-box-different-sort-of-target.html | About Politics; Morality and the Ballot Box Different Sort of Target Congressman Fights Back | True | By Francis X. Clinesspecial To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/abramss-fight-to-cut-state-use-of-law-firms-news-analysis-states.html | Abrams's Fight to Cut State Use of Law Firms; News Analysis State's Use of Law Firms: Abrams View Faces a Fight Objection Last Year, Too The Governor's Joke A Budget Consideration | True | By Angel Castillo | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/film-james-coburn-in-baltimore-bullet-pool-hustlers.html | Film: James Coburn in 'Baltimore Bullet'; Pool Hustlers | True | Richard F. Shepard | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/company-news.html | COMPANY NEWS | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/nissan-raises-prices-of-datsuns-by-48.html | Nissan Raises Prices Of Datsuns By 4.8% | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/senator-leahy-expected-to-be-reelected-in-vermont-the-race-for.html | Senator Leahy Expected to Be Re-elected in Vermont; The Race For Congress Polls Show Leahy in Lead Old-Fashioned Campaigning Thrust of Ledbetter Effort | True | By Judith Miller Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/ballet-san-franciscans-offer-bold-theatricality.html | Ballet: San Franciscans Offer Bold Theatricality | True | By Anna Kisselgoff | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/brett-has-surgery-is-expected-to-play-in-tonights-game-brett.html | Brett Has Surgery, Is Expected to Play In Tonight's Game; Brett Expected to Play Tonight | True | BY Murray Chass Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/carter-hails-defense-record-at-town-meeting-on-li-carter-praises.html | Carter Hails Defense Record at 'Town Meeting' on L.I.; Carter Praises Record On Issues of Defense At a 'Town Meeting' Quotes Reagan on Jobless Pay | True | By Frank Lynn Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/pentagon-set-to-alter-missile-comment-rules.html | Pentagon Set to Alter Missile Comment Rules | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/doctors-see-richard-return.html | Doctors See Richard Return | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/those-disastrous-studies-at-love-canal.html | Those Disastrous Studies at Love Canal | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/chamber-polish-orchestra.html | Chamber: Polish Orchestra | True | Edward Rothstein | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/worker-ideas-lift-steel-output-involvement-strategy-pays-off-at-jl.html | Worker Ideas Lift Steel Output; Involvement Strategy Pays Off at J.&L. Worker Ideas Lift Steel Output | True | By Agis Salpukas Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/with-a-but-americans-still-back-the-un.html | With a 'But,' Americans Still Back the U.N. | True | By Elliot L. Richardson | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/laborite-leftwingers-to-vie-for-party-leadership.html | Laborite Left-Wingers to Vie for Party Leadership | True | By R.w. Apple Jr. Special To The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/diet-discounted-in-hyperactivity.html | Diet Discounted in Hyperactivity | True | By Nadine Brozan | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/bond-prices-decline-sharply-analysts-cite-high-inflation-yields.html | Bond Prices Decline Sharply; Analysts Cite High Inflation Yields Raised 16 Basis Points | True | By Michael Quint | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/for-children-childrens-art-music-and-poetry-plays-mime-magic-and.html | For Children; Children's Art Music and Poetry Plays Mime, Magic and Stories Puppet Show | True | Phyllis A. Ehrlich | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/japan-reports-trade-surplus.html | Japan Reports Trade Surplus | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/christies-plans-its-first-new-york-wine-auction-further.html | Christie's Plans Its First New York Wine Auction; Further Liberalization | True | By Terry Robards | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/20c-rise-in-real-estate-tax-rate-voted-by-new-york-city-council.html | 20c Rise in Real Estate Tax Rate Voted by New York City Council; Proposed as a 10-Cent Rise | True | By Robert McG. Thomas Jr. | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/india-hears-of-growing-afghan-resistance-police-a-rival-of-the-army.html | India Hears of Growing Afghan Resistance; Police a Rival of the Army Rebels Said to Use Soviet Arms | True | By Michael T. Kaufman Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/nuwest-seeks-48-of-calgary-power.html | Nu-West Seeks 48% Of Calgary Power | | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/illinois-farmers-ambivalent-as-election-day-nears-drought-cuts-size.html | Illinois Farmers Ambivalent as Election Day Nears; Drought Cuts Size of Crop Surprising Number of Democrats Longing for Leadership | True | By Seth S. King Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/exfritolay-official-pleads-guilty-in-plot-to-corner-peanut-oil.html | Ex-Frito-Lay Official Pleads Guilty in Plot to Corner Peanut Oil Market; Frito-Lay Denies Accusations Georgia Company's Role Price Support Program Inquiry Has Political Overtones | True | By Edward T. Pound Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/computer-ranking-ucla-achieves-top-football-spot.html | Computer Ranking U.C.L.A. Achieves Top Football Spot | True | By Gordon S. White Jr. | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/museum-director-resigns-over-fees.html | Museum Director Resigns Over Fees | True | Special to The New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/luigi-longo-80-led-italian-communists-an-associate-of-partys.html | LUIGI LONGO, 80, LED ITALIAN COMMUNISTS; An Associate of Party's Founders, He Served in 1964-72 Before Yielding to Younger Men | True | By Joan Cook | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/first-major-art-auctions-of-the-season-auctions-bicentennial-muster.html | First Major Art Auctions of the Season; Auctions Bicentennial Muster At Dey Mansion in Wayne | True | Rita Reif | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/jersey-appears-to-support-reagan-carter-strives-to-overcome-apathy.html | Jersey Appears to Support Reagan; Carter Strives to Overcome Apathy; President Lags Behind the Usual Democratic Strength in Cities and Among Jewish and Catholic Voters Carter Concedes Weakness The Crucial States: New Jersey Reagan Seems to Keep Edge in Jersey, but Carter Presses Potential for Reagan Gains Question on Black Apathy The New York Times/CBS News Poll The New York Times/CBS News Poll | True | By Hedrick Smith Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/westchester-police-operation-ended-but-the-sting-lingers.html | Westchester Police Operation Ended, but the 'Sting' Lingers | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/49-million-in-swine-flu-vaccine-to-be-destroyed-by-government.html | $49 Million in Swine Flu Vaccine To Be Destroyed by Government | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/problems-cited-in-grain-talks.html | Problems Cited In Grain Talks | True | | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/juilliard-opens-its-busy-season-a-quartet-of-orchestras.html | Juilliard Opens Its Busy Season; A Quartet of Orchestras | True | By Raymond Ericson | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/in-australian-mine-boom-aborigines-rights-stir-ire-nothing-without.html | In Australian Mine Boom, Aborigines' Rights Stir Ire; Nothing Without Land | True | By Henry Kamm Special To the New York Times | 1980-10-22 0:00 | TX 569671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/notes-on-people-words-of-praise-a-mother-could-love-the-power-of.html | Notes on People; Words of Praise a Mother Could Love The Power of Prayer at the City of Faith Humanistic Photography A Sentimental Night for the Son of the Pal Next Door In the Case of Mrs. Roberts v. the Santa Clauses | True | Judith Cummings Albin Krebs | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/times-square-with-a-beat.html | 'TIMES SQUARE WITH A BEAT | True | By Janet Maslin | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/film-israeli-worlds-apart-starring-amos-kollek.html | Film: Israeli 'Worlds Apart' Starring Amos Kollek | True | Richard F. Shepard | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-17 | 1980-10-17 | https://www.nytimes.com/1980/10/17/archives/market-place-rockwells-fight-against-scm.html | Market Place; Rockwell's Fight Against SCM | True | Robert J. Cole | 1980-10-22 0:00 | TX 569671 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/the-city-86000-swindle-on-jobless-pay-watchdog-group-assails-bail.html | The City; $86,000 Swindle On Jobless Pay Watchdog Group Assails Bail System $1.5 Million in Bonds Found at Fatal Fire 5th Man Arraigned In Lundy Case | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/royals-defeat-phillies-43-trail-in-world-series-by-21-aikenss.html | Royals Defeat Phillies, 4-3; Trail in World Series by 2-1; Aikens's Single in 10th Is Decisive; Brett Homers Royals Score, Phils Over Royals Down Phillies, 4-3; Trail in World Series by 2-1 World Series At a Glance | True | By Murray Chass Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/hospital-nurses-turn-down-plan-from-an-arbiter-to-appeal-his.html | Hospital Nurses Turn Down Plan From an Arbiter; To Appeal His Proposal for Raises and Salary Study Parity an Issue | True | By Damon Stetson | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/excerpts-from-iranian-iraqi-and-us-addresses-at-un-council-from-mr.html | Excerpts From Iranian, Iraqi and U.S. Addresses at U.N. Council; From Mr. Rajai's Speech Many War Prisoners Taken Charges Against U.S. Iran Regime Never Strayed From Mr. Hamadi's Speech From Mr. McHenry's Speech Hostages Must Be Freed | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/credit-markets-rates-rise-on-money-report-traders-expect-tight-fed.html | CREDIT MARKETS Rates Rise On Money Report; Traders Expect Tight Fed Policy Lure of Short-Term Securities | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bank-earnings.html | Bank Earnings | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bonding-to-build-convention-hall-gains-approval-mta-officials.html | Bonding to Build Convention Hall Gains Approval; M.T.A. Officials Override Objection on Guarantee Legislature Created Corporation 'An Open Process' M.T.A. Approves a Bond Issue for Convention Hall | True | By David A. Andelman | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/british-inflation-rate-dips.html | British Inflation Rate Dips | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/housing-starts-climb-by-9-annual-rate-of-365000-units-housing.html | Housing Starts Climb by 9%; Annual Rate of 365,000 Units Housing Starts Up 9% in September for 4th Straight Monthly Rise Rates and Bond Markets Cited | True | | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/notes-on-people-judge-to-take-lincolnesque-stance-at-carnegie-hall.html | Notes on People; Judge to Take Lincolnesque Stance at Carnegie Hall The Chase Gets a Lesson From Montana A Relaxed Pianist Sets Off the Cough Gaining Stature in Space The Wrap on the Legends Brother Timothy Puts the Crusher on a Wine Crop | True | Albin Krebs | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/baritone-hernan-pelayo.html | Baritone: Hernan Pelayo | True | By Raymond Ericson | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/irish-may-hire-scholastic-coach-winning-tradition-an-irish-first.html | Irish May Hire Scholastic Coach; Winning Tradition An Irish First | True | By Gordon S. White Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/hr-hays-poet-novelist-critic-playwright-and-translator-dies-wrote.html | H.R. Hays, Poet, Novelist, Critic, Playwright and Translator, Dies; Wrote About Women Historical Novels | True | By Joan Cook | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/impasse-on-budget-resolved-in-boston-9-clowns-of-this-century.html | Impasse on Budget Resolved in Boston; '9 Clowns of This Century' | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/your-money-help-available-for-aliens.html | Your Money; Help Available For Aliens | True | Deborah Rankin | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/debate-on-armys-readiness-generals-try-to-avert-open-quarrel-with.html | Debate on Army's Readiness; Generals Try to Avert Open Quarrel With Brown Over the Status and Capability of Military Forces News Analysis Shrinking Army Budget | True | By Richard Halloran Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/fred-waring-80-begins-winding-down-career-at-carnegie-thursday.html | Fred Waring, 80, Begins Winding Down Career; At Carnegie Thursday Banjo Orchestra 65 Years Ago | True | By Tom Buckley | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/defendant-guilty-in-reporters-death-a-jury-convicts-racing-dog.html | DEFENDANT GUILTY IN REPORTER'S DEATH; A Jury Convicts Racing Dog Owner in Car-Bombing of Don Bolles of The Arizona Republic Lengthier Trial Expected Confessed the Bombing | True | By Robert Lindsey Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/cab-supporting-pan-am-china-bid.html | C.A.B. Supporting Pan Am China Bid | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/mount-saint-helens-erupts-three-times-cloud-rises-45000-feet-into.html | MOUNT SAINT HELENS ERUPTS THREE TIMES; Cloud Rises 45,000 Feet Into Sky --Scientists Predicted Blast Mount St. Helens Erupts for a Third Time in 24 Hours Black Cloud of Steam and Ash | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/population-of-turkey-passes-45-million-mark.html | Population of Turkey Passes 45 Million Mark | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/interest-rate-fears-depress-dow-by-256-volume-at-439-million-shares.html | Interest Rate Fears Depress Dow by 2.56; Volume at 43.9 Million Shares Technology Issues Decline Boeing Is Most Active | True | By Alexander R. Hammer | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/sports-of-the-times-the-royals-are-waiting-for-willie-wilson-to.html | Sports of The Times; The Royals Are Waiting for Willie Wilson to Deliver | True | DAVE ANDERSON | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/irans-zealous-young-premier-mohammed-ali-rajai-man-in-the-news.html | Iran's Zealous Young Premier; Mohammed Ali Rajai Man in the News President Opposed Appointment Wants to Set Up Islamic School | True | By Judith Miller Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/cheered-at-chicago-rally.html | Cheered at Chicago Rally | True | By Francis X. Clines Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/kicker-cut-by-cards-paralyzed-in-crash-coach-cites-extreme-stress.html | Kicker, Cut by Cards, Paralyzed in Crash; Coach Cites Extreme Stress | True | | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/census-official-defies-order-to-release-data-new-york-is-seeking.html | Census Official Defies Order to Release Data New York Is Seeking; Director of Census Bureau Defies Order to Turn Over Address Data Bureau's Appeal Rejected | True | By Robert D. McFadden | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/patents-device-aids-treatment-of-divers-and-now-something-for.html | Patents; Device Aids Treatment Of Divers And Now, Something for Thumb-Twiddlers Playback Speed Increased For Recorded Speech Storage Capacity Doubled In Rechargable Batteries Farkas Move Confirmed | True | Stacy V. Jones | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/commodities-hostage-release-rumors-push-gold-futures-down.html | COMMODITIES Hostage Release Rumors Push Gold Futures Down | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/russian-horses-to-race-here.html | Russian Horses to Race Here | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/el-salvador-and-honduras-reach-a-border-agreement-peruvian-served-a.html | El Salvador and Honduras Reach a Border Agreement; Peruvian Served as Mediato | True | By Juan de Onis Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/around-the-world-us-and-soviet-officials-open-arms-talks-in-geneva.html | Around the World; U.S. and Soviet Officials Open Arms Talks in Geneva Ex Journalist Kidnapped And Son Slain in Guatemala Authorities in Estonia Act Against Protesters | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/amc-to-increase-prices-on-81-cars.html | A.M.C. to Increase Prices on '81 Cars | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bridge-the-rubin-twobid-device-means-one-of-two-things-long-trumps.html | Bridge; The Rubin Two-Bid Device Means One of Two Things Long Trumps in Dummy Pair From Mauritius | True | By Alan Truscott | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/letter-on-making-prisoners-pay-let-the-punishment-fit-the-finances.html | Letter: On Making Prisoners Pay; Let the Punishment Fit the Finances | True | R. STEPHEN HAWLEY | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/from-tiffanys-a-21karat-manners-course-for-youngsters-formal.html | From Tiffany's, a 21-Karat Manners Course for Youngsters; Formal Introductions | True | By Ron Alexander | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/faa-suspends-a-pan-am-pilot-two-engines-flamed-out.html | F.A.A. Suspends a Pan Am Pilot; Two Engines 'Flamed Out' | True | By Richard Witkin | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/series-facts-and-figures.html | Series Facts And Figures | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/darby-joins-list-of-injured-jet-receivers-gaffney-lone-healthy.html | Darby Joins List of Injured Jet Receivers; Gaffney Lone Healthy Receiver Last-Round Draft Pick Giants Sign Sinnott Patriots, Owen in Agreement Broncos to Start Morton Against Chiefs Tomorrow | True | By Gerald Eskenazi Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/stevens-expected-to-sign-with-union-illegal-tactics-repeatedly-used.html | Stevens Expected to Sign With Union; Illegal Tactics Repeatedly Used Stevens Union Pact | True | By Philip Shabecoff Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/royals-beat-phils-43.html | Royals Beat Phils, 4-3 | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/japanese-petrochemical-project-in-iran-jeopardized-by-fighting.html | Japanese Petrochemical Project In Iran Jeopardized by Fighting; Limit on Government Aid | True | By Henry Scott Stokes Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/legal-gambling-now-10-billion-tristate-industry-tristate-area-legal.html | Legal Gambling Now $10 Billion Tristate Industry; Tristate Area Legal Gaming Is Now $10 Billion Industry 'People Like Variety' Jersey First in Numbers Illegal Gambling Prospers The Split In Jersey An Accepted 'Social Fallout' Casinos Make Swift Gains Track Revenue Declines The Breeding Reactor Lottery Leads In Connecticut | True | By Donald Janson | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/nets-defeat-bullets-by-114112-foots-walker-ties-score-rookies-pass.html | Nets Defeat Bullets by 114-112; Foots Walker Ties Score Rookies Pass Test Difficult Task for Shue Nets Box Score Bulls 98, Cavaliers 79 Kings 103, Mavericks 91 Lakers 116, Suns 109 McAdoo Rejoins Pistons, But Benson Is Hospitalized | True | By Carrie Seidman Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/albany-to-begin-inquiry-on-mobils-tax-refusal.html | Albany to Begin Inquiry On Mobil's Tax Refusal | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/going-out-guide-men-of-jazz-the-master-builder-piping-hot-music.html | GOING OUT Guide; MEN OF JAZZ THE MASTER BUILDER PIPING HOT MUSIC MAKERS | True | Richard F. Shepard | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/harold-garrity-lawyer-exdemocratic-official.html | Harold Garrity, Lawyer, Ex-Democratic Official | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/company-news-bendix-may-acquire-20-stake-in-nitron-ramada-casino.html | COMPANY NEWS; Bendix May Acquire 20% Stake in Nitron Ramada Casino Western Mines Sets Pact With Lacana S.&P. Ratings Lower For Pacific Phone | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/lawrence-baker-90-former-tax-lawyer-and-tennis-executive.html | Lawrence Baker, 90, Former Tax Lawyer And Tennis Executive | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/company-news-coast-utility-to-limit-nuclear-expansion-renewable.html | COMPANY NEWS Coast Utility to Limit Nuclear Expansion; Renewable Power Planned A 'Significant Breakthrough' Solar Generating Facility | True | By Gladwin Hill Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/film-middle-age-crazy-full-of-fantasies-the-cast.html | Film 'Middle Age Crazy,' Full of Fantasies; The Cast | True | By Richard F. Shepard | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/gang-of-4-trial-is-expected-soon-comments-made-to-west-german.html | Gang of 4 Trial Is Expected Soon; Comments Made to West German | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/corrections.html | CORRECTIONS | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/panel-assails-justicesystem-attitude-on-minorities.html | Panel Assails Justice-System Attitude on Minorities | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/money-supply-up-51-billion-shortterm-rates-raised-money-supply.html | Money Supply Up $5.1 Billion; Short-Term Rates Raised Money Supply Increases By $5.1 Billion in Week | True | By Michael Quint | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/reagan-in-a-shift-agrees-to-a-debate-with-carter-alone-league.html | REAGAN, IN A SHIFT, AGREES TO A DEBATE WITH CARTER ALONE; LEAGUE INVITATION FOR OCT. 28 Details Are Not Firm on a Meeting -- Strauss Says President Is Ready to Face His Rival 'Eager to Debate Carter' Reagan, in Shift, Agrees to Debate With Carter Alone Consensus Begins to Change | True | By Hedrick Smith Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/campaign-report-several-black-leaders-assail-reagan-endorsement.html | Campaign Report; Several Black Leaders Assail Reagan Endorsement Bunger Stays Invalidation Of G.O.P. Spending Accord Udall Discloses He Suffers From Parkinson's Disease | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/iranian-tells-un-invasion-from-iraq-was-inspired-by-us-premier.html | IRANIAN TELLS U.N. INVASION FROM IRAQ WAS INSPIRED BY U.S.; PREMIER ADDRESSES COUNCIL Tells Reporters He'll 'Never' Talk with Americans on Hostages --Diplomats Pessimistic Hostage Issue to Be Ignored Cease-Fire Ruled Out Iranian Premier Tells U.N. Invasion From Iraq Was Inspired by U.S. U.S. Denies Iranian Charge | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/disenchantment-within-barrios-threatens-carter-drive-in-texas.html | Disenchantment within Barrios Threatens Carter Drive in Texas; Influence is Spreading Carter Must Galvanize Barrios Disenchantment Within Barrios Threatens Carter Drive in Texas 'Till Vote Democratic' Awakening Political Consciousness | True | By William K. Stevens Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/barnard-adds-a-guard-after-student-is-raped.html | Barnard Adds a Guard After Student Is Raped | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/salinger-ordered-to-pay-taxes.html | Salinger Ordered to Pay Taxes | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/robber-wielding-a-knife-is-wounded-by-detective.html | Robber Wielding a Knife Is Wounded by Detective | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/twilight-of-the-primitive.html | Twilight of the Primitive | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/rabbi-alexander-j-burnstein-80-led-millinery-center-synagogue.html | Rabbi Alexander J. Burnstein, 80, Led Millinery Center Synagogue | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/a-homer-painting-fetches-17-million-sale-totals-58-million.html | A Homer Painting Fetches $1.7 Million; Sale Totals $5.8 Million | True | By Rita Reif | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/reagan-briefed-by-koch-demurs-on-welfare-help-policies-on-the.html | Reagan, Briefed by Koch, Demurs on Welfare Help; Policies on the Mideast Renewal of a Previous Stand Spur to New York Drive | True | By Robert McG. Thomas Jr. | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/the-region-top-fbi-aide-joins-manhunt-in-buffalo-glen-cove-mansion.html | The Region; Top F.B.I. Aide Joins Manhunt in Buffalo Glen Cove Mansion To Be Demolished Political Embezzling Charged in Rockland Utility Regulators Correct 'Math Error' Designer Accused Of Lacking License | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/parade-today.html | PARADE TODAY | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/photography-exposition-opens-a-threeday-run.html | Photography Exposition Opens a Three-Day Run | True | By Ann Barry | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/antisemitism-issue-still-plagues-paris-neonazi-is-sentenced-for.html | ANTI-SEMITISM ISSUE STILL PLAGUES PARIS; Neo-Nazi Is Sentenced for Writing Racist Articles and the Police Are Criticized for Laxity Police Agents Detected Police Accused of Moving Slowly Search for Cypriot Continues | True | By Frank J. Prial Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/up-up-and-away.html | Up, Up, And Away? | True | By Bette Howland | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/arizona-to-check-coach-travel.html | Arizona to Check Coach Travel | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/george-brownie-leach.html | GEORGE (BROWNIE) LEACH | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/world-gold.html | World Gold | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bush-begins-a-series-of-televised-campaign-programs-program-follows.html | Bush Begins a Series of Televised Campaign Programs; Program Follows Endorsement Ford Won State in 1976 | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/citroen-plans-layoffs.html | Citroen Plans Layoffs | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/epa-denies-rolls-move.html | E.P.A. Denies Rolls Move | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/rimpa-art-show-nov-20.html | Rimpa Art Show Nov. 20 | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/to-help-the-third-world.html | To Help The Third World | True | By John-Paul Sousa | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/query-on-dinner-guests-cited-at-tarnower-hearing-200-jury-prospects.html | Query on Dinner Guests Cited at Tarnower Hearing 200 Jury Prospects Screened | True | By James Feron Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/dividends.html | Dividends | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/expansion-perils-for-brokers-cited.html | Expansion Perils For Brokers Cited | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/company-news-sale-of-boston-tv-station-is-off.html | COMPANY NEWS Sale of Boston TV Station Is Off | True | By Steve Lohr | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/pro-hockey-notebook-islanders-suffer-first-injury.html | Pro Hockey Notebook Islanders Suffer First Injury | True | By Parton Keese | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/us-officials-assert-iranians-visit-is-unlikely-to-help-in-hostage.html | U.S. Officials Assert Iranian's Visit Is Unlikely to Help in Hostage Crisis; Messages for the Iranian | True | By Bernard Gwertzman Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/currency-markets-dollar-pushes-higher-gold-continues-decline.html | CURRENCY MARKETS Dollar Pushes Higher; Gold Continues Decline; Strength Against Mark | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/polands-free-trade-unions-threaten-another-strike-plan-talks-with.html | Poland's Free Trade Unions Threaten Another Strike; Plan Talks With Coal Miners Catholic Church Bolstered Unions | True | By John Darnton Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/200-protest-against-government-at-one-of-seouls-biggest-schools-34.html | 200 Protest Against Government At One of Seoul's Biggest Schools; 34 Students Detained | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/4500-guests-most-of-them-women-answer-the-dinner-party-invitation.html | 4,500 Guests, Most of Them Women, Answer 'The Dinner Party' Invitation; Women in Majority Indignation Over Lace | True | By Nan Robertson | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/giscard-says-the-chinese-agree-to-buy-2-powerplant-reactors-sites.html | Giscard Says the Chinese Agree To Buy 2 Power-Plant Reactors; Sites Are Not Known China Confirms Bomb Explosion | True | | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/no-new-transit-police-expected-soon-proposed-5c-fare-rise-report.html | No New Transit Police Expected Soon; Proposed 5c Fare Rise Report Calls for Manpower Rise | True | By Glenn Fowler | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/letters-the-northeast-oiluse-penalty-a-bridgehead-for-crime.html | Letters; The Northeast Oil-Use Penalty A Bridgehead For Crime Nonpartisan B'nai Brith Carter's Helpers in His Forget-Anderson Drive How to Slight the Peoples and Cultures of Southeast Asia Tampons and Toxic Shock Syndrome Bliss's Feeble Case Against the Musicians | True | JAMES H. TULLY JR.ROBERT SPRINGROBERT G. SUGARMANROBERT J. SANERWILLIAM R. ROFFEDWARD G. HARNESSDON MONTORO | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/member-of-taxi-punells-guilty-of-income-tax-evasion-other.html | Member of Taxi Punells Guilty of Income Tax Evasion; Other Unreported Income | True | By Ann Crittenden | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/suspect-held-in-slaying-of-13yearold-in-darien-those-present-at.html | Suspect Held in Slaying Of 13-Year-Old in Darien; Those Present at Questioning 'Hard to Believe' Husband Held in Wife's Death | True | By Robert E. Tomasson Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/2-in-beirut-hurt-by-a-car-bomb.html | 2 in Beirut Hurt by a Car Bomb | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/15-men-left-on-base-phils-story-for-loss-catchup-baseball-wasted.html | 15 Men Left on Base: Phils' Story for Loss; Catch-Up Baseball Wasted Situations Changing Fortunes 'Long Way to Go' | True | By Joseph Durso Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/iraqis-bolster-attackers-and-shell-abadan-iran-says-defenders-are.html | Iraqis Bolster Attackers and Shell Abadan; Iran Says Defenders Are Repulsing Enemy; Iraqi Predicts a Long War | True | By John Kifner Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/burning-coal-here.html | Burning Coal Here | True | By Robert N. Rickles | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/javits-criticizes-rep-holtzman-in-a-new-tv-ad-javits-quotes-fords.html | Javits Criticizes Rep. Holtzman In a new TV Ad; Javits Quotes Ford's Advice Discusses Physical Condition Seeking the Middle Ground | True | By Maurice Carroll | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/observer-forever-ember.html | OBSERVER Forever Ember | True | By Russell Baker | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/chinese-aide-repents-for-specialprice-meals.html | Chinese Aide Repents For Special-Price Meals | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/corporations-look-to-cable-tv-many-systems-seen-as-targets-for.html | Corporations Look to Cable TV; Many Systems Seen as Targets For Takeovers High Cost of Wiring Corporations Looking to Cable TV | True | By Tony Schwartz | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/regional-water-unit-orders-cuts-to-new-york-and-jersey.html | Regional Water Unit Orders Cuts to New York and Jersey | True | By Robert Hanley Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/5-charged-with-possessing-lists-stolen-from-telephone-company.html | 5 Charged With Possessing Lists Stolen From Telephone Company | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/proposals-for-paring-taxes-and-spending-the-ecstasy-and-the-agony.html | Proposals for Paring Taxes and Spending: The Ecstasy and the Agony Facing Voters; Skepticism About Cuts Deeper Opinions Perceived | True | By E.j. Dionne Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/lebanon-says-8-died-in-raid-by-israelis-plo-reports-fight-with.html | LEBANON SAYS 8 DIED IN RAID BY ISRAELIS; P.L.O. Reports Fight With Airborne Troops After Attack at 2 Sites 14 Miles North of Border U.S. Stand on Raids | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/white-house-reshapes-approach-to-womens-issues-to-aid-rights-plan.html | White House Reshapes Approach to Women's Issues to Aid Rights Plan; Talk With Carter Campaign Head Influence Hard to Measure Philosophical Differences | True | By Leslie Bennetts | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/garbage-hauling-concerns-in-9-new-jersey-counties-indicted-on.html | Garbage Hauling Concerns in 9 New Jersey Counties Indicted on Conspiracy Charges; Investigation In 1976 | True | By Joseph F. Sullivan Special To The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/at-top-end-of-australia-a-raucous-frontier-town-suspected-of-spying.html | At 'Top End' of Australia, a Raucous Frontier Town; Suspected of Spying Distance Raises Prices Little Negative Feeling Special Feeling for Sports | True | By Henry Kamm Special To The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/prime-rate-goes-to-14-from-13-big-banks-join-chase-move-to-citibank.html | Prime Rate Goes to 14% From 13 %; Big Banks Join Chase Move to Citibank Level Quickly Followed by Others Short-Term Rates Also Up Prime Rate Raised to 14% Federal Reserve | True | By Robert A. Bennett | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/grain-accord-with-china-set.html | Grain Accord With China Set | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/falling-leaves-rising-temperatures.html | Falling Leaves, Rising Temperatures | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/briefs.html | BRIEFS | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/dance-evelyn-cisneros.html | Dance: Evelyn Cisneros | True | Jennifer Dunning | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/earnings-american-airlines-cites-special-gain-american-can.html | EARNINGS American Airlines Cites Special Gain; American Can | True | By Phillip H. Wiggins | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/eleanor-mcclatchy-newspaper-owner-exchairman-of-business-on-coast.html | ELEANOR MCCLATCHY, NEWSPAPER OWNER; Ex-Chairman of Business on Coast Began by Grandfather in 1857 With Bee in Sacramento | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/comsat-seeks-to-cut-international-rates.html | Comsat Seeks to Cut International Rates | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/britain-investigating-new-play-in-london-accused-of-obscenity.html | Britain Investigating New Play in London Accused of Obscenity | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/inmates-at-florida-state-prison-allowed-to-resume-regular-jobs.html | Inmates at Florida State Prison Allowed to Resume Regular Jobs | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bretts-return-revives-royals-white-i-messed-up-gale-cant-go-home.html | Brett's Return Revives Royals; White: 'I Messed Up' Gale Can't Go Home Again | True | By Red Smith Special To The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/22-members-of-a-band-are-stricken-at-game-clues-sought-on-illness.html | 22 Members of a Band Are Stricken at Game; Clues Sought on Illness | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/hawk-reserves-help-beat-knicks-113-101-former-knick-delivers-hobbled.html | Hawk Reserves Help Beat Knicks, 113-101; Former Knick Delivers Hobbled and Ineffective Knicks Box Score | True | By Sam Goldaper Special To The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/books-of-the-times-at-the-core-of-england-by-anatole-broyard-house.html | Books of The Times At the Core of England; By ANATOLE BROYARD House at the Center Plotting at the End | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/battle-at-barcelona-courthouse-kills-2-policemen-and-a-gunman.html | Battle at Barcelona Courthouse Kills 2 Policemen and a Gunman | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/mime-evening-of-poland-salute-to-state-orchestras.html | Mime: Evening of Poland; 'Salute to State Orchestras' | True | By Jennifer Dunning | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/riza-20-will-assume-fathers-title-as-shah.html | Riza, 20, Will Assume Father's Title as Shah | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/winthrop-gardiner-jr-dies-at-67-formerly-owned-gardiners-island.html | Winthrop Gardiner Jr. Dies at 67; Formerly Owned Gardiners Island | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/us-and-israel-sign-pact-on-emergency-oil-needs.html | U.S. and Israel Sign Pact On Emergency Oil Needs | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/rich-school-poor-school.html | Rich School, Poor School | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/14story-monument-built-for-amin-displays-its-structural.html | 14-Story Monument Built for Amin Displays Its Structural Shortcomings; Vigilance and Secrecy 14-Story Tower of Amin Displays Defects Gleam Started at 5th Floor A Unique Situation | True | By Kathleen Teltsch | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/a-good-energy-deal-for-new-jersey.html | A Good Energy Deal for New Jersey | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/alicia-de-larrocha-to-get-spanish-institute-award.html | Alicia de Larrocha to Get Spanish Institute Award | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/east-berlin-voed-drive-on-subversion-pollburo-members-sent-out.html | East Berlin Voed Drive on Subversion; Pollburo Members Sent Out | True | By Ellen Lentz Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/anderson-seeks-to-buy-tv-time-to-counter-carterreagan-debate-action.html | Anderson Seeks to Buy TV Time to Counter Carter-Reagan Debate; Action Termed 'Not Neutral' Ties With Saudis Opposed | True | By Warren Weaver Jr. Special to the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/chamber-eastman-trio.html | Chamber: Eastman Trio | True | By Allen Hughes | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/eec-expects-recovery-in-8l.html | E.E.C. Expects Recovery in '81 | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/furs-lineup-a-coat-sighed-over.html | Furs: Lineup; A Coat Sighed Over | True | By Angela Taylor | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/fametown-ballwise.html | Fametown, Ballwise | True | By Tom Morgan | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/gnp-increases-at-annual-rate-of-1-in-quarter-banks-raising-loan.html | G.N.P. Increases At Annual Rate Of 1% in Quarter; Banks Raising Loan Costs --Money Supply Soars Resilience 'Underestimated' Pressure for Higher Rates G.N.P. Up in 3d Quarter 1981 Seen as Uncertain Capacity Utilization Up Lifting of Curbs Called Factor | True | By Steven Rattner Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/around-the-nation-boston-grand-jury-clears-police-officer-in-boys.html | Around the Nation; Boston Grand Jury Clears Police Officer in Boy's Death Weapons Charge Is Filed Against Fugitive in Slayings Police Say False Tip Led To Raid at Flynt's Estate Drilling Platform Adrift Off Alaska With 18 Aboard Repairs Start at Missile Silo Where 2 Died in Kansas | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/us-report-spurs-diet-aids-big-rise-in-supermarkets-us-study-spurs.html | U.S. Report Spurs Diet Aids; Big Rise In Supermarkets U.S. Study Spurs Sale Of Diet Aids Earnings Up This Year Caffeine Also Used | True | | 1980-10-22 0:00 | TX 569672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/bayhs-4th-contest-may-be-his-toughest-test-yet-the-race-for.html | Bayh's 4th Contest May Be His Toughest Test Yet; The Race for Congress Previous Opponents Other Bayh Opponents Reagan Landslide Expected | True | By Reginald Stuart Special To the New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/monks-in-greece-protest-filming.html | Monks in Greece Protest Filming | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/yankees-decide-to-drop-perry.html | Yankees Decide To Drop Perry | True | Special to The New York Times | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-18 | 1980-10-18 | https://www.nytimes.com/1980/10/18/archives/abctv-head-urges-industry-to-resist-protesters-youth-and-the-fcc.html | ABC-TV Head Urges Industry to Resist Protesters; Youth and the F.C.C. Faye Runaway as Evita | True | | 1980-10-22 0:00 | TX 569672 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/on-language-slang-of-the-hashslinger-kangaroos-and-clothespins-plug.html | On Language; Slang of the Hashslinger Kangaroos and Clothespins Plug Not Ugly | True | By William Safire | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-westcherthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY ROCKLAND | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/tactics-in-gulf-war-both-sides-test-their-foreign-arms-but-neither.html | Tactics in Gulf War; Both Sides Test Their Foreign Arms But Neither Uses Them to Maximum Military Analysis Some Advanced Arms Used Puzzle of High-Level Attacks A Problem of Geography Land Operations Fluctuate Less | True | By Drew Middleton | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/picking-a-cruise-cabin-what-to-look-for-when-choosing-a-cabin-on-a.html | Picking A Cruise Cabin; What to Look for When Choosing a Cabin on a Cruise Ship Practical Traveler | True | By Paul Grimes | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/calendars-dog-shows-horse-shows-motor-sports.html | CALENDARS; Dog Shows Horse Shows Motor Sports | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/chargers-young-a-super-fillin-replaced-keicher.html | Chargers' Young a Super Fill-In; Replaced Keicher | True | By Deane McGowen | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/amy-yanlien-wang-is-married.html | Amy Yan-lien Wang Is Married | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/psal-football-a-fight-to-survive-tough-to-start-program-everythings.html | P.S.A.L. Football: A Fight to Survive; Tough to Start Program 'Everything Uphill' | True | By Stephen Daly | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-lesson-for-port-jefferson.html | A Lesson for Port Jefferson | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/data-bank-the-economy-prices-production-finance-sources-and-notes.html | Data Bank; THE ECONOMY PRICES PRODUCTION FINANCE Sources and Notes on the Data Bank | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/campaign-report-commoner-files-complaint-over-disputed-commercial.html | Campaign Report; Commoner Files Complaint Over Disputed Commercial Reagan Electoral-Vote Lead Is Slipping, Survey Shows Reagan Wins Endorsement Of Philadelphia Bulletin Alabama Party Loses Bid To List Congressman | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/coop-prices-up-volume-down-coop-prices-up-volume-down.html | Co-op Prices Up, Volume Down; Co-op Prices Up, Volume Down | True | By William G. Blair | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/niatross-to-skip-200000-pace.html | Niatross to Skip $200,000 Pace | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/cracking-down-in-korea-korea.html | CRACKING DOWN IN KOREA; KOREA | True | By Henry Scott Stokes | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/port-authority-aiming-attack-on-waterfront-blight-decay-after-world.html | Port Authority Aiming Attack on Waterfront Blight; Decay After World War II Planning for Mixed Use | True | By Robert Hanley | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/pacer-named-for-steeler-sold-for-a-record-190000.html | Pacer Named for Steeler Sold for a Record $190,000 | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-problem-is-to-find-heiress-the-solution-is-worth-250000-reward.html | The Problem Is to Find Heiress; The Solution Is Worth $250,000; Reward Offer Is Raised Conspiracy Theory Raised | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/coal-mine-official-and-consultant-guilty-in-sabotage-of-equipment.html | Coal Mine Official and Consultant Guilty in Sabotage of Equipment | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-dining-out-with-a-flourish-and-little-else.html | DINING OUT With a Flourish and Little Else; Chalet George | True | By Florence Fabricant | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-gradual-rise-forecast-for-oil-prices-gradual.html | Gradual Rise Forecast for Oil Prices; Gradual Rise Seen For Oil Prices | True | By John T. McQuiston | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/athens-agrees-to-proposals-for-rejoining-nato.html | Athens Agrees to Proposals for Rejoining NATO | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-special-species-human.html | A Special Species; Human | True | By J.h. Hester | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-the-careful-shopper-not-much-to-look-at-lots-to.html | THE CAREFUL SHOPPER; Not Much to Look At, Lots to Discount A Californian in Our Mysterious East If It's a Sweater, It Must Be Simply | True | Jeanne Clare Feron | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/events-today.html | Events Today | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/livingston-is-beaten-278-morrissomerset.html | Livingston Is Beaten, 27-8; Morris-Somerset | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ohio-state-eleven-defeats-indiana-27-to-17-purdue-45-illinois-20.html | Ohio State Eleven Defeats Indiana, 27 to 17; Purdue 45, Illinois 20 Wisconsin 17, Mich. State 7 Iowa 25, Northwestern 3 Michigan 37, Minnesota 14 | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/realty-news-rent-group-copes-with-overcharge-cases.html | Realty News Rent Group Copes With Overcharge Cases | True | By Carter B. Horsley | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/atomic-plant-in-quakeprone-california-valley-sparks-controversy.html | Atomic Plant in Quake-Prone California Valley Sparks Controversy | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/learning-learning-piaget.html | Learning Learning Piaget | True | By Howard E. Gruber | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-some-people-develop-a-taste-for-their-work.html | Some People Develop a Taste for Their Work | True | By Linda Lynwander | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/whoever-wins-the-gulf-war-the-plo-has-already-lost.html | Whoever Wins the Gulf War, The P.L.O. Has Already Lost | True | By Youssef M. Ibrahim | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/more-ports-ahead-for-cruise-takers-caribbean-and.html | More Ships, More Ports Ahead for Cruise Takers; Caribbean and Southeastern Waters Bermuda Trans-Panama Canal Pacific Coast and Hawaii South America Mediterranean and Mideast North European Waters Africa and the Indian Ocean Far Pacific Lauro Lines Round the World Trans-Atlantic New England and Canada Special Cruises Freighters Where to Get More Information on the 1980-81 Cruises | True | By Vernon Kidd | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/charles-grodin-bids-a-fond-farewell-to-villainy.html | Charles Grodin Bids a Fond Farewell to Villainy | True | By Lawrence Vangelder | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/riki-connaughton-operatic-mezzo-wed-to-david-alan-gripe-rochester.html | Riki Connaughton, Operatic Mezzo, Wed To David Alan Gripe, Rochester Student | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mailbag-founding-the-phoenix-brancusi-edited.html | MAILBAG; Founding the Phoenix Brancusi Edited | True | T. EWARD HAMBLETONJOHN COPLANS | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bridge-a-time-for-calculation.html | BRIDGE; A Time for Calculation | True | ALAN TRUSCOTT | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/3-buildings-burn-in-baltimore.html | 3 Buildings Burn in Baltimore | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-nation-in-summary-economy-finds-a-footing-and-takes-a-few-baby.html | The Nation; In Summary Economy Finds a Footing and Takes a Few Baby Steps The Big Scam on The Small Screen Court Orders New Rules on Marijuana Murder Witness in a First-Degree Fix | True | Caroline Rand Herron and Michael Wright | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/world-gold.html | World Gold | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/radio.html | Radio | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/tangled-net-of-politics-stalls-fishing-treaty.html | Tangled Net of Politics Stalls Fishing Treaty | True | By Andrew H. Malcolm | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/tv-view-on-tv-illness-is-an-epidemic-tv-view-illness-is-epidemic.html | TV VIEW; On TV, Illness Is an Epidemic TV VIEW Illness Is Epidemic | True | JOHN J. O'CONNOR | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-2-from-state-enter-culinary-olympics.html | 2 From State Enter; Culinary Olympics | True | By Patricia Brooks | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nasty-weather-for-britains-squalling-parties-medicine-may-be-worse.html | Nasty Weather for Britain's Squalling Parties; Medicine May Be Worse than the Disease Healey Will Be Opposed | True | By R.w. Apple Jr. | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-region-in-summary-to-states-chagrin-mt-laurel-is-still-the.html | The Region; In Summary To State's Chagrin, Mt. Laurel Is Still The Classic Case Nurses Raise City's Blood Pressure A Price Is Put On a House Seat Count Census Chief Among the Defiant Church Is Led Not Into Temptation | True | Alvin Davis and Don Wycliff | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/numismatics-garrett-sale-establishes-new-records-again-sothebys.html | NUMISMATICS; Garrett Sale Establishes New Records Again Sotheby's Sale | True | ED REITER | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/2-dead-2-hurt-3-arrested-after-shootout-in-brooklyn-two-detectives.html | 2 Dead, 2 Hurt, 3 Arrested After Shootout in Brooklyn; Two Detectives Hurt Slightly | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/presidential-candidates-stake-out-divergent-ground-on-foreign.html | Presidential Candidates Stake Out Divergent Ground on Foreign Policy; Given Limited Attention Carter and Reagan Differ Widely on Foreign Policy The Soviet Union China The Western Alliance Mideast and Persian Gulf The Underdeveloped Nations South Africa Latin America | True | By Richard Burt Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/with-loan-rates-erratic-builders-slow-production-loan-rates-erratic.html | With Loan Rates Erratic, Builders Slow Production; Loan Rates Erratic, Builders Slow Output | True | By Gail Collins | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-dining-out-for-convenient-lunches-in-stamford.html | DINING OUT For Convenient Lunches in Stamford | True | By Patricia Brooks | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/itt-cancels-wonder-bread-ad-after-protest-of-consumer-group.html | I.T.T. Cancels Wonder Bread Ad After Protest of Consumer Group | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-carney-weighs-shift-to-gop-politics.html | Carney Weighs Shift to G.O.P.; POLITICS | True | By Frank Lynn | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/oguma-outpoints-korean-retains-flyweight-crown.html | Oguma Outpoints Korean, Retains Flyweight Crown | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/weicker-says-castro-seems-to-want-better-us-ties.html | Weicker Says Castro Seems to Want Better U.S. Ties | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sports-today-baseball-basketball-crosscountry-football-hockey.html | SPORTS TODAY; BASEBALL BASKETBALL CROSS-COUNTRY FOOTBALL HOCKEY RUNNING SOCCER SQUASH RACQUETS THOROUGHBRED RACING | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-york-courts-found-to-lag-in-focusing-on-dangerous-crime-citys.html | New York Courts Found to Lag In Focusing on Dangerous Crime; City's Courts Found to Lag in Focus on Violent Crime Key Findings Listed Koch to Testify Tomorrow Outgrowth of Bar Group | True | By Angel Castillo | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/economic-affairs-lets-abolish-the-antitrust-laws.html | ECONOMIC AFFAIRS; Let's Abolish the Antitrust Laws | True | Lester C. Thurow | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/around-the-garden-this-week-pesticide-storage-questionsanswers.html | AROUND THE Garden; This Week: Pesticide Storage Questions/Answers CHRISTMAS CACTUS BARBECUE CHARCOAL GREENS FOR CATS CHESTNUT PROPAGATION LAWN CLIPPINGS/COMPOST | True | JOAN LEE FAUST | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connors-in-china-net-final-connors-does-some-clowning.html | Connors In China Net Final; Connors Does Some Clowning | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-in-support-of-the-twoparty-system.html | In Support of the Two-Party System | True | By Stephen Minot | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/richard-clary-lawyer-weds-claudia-stone.html | Richard Clary, Lawyer, Weds Claudia Stone | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/byrne-asks-carter-for-us-aid-in-droughtstricken-jersey-area-us.html | Byrne Asks Carter for U.S. Aid In Drought-Stricken Jersey Area; U.S. Approval Necessary Discussion Held With Carter | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/cooper-union-revises-inauguration-over-boycott.html | Cooper Union Revises Inauguration Over Boycott | True | By Edith Evans Asbury | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/eastward-ho-the-march-of-the-california-banks.html | Eastward Ho! The March of the California Banks | True | By Howard Banks | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/titans-gases-suspected-in-illnesses-near-blast-site-villages-doctor.html | Titan's Gases Suspected in Illnesses Near Blast Site; Village's Doctor Assails Air Force Plans for Other Silo Sites 'The Air Force's Attitude Other Doctors Called In Examinations by Specialists | True | By John Noble Wilford Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-connecticut-housing-the-return-of-the-chimney.html | CONNECTICUT HOUSING The Return of the Chimney Sweep | True | By Andree Brooks | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-rolex-how-the-swiss-sell-status.html | The Rolex How the Swiss Sell Status | True | By Susan Heller Anderson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-home-clinic-sweat-soldering-usual-way-to-join.html | HOME CLINIC Sweat Soldering: Usual Way to Join Copper Pipe and Tubing; Answering the Mail | True | By Bernard Gladstone | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mailbox-platooning-causes-injuries-in-football-joy-of-watching.html | Mailbox; Platooning Causes Injuries in Football Joy of Watching Baseball on TV | True | JOSEPH W. BARTLETTGEORGE J. FRIEDMAN | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/swedens-antispanking-law-seems-to-be-a-success.html | Sweden's Antispanking Law Seems to Be a Success | True | By John Vinocur Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-two-new-directors-of-symphonies-acquit.html | Two New Directors of Symphonies Acquit Themselves Notably; MUSIC | True | By Robert Sherman | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/japanese-go-home-to-culture-shock-returning-students-are-resented.html | JAPANESE GO HOME TO 'CULTURE SHOCK'; Returning Students Are Resented for Command of English and Traits Seen as Abrasive 28,000 Studying Abroad Unusually Outspoken and Critical Banned From Conversation Class | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-eyes-of-france-are-on-a-kind-of-texas.html | The Eyes of France Are on 'A Kind of Texas' | True | By Paul Lewis | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/hostages-parents-live-next-to-visiting-iranian.html | Hostage's Parents Live Next to Visiting Iranian | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/stage-view-when-the-props-the-thing-the-play-takes-a-back-seat.html | STAGE VIEW; When the Prop's the Thing, The Play Takes a Back Seat STAGE VIEW When the Prop's the Thing, The Play Takes a Back Seat | True | WALTER KERR | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/after-javits-the-gop-turns-right-with-damato-damato-damato.html | After Javits The G.O.P. Turns Right With D'Amato; D'AMATO D'AMATO | True | By Tom Buckley | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-magic-of-a-summer-night-captured-theater.html | Magic of a Summer Night Captured; THEATER | True | By Haskel Frankel | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/investor-suliman-s-olayan-a-saudis-stake-in-us-banking.html | INVESTOR: Suliman S. Olayan; A Saudi's Stake in U.S. Banking | True | By William G. Shepherd Jr. | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/pitt-2dquarter-burst-routs-west-virginia-collins-passes-for-score.html | Pitt 2d-Quarter Burst Routs West Virginia; Collins Passes for Score Connecticut 18, Holy Cross 17 Virginia Tech 30, Virginia 9 Maryland 11, Wake Forest 10 South Carolina 49, Cincinnati 7 North Carolina 28, N.C. State 8 | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-onthespot-study-of-other-countries.html | On-the-Spot Study Of Other Countries | True | By Muriel Fischer | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-gardening-forcing-bulbs-for-winter-color-indoors.html | GARDENING Forcing Bulbs for Winter Color Indoors | True | By Carl Totemeier | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/around-the-nation-union-confirms-an-accord-with-jp-stevens-company.html | Around the Nation; Union Confirms an Accord With J.P. Stevens Company Mt. St. Helens Erupts Twice And Forms New Lava Dome 7 Hospital Aides Charged In Medicare Fraud Scheme High Seas Hamper Rescue Of 18 Men on Oil Platform 4 Hurt as Tornado Strikes Louisiana Trailer Park | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-the-daughter-two-mothers-share.html | The Daughter Two Mothers Share | True | By Martha E. Houck | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/lighter-powerboat-units-arrive.html | Lighter Powerboat Units Arrive | True | By Joanne A. Fishman | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/iowa-state-is-dealt-first-setback-2817-nebraska-48-okla-state-7.html | Iowa State Is Dealt First Setback, 28-17; Nebraska 48, Okla. State 7 Oklahoma 35, Kansas State 21 Missouri 45, Colorado 7 | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bombing-new-york.html | Bombing New York | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-reporters-notebook-courtroom-mood-courtroom-mood.html | Reporter's Notebook: Courtroom Mood; Courtroom Mood | True | By James Feron | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/-and-womens-jobs.html | ... And Women's Jobs | True | By Janet Jones-Parker | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/australian-premier-wins-election-but-margin-is-cut-premier-heard-that.html | Australian Premier Wins Election but Margin Is Cut; Premier 'Heard That Message' | True | By Henry Kamm Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/architecture-view-two-triumphant-new-hotels-for-new-york.html | ARCHITECTURE VIEW; Two Triumphant New Hotels for New York ARCHITECTURE VIEW Two Triumphant New Hotels | True | ADA LOUISE HUXTABLE | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-warsaw-pact-threatens-warsaw.html | The Warsaw Pact Threatens Warsaw | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/melinda-williams-and-john-h-davis-plan-jan-24-bridal.html | Melinda Williams And John H. Davis Plan Jan. 24 Bridal | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/future-events-a-travelogue-gamble-gambol-southern-cooking-best-and.html | Future Events; A Travelogue Gamble & Gambol Southern Cooking Best and Worst Camelots Built on Canvas | True | By Lillian Bellison | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/yale-rallies-to-defeat-columbia-30-to-10.html | Yale Rallies to Defeat Columbia, 30 to 10 | True | By Alex Yannis Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/submeters-in-favor-once-again-the-submetering-of-electricity-is.html | Submeters In Favor Once Again; The Submetering of Electricity Is Coming Into Favor Again | True | By Leonard Sloane | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sports-of-the-times-willie-mays-aikens-sports-of-the-times-name-is.html | Sports of The Times; Willie Mays Aikens Sports of The Times Name Is Willie Mays Aikens | True | DAVE ANDERSON | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/perrin-moorhead-a-lawyer-is-bride-of-bh-grayson-jr.html | Perrin Moorhead, A Lawyer, Is Bride Of B.H. Grayson Jr. | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/informing-navasky.html | Informing Navasky | True | By Richard Sennett | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-homeowners-warm-up-to-coal-stoves-long-island.html | Homeowners Warm Up To Coal Stoves; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-culinary-olympians-look-to-the-gold.html | Culinary Olympians Look to the Gold | True | By Patricia Brooks | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-westchester-guide-drivers-to-your-marks-suny.html | WESTCHESTER GUIDE; DRIVERS TO YOUR MARKS SUNY 'AWARENESS WEEKEND' AUTUMN AS IT WAS | True | Eleanor Charles | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/usc-report-the-five-weaknesses-of-college-sports-competitive-sports.html | U.S.C. Report: The Five Weaknesses of College Sports; Competitive Sports And Higher Education Principles and Responsibilities Of Proper Conduct Student-Athlete Conduct University Conduct | True | | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/music-notes-mr-hoibys-new-career-music-notes-a-30th-anniversary.html | Music Notes: Mr. Hoiby's New Career; Music Notes: A 30th Anniversary Horn Player | True | By Raymond Ericson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/iran-says-its-army-drives-iraqis-back-baghdad-confirms.html | IRAN SAYS ITS ARMY DRIVES IRAQIS BACK; Baghdad Confirms Counterattack but Asserts It Was Repulsed IRAN SAYS ITS ARMY DRIVES BACK IRAQIS | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/oil-use-in-3d-quarter-is-reported-down-65-from-the-1979-figure.html | Oil Use in 3d Quarter Is Reported Down 6.5% From the 1979 Figure | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/graffiti-the-plague-years-graffiti.html | GRAFFITI: THE PLAGUE YEARS; GRAFFITI | True | By Caryl S. Stern and Robert W. Stock | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/us-aid-to-disabled-pupils-found-6-of-city-costs-worse-than-koch.html | U.S. Aid to Disabled Pupils Found 6% of City Costs; Worse Than Koch Thought | True | By Robert McG. Thomas Jr. | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/editors-choice.html | Editors' Choice | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/us-casino-bewilders-chinese-travel-officials.html | U.S. Casino Bewilders Chinese Travel Officials | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/solarz-asserts-soviet-is-concerned-about-detente.html | Solarz Asserts Soviet Is Concerned About Detente | True | By Anthony Austin Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-on-the-isle-beethoven-on-tap-blues-in-the.html | ON THE ISLE; BEETHOVEN ON TAP BLUES IN THE AFTERNOON INTERNATIONAL SONGS ETHNIC ENTHUSIASTS CATCH THE BIRDIES SURF 'N' TURF NATURE WATCH SYMPOSIUM ON DEATH MUSICAL ROOTS | True | Barbara Delatiner | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/language-issue-on-miami-ballot.html | Language Issue on Miami Ballot | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/about-cars-familiar-image-amid-change.html | ABOUT CARS; Familiar Image Amid Change | True | Marshall Schuon | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-gardening-forcing-bulbs-for-winter-color-indoors.html | GARDENING Forcing Bulbs for Winter Color Indoors | True | By Carl Totemeier | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/lefty-carlton-the-strong-and-silent-type-world-series-at-a-glance.html | Lefty Carlton: The Strong and Silent Type; World Series At a Glance | True | Special to The New York TimesDave Anderson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-few-alterations-lead-slipping-a-new-reagan-suits-up-for-the-big.html | A Few; Alterations Lead Slipping, A New Reagan Suits Up for The Big Debate Voter attitudes in a close state | True | By Hedrick Smith | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-italian-cooking-on-the-right-track-tonys-la.html | Italian Cooking on the Right Track; *Tony's La Stazione | True | By M.h. Reed | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/republican-foe-spurs-concern-for-brademas-high-unemployment-in.html | Republican Foe Spurs Concern For Brademas; High Unemployment in District The Race for Congress Issue of Government's Role Importance of Debates | True | By Reginald Stuart Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-home-clinic-sweat-soldering-usual-way-to-join.html | HOME CLINIC Sweat Soldering: Usual Way to Join Copper Pipe and Tubing | True | By Bernard Gladstone | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/tongues-and-myths.html | Tongues And Myths | True | By Frank Anshen | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/hicksville-comes-close-as-farmingdale-prevails-nassau-iii.html | Hicksville Comes Close As Farmingdale Prevails; Nassau I-II | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sir-johns-theater.html | Sir John's Theater | True | By Frank Rich | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-paradoxes-of-presidential-power-presidents-authors-query.html | The Paradoxes of Presidential Power; Presidents Author's Query | True | By Thomas E. Cronin | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-yonkers-building-will-be-razed-despite-us-aid.html | A Yonkers Building Will Be Razed Despite U.S. Aid | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bruce-springsteens-the-riverin-need-of-editing-bruce-springsteen.html | Bruce Springsteen's 'The River'—In Need Of Editing; Bruce Springsteen | True | By Robert Palmer | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-on-the-avenue-milford-plaza.html | Letters; On the Avenue Milford Plaza | True | THOMAS G. MORGANSEN,HERB STRIESFIELD | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-letter-to-the-connecticut-editor-hamden-official.html | LETTER TO THE CONNECTICUT EDITOR; Hamden Official Responds to Critic | True | ROGER J. O'BRIEN | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nets-vanquish-bulls-are-off-to-best-start-still-building-matter-of.html | Nets Vanquish Bulls, Are Off to Best Start; Still Building Matter of Unity Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/food-spiced-with-applejack-canards-normande-roast-ducks-with-apples.html | Food; SPICED WITH APPLEJACK Canards normande (Roast ducks with apples) Apple charlotte with Calvados Creme anglaise au Calvados (English custard with Calvados) FOOD Tripes a la mode de Caen (Baked tripe flavored with Calvados) Poulet au Calvados (Chicken with Calvados and cream sauce) | True | By Craig Claiborne With Pierre Franey | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-new-jersey-guide-stairways-to-the-stars-classical.html | NEW JERSEY GUIDE; STAIRWAYS TO THE STARS CLASSICAL MUSIC ON TAP WEIGHTY SUBJECT | True | Martha G. Wilson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/reagan-and-carter-camps-close-on-debate-format-preference-for.html | Reagan and Carter Camps Close on Debate Format; Preference for Earlier Date | True | By Philip Taubman Special to the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-hyde-park-rallies-and-stays-in-contention-nassau-iiiiv.html | New Hyde Park Rallies And Stays in Contention; Nassau III-IV | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/egypt-urges-a-speedup-in-delivery-of-us-arms.html | Egypt Urges a Speed-Up In Delivery of U.S. Arms | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/yonkers-falls-short-in-thriller-westchester.html | Yonkers Falls Short In Thriller; Westchester | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-antiques-at-the-races-with-currier-ives.html | ANTIQUES At the Races with Currier & Ives | True | By Frances Phipps | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/police-officer-in-missouri-town-shot-to-death-in-ambush-of-car.html | Police Officer in Missouri Town Shot to Death in Ambush of Car | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/carter-criticizes-widening-of-war.html | Carter Criticizes Widening of War | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/andover-gains-tie-plus-a-moral-victory-preps.html | Andover Gains Tie, Plus a Moral Victory; Preps | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-magic-force-of-witch-doctors.html | THE MAGIC FORCE OF WITCH DOCTORS | True | By Nina Darnton and Marcia Corbett | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-yale-rabbis-legacy-of-controversy-yale-ponders.html | Yale Rabbi's Legacy of Controversy; Yale Ponders Its Sensitivity to Minorities | True | By Ruth Marcus | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-israeli-artist-makes-some-conflict-work.html | Israeli Artist Makes Some Conflict Work | True | James Feron | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/hoffa-associate-retains-post.html | Hoffa Associate Retains Post | True | | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/phils-cannot-figure-out-aikens-world-series-composite-box.html | Phils Cannot Figure Out Aikens; World Series Composite Box | True | By Joseph Durso Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-a-broad-range-of-issues-for-voters-yonkers-wide.html | A Broad Range of Issues For Voters; Yonkers Wide Range of Issues To Be Decided Nov. 4 Harrison Cortland Eastchester | True | By Lena Williams | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/on-the-proper-care-and-feeding-of-a-compost-pile-on-the-proper-care.html | On the Proper Care And Feeding Of a Compost Pile; On the Proper Care and Feeding of a Compost Pile | True | By Sabra Morton | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-5week-strike-at-fiat-ends-in-a-bitter-accord.html | A 5-Week Strike at Fiat Ends in a Bitter Accord | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-talks-to-settle-strike-at-symphony-go-on.html | Talks to Settle Strike At Symphony Go On | True | By James F. Lynch | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-lilco-sees-adequate-gas-supply-gas-supply.html | Lilco Sees Adequate Gas Supply; Gas Supply Adequate | True | By Frances Cerra | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/making-jewelry-from-titanium-the-simplest-way-creating-a-rainbow.html | Making Jewelry From Titanium; The Simplest Way Creating a Rainbow Effect | True | By Ruth Robinson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/gartner-of-capitals-scores-four-goals-rangers-beaten-82-gartner.html | Gartner of Capitals Scores Four Goals; Rangers Beaten, 8-2; Gartner Gets 4 Goals Gartner Like Tanner 'Off Night' for Officials Rangers Scoring | True | By John Radosta Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-loans-to-college-students-have-risen-but-not-the.html | Loans to College Students Have Risen, but Not the Defaults | True | By Edward C. Burks | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-our-wrong-answer-to-street-crime-a-crucial-gap-in-the.html | Letters; Our Wrong Answer to Street Crime A Crucial Gap in the Presidential Campaign Moscow's Clever Stance In the Mideast War Irina Grivnina's Crime Against the Soviet State Marital 'Lust' and a Papal Warning The Holy Vote Money in the Streets | True | DAVID L. BAZELONGEORGE ZEIDENSTEINALFRED ROCKOVEKURT VONNEGUTJEANNE-MARIE VECSEYA.E. SANTANIELLOHENRY A. MORSEPATRICIA H. FITT | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nizer-getting-turn-in-bronstons-trial-prosecution-sees.html | NIZER GETTING TURN IN BRONSTON'S TRIAL; Prosecution Sees Double-Dealing on Bus Shelters, but Defense Says Bidding Is the Issue It's Nizer's Turn This Week Key Point of Difference | True | By Anna Quindlen | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/oregon-ties-southern-cal-77-california-27-oregon-state-6-byu-70.html | Oregon Ties Southern Cal, 7-7; California 27, Oregon State 6 B.Y.U. 70, Utah State 46 Passes for 485 Yards Washington 27, Stanford 24 | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/penn-state-grinds-down-syracuse-by-247-drives-end-in-failure.html | Penn State Grinds Down Syracuse by 24-7; Drives End in Failure Injured Morris Is Missed | True | By Frank Litsky Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/two-virginia-towns-in-a-water-battle-with-reservoir-supply.html | TWO VIRGINIA TOWNS IN A WATER BATTLE; With Reservoir Supply Shrinking in Tidewater Area, Communities Are at Odds Over Wells 80 Days of Reserve Left Norfolk Adding Fire Hoses New Plea to Richmond Likely | True | By Ben A. Franklin Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ideas-trends-in-summary-nobel-winners-who-addressed-the-matter-at.html | Ideas & Trends; In Summary Nobel Winners Who Addressed the Matter at Hand Secular Humanists Sound an Alarm Firms Must Share Blame in DES Suit The Rage of Older Women | True | Tom Ferrell and Margot Slade | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/federal-laws-cover-slavery-and-peonage-court-of-appeals-ruling.html | Federal Laws Cover Slavery And Peonage; Court of Appeals Ruling | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-art-convent-gallery-show-message-life-is-a.html | ART; Convent Gallery Show Message: 'Life Is a Concentration Camp' | True | By John Caldwell | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/boston-policeman-exonerated-in-black-boys-death.html | Boston Policeman Exonerated in Black Boy's Death | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-past-recaptured-world-of-the-past.html | THE PAST RECAPTURED; WORLD OF THE PAST | True | By Paul Theroux | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/3-in-assembly-face-a-new-vote-in-city-democratic-incumbents-in.html | 3 IN ASSEMBLY FACE A NEW VOTE IN CITY; Democratic Incumbents in Special Elections Ordered for Districts in the Bronx and Brooklyn Attention to Detail 'Didn't Want to Wait in Line' | True | By Maurice Carroll | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/other-business-the-fans-in-the-boardroom-real-estate-no-tourists.html | OTHER BUSINESS; The Fans in the Boardroom Real Estate: No Tourists Allowed | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/investing-the-new-risks-in-real-estate.html | INVESTING; The New Risks in Real Estate | True | Alan S. Oser | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sunday-observer-on-the-side-of-the-angels.html | Sunday Observer; On the Side of the Angels | True | By Russell Baker | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/economics-mr-kleins-model-economy.html | ECONOMICS; Mr. Klein's Model Economy | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-the-case-for-the-bitterling-and-bronx-river.html | The Case For the Bitterling And Bronx River | True | By Edward Frankel | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF; Author's Query | True | By Doris Grumbach | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/injury-sidelines-darby-of-jets.html | Injury Sidelines Darby of Jets | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-westchester-housing-rental-abatements-reaction.html | WESTCHESTER HOUSING Rental Abatements: Reaction Mixed | True | By Betsy Brown | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mary-mcdonnell-teacher-is-bride-of-thomas-millard.html | Mary McDonnell, Teacher, Is Bride Of Thomas Millard | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/3-die-in-montana-plane-crash.html | 3 Die in Montana Plane Crash | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/reagn-tour-rolls-through-illinois-a-slip-by-the-governor-back-home.html | Reagan Tour Rolls Through Illinois; A Slip by the Governor Back Home Again in Illinois Visit to Alma Mater | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-theater-in-darien-a-night-in-shining-amour.html | THEATER In Darien, a 'Night' In Shining Amour | True | By Haskel Frankel | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/cw-post-wins-by-177-local-colleges.html | C.W. Post Wins by 17-7; Local Colleges | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/knicks-loss-shows-richardsons-value-pain-is-diminishing-edge-in.html | Knicks' Loss Shows Richardson's Value; Pain Is Diminishing Edge in Height, Experience | True | By Sam Goldaper | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/major-news-in-summary-iranian-comes-to-speak-but-not-to-listen.html | Major News; In Summary Iranian Comes To Speak, but Not to Listen Candidate Carter Cloaks His Daggers Amplifying a Voice Against Repression | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/phils-will-keep-dugout-camera.html | Phils Will Keep Dugout Camera | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-democrats-discord-ends-harmoniously-politics.html | Democrats' Discord Ends Harmoniously; POLITICS | True | By Joseph F. Sullivan | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/asian-children-of-us-servicemen-still-hunt-roots-no-name-no-family.html | Asian Children of U.S. Servicemen Still Hunt Roots; No Name, No Family, No Identity Prejudice Has Subsided French Example Urged on U.S. | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/israel-searches-for-an-oilfield-even-a-modest-one.html | Israel Searches for an Oilfield, Even a Modest One | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/other-ideas-trends-the-mummies-tale-spoof-or-stereotype-more-rules.html | Other Ideas & Trends; The Mummies' Tale Spoof or Stereotype? More Rules, Naturally | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/university-of-california-california-authors-query.html | University Of California; California Author's Query | True | By Wayne King | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/jets-walker-his-absence-hurts-television-seat-somethings-missing.html | Jets' Walker: His Absence Hurts; Television Seat Something's Missing Worrying About Future No Holiday Game of Confidence | True | By Gerald Eskenazi | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/future-bright-for-poly-prep.html | Future Bright for Poly Prep | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-ordeal-of-thomas-merton-merton.html | The Ordeal of Thomas Merton; Merton | True | By Francine Du Plessix Gray | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-new-jersey-housing-a-bright-spot-for-the-palsied.html | NEW JERSEY HOUSING A Bright Spot for the Palsied | True | By Ellen Rand | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mta-asks-a-delay-on-disabled-riders-seeks-time-to-gain-a-compromise.html | M.T.A. ASKS A DELAY ON DISABLED RIDERS; Seeks Time to Gain a Compromise on Federal Order Mandating Access for Handicapped National Group Backs M.T.A. Most Promising Solution Two Views of Cost | True | By David A. Andelman | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/plugged-nickle-wins-vosburgh-close-to-a-record-didnt-want-to-get.html | Plugged Nickle Wins Vosburgh; Close to a Record Didn't Want to Get Hung Victory Worth $67,440 No Longer a Big Bettor | True | By James Tuite | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/comic-book-criticism-no-laughing-matter-to-army-cartoon-corporals.html | Comic Book Criticism No Laughing Matter to Army; Cartoon Corporal's Route Traced | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/fire-prevention-measures-built-into-ships-by-international-rules.html | Fire Prevention Measures Built Into Ships by International Rules | True | PAUL GRIMES | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-professor-proves-two-deans-wrong-long-islanders.html | Professor Proves Two Deans Wrong LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/dog-detects-heroin-in-baseballs.html | Dog Detects Heroin in Baseballs | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bounty-is-offered-for-stray-dogs.html | Bounty Is Offered for Stray Dogs | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/lopez-stopped-in-7th-by-michael-spinks-end-comes-quickly-last-shot.html | Lopez Stopped in 7th By Michael Spinks; End Comes Quickly Last Shot for Lopez? | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/topics-all-in-the-family-the-son-also-rises-mailers-ring-cycle.html | Topics; All in the Family The Son Also Rises Mailer's Ring Cycle | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/aston-villa-ties-hotspur-and-ties-ipswich-for-lead.html | Aston Villa Ties Hotspur And Ties Ipswich for Lead | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bail-is-reduced-for-man-accused-of-attempt-to-blackmail-bauman.html | Bail Is Reduced for Man Accused Of Attempt to Blackmail Bauman | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mrs-harris-says-1-in-5-citizens-are-now-medically-underserved.html | Mrs. Harris Says 1 in 5 Citizens Are Now 'Medically Underserved' | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/on-eastwest-trade.html | On East-West Trade | True | By Jonathan Tumin | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/business-conditions-a-rise-in-factory-output-deficit-pending-the.html | BUSINESS CONDITIONS; A Rise In Factory Output Deficit Pending The New Shape Of Denim | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/hospital-chief-sees-solution-in-neighborhood-health-centers.html | Hospital Chief Sees Solution in Neighborhood Health Centers | True | By Ronald Sullivan | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/president-of-yale-assails-as-excessive-us-regulations-on-research.html | President of Yale Assails as 'Excessive' U.S. Regulations on Research; Called Symbol of Trend Stanford Assertion Challenged 'Integrity' Seen at Issue | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-state-urging-start-on-shop-for-conrail.html | State Urging Start On Shop for Conrail | True | By David A. Andelman | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/search-for-toxic-agent-is-key-part-of-drive-against-shock-syndrome.html | Search for Toxic Agent Is Key Part Of Drive Against Shock Syndrome; 10% of Cases May Be Fatal Thousands of Components Solution May Take Year | True | BY Richard Severo Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/royals-tie-world-series-with-53-victory-over-phillies-aikens-again.html | Royals Tie World Series With 5-3 Victory Over Phillies; Aikens Again Clouts 2 Homers 'Pressure's on Them' 4-0 Lead After One Inning Royals Set Back Phils, 5-3 Pitches His Own Game Quisenberry to Rescue Rose Has His Say | True | By Murray Chass Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/board-votes-to-place-disputed-sculpture-in-park-homosexuals.html | Board Votes to Place Disputed Sculpture in Park; Homosexuals Criticize Work | True | By Jill Smolowe | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-the-careful-shopper-3-branches-offer-baskets.html | THE CAREFUL SHOPPER; 3 Branches Offer Baskets, Furniture Designer Clothing For Men Discounted At Westport Outlet High-Quality Shop For Junior and Miss | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/china-sets-up-an-aviation-unit.html | China Sets Up an Aviation Unit | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-making-of-porgy-and-bess.html | THE MAKING OF 'PORGY AND BESS' | True | By Edward Jablonski | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/music-view-city-opera-reshapes-the-merry-wives-music-view-the-merry.html | MUSIC VIEW; City Opera Reshapes 'The Merry Wives' MUSIC VIEW 'The Merry Wives Of Windsor' | True | DONAL HENAHAN | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/garwoods-courtmartial-delayed-for-completion-of-mental-tests.html | Garwood's Court-Martial Delayed For Completion of Mental Tests | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/steps-to-lessen-moth-damage.html | Steps to Lessen Moth Damage | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/at-24-he-prospers-as-the-rep-of-fashion-talent-credits-tell-the.html | At 24, He Prospers as the 'Rep' of Fashion Talent; Credits Tell the Story | True | By John Duka | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/passaic-valley-gives-clifton-its-first-loss-bergenpassaic.html | Passaic Valley Gives Clifton Its First Loss; Bergen-Passaic | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/this-abduction-is-quite-the-best-ever-a-fine-abduction-and-other.html | This 'Abduction' Is 'Quite the Best Ever'; A Fine 'Abduction' And Other New Disks | True | By Peter G. Davis | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/william-and-mary-.html | William and Mary ... | True | By Susan Jacoby | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/david-rodnick-72-anthropologist.html | David Rodnick, 72, Anthropologist | True | | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/albert-smith-stars-in-rahways-romp-unionmiddlesex.html | Albert Smith Stars in Rahway's Romp; Union-Middlesex | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-vitality-of-crafts-shown-in-newark-the-vitality.html | Vitality of Crafts Shown in Newark; The Vitality of Crafts on View in Newark | True | By Patricia Malarcher | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/prospects-a-flat-trend-for-profits-record-winter-wheat-let-it-snow.html | Prospects; A Flat Trend for Profits Record Winter Wheat Let It Snow Sterling's Two-Edged Sword | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/cornell-beaten-3225-by-brown-princeton-14-colgate-10-lafayette-3.html | Cornell Beaten, 32-25, by Brown; Princeton 14, Colgate 10 Lafayette 3, Penn 0 Florida St. 41, Boston College 7 Duke 34, Clemson 17 | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/edwards-brothers-retain-national-team-golf-lead.html | Edwards Brothers Retain National Team Golf Lead | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-connecticut-journal-a-campaign-caper-large-art.html | CONNECTICUT JOURNAL; A Campaign Caper ... Large Art | True | Richard L. Madden | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-oligopolies-cont-campaign-numbers.html | LETTERS; Oligopolies (Cont.) Campaign Numbers | True | P.J. DE MARIGNYTIM HAZLEDINEGEORGE M. LASICA | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-stamford-lesson-influences-architecture-stamford-lesson.html | The 'Stamford Lesson' Influences Architecture; 'Stamford Lesson' Influences Architecture | True | By Andree Brooks | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-a-start-is-urged-on-conrail-shop.html | A Start Is Urged On Conrail Shop | True | By David A. Andelman | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-world-in-summary-east-germany-is-a-hard-neighbor-for-both-sides.html | The World; In Summary East Germany Is A Hard Neighbor For Both Sides Safety for the Press Or for Politicians? Cuban Gestures Of Conciliation The High Wind in Jamaica Is Deadly When Moscow Is Safer Than Kabul | True | Milt Freudenheim and Barbara Slavin | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/chess-from-opening-to-end-game-without-a-middle.html | CHESS; From Opening to End Game, Without a Middle | True | ROBERT BYRne | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/personal-finance-autos-where-it-pays-to-lease.html | PERSONAL FINANCE; Autos: Where It Pays to Lease | True | Deborah Rankin | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/art-view-when-george-segal-goes-public-art-view-when-segal-goes.html | ART VIEW; When George Segal Goes Public ART VIEW When Segal Goes Public | True | HILTON KRAMER | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/not-just-the-superpowers-are-assembling-mideast-armadas.html | Not Just the Superpowers Are Assembling Mideast Armadas | True | By Drew Middleton | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/atlanta-volunteers-find-bones-in-their-search-for-missing-child.html | Atlanta Volunteers Find Bones In Their Search for Missing Child; Five Children Missing Policemen Had Searched Area | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/pistons-lose-20th-game-in-row-sonics-127-kings-122-76ers-117.html | Pistons Lose 20th Game in Row; Sonics 127, Kings 122 76ers 117, Bullets 101 Pacers 103, Celtics 99 Bucks 107, Cavaliers 105 Spurs 110, Mavericks 96 | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-gardening-forcing-bulbs-for-winter-color-indoors.html | GARDENING Forcing Bulbs for Winter Color Indoors | True | By Carl Totemeier | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/notessingles-tour-operators-cater-to-all-ages-a-shogun-tour-a.html | Notes/Singles Tour Operators Cater to All Ages; A "Shogun" Tour A Musical Pilgrimage Absentee Ballots Chinese Exhibition Concorde's Family Plan Ottawa's Winterlude European Plan Fare U.S. Earns More | True | By Stanley Carr | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-new-critics-of-big-farming-1-the-case-against-trade-foes-of-big.html | The New Critics; of Big Farming 1. The Case Against Trade Foes of Big Farms 2. Seeking a 'Real Alternative' 3. The Ills of Irrigation | | By Ann Crittenden | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/shanghai-gets-a-new-mayor.html | Shanghai Gets a New Mayor | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-to-the-editor-dieting-in-france-hotel-discount-plans.html | Letters to the Editor; Dieting in France Hotel Discount Plans Vermont Malawi Foiling Pickpockets | True | ELAINE AND ROBERT ROSENTHALLYNN C. COLEMANROSLYN W. RUSINOWTIMOTHY GAFFNEYSUZANNE GRENIERROSALIE AND CURT REGENCHARLES JOHANNINGSMEIERHAMILTON M. REDMAN | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/howard-university-howard-authors-query.html | Howard University; Howard Author's Query | True | By Karen Dewitt | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/william-and-mary-tops-rutgers-2118-indians-stay-within-range-ray.html | William and Mary Tops Rutgers, 21-18; Indians Stay Within Range Ray Goes 72 Yards for Score | True | By Al Harvin Special To The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/behind-the-best-sellers-tom-robbins.html | BEHIND THE BEST SELLERS; Tom Robbins | True | By Thomas Dutton | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/18yearolds-condition-is-stable-after-stanford-heart-transplant.html | 18-Year-Old's Condition Is Stable After Stanford Heart Transplant | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/mary-tyler-moore-holds-funeral-in-los-angeles-for-her-only-child.html | Mary Tyler Moore Holds Funeral In Los Angeles for Her Only Child | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/dance-view-murray-louiss-biases-and-fervors-dance-view-murray-louis.html | DANCE VIEW; Murray Louis's 'Biases And Fervors' DANCE VIEW Murray Louis | True | ANNA KISSELGOFF | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/congressional-aides-flock-to-help-with-campaigns-aides-help-texas.html | Congressional Aides Flock to Help With Campaigns; Aides Help Texas Congressmen | True | By Martin Tolchin Special To The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/computers-do-it-all-at-tokyo-paper-asahi-system-took-15-years-to.html | Computers Do It All at Tokyo Paper Asahi; System Took 15 Years to Perfect | True | By Henry Scott Stokes Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/federal-jury-declines-to-indict-an-exofficer-in-77-tucson-slaying.html | Federal Jury Declines To Indict an Ex-Officer In '77 Tucson Slaying | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/james-h-maloon.html | James H. Maloon | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/conner-is-sailing-to-new-victory.html | Conner Is Sailing To New Victory | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sol-feinstone-92-a-collector-of-americana-is-dead-started-studying.html | Sol Feinstone, 92, a Collector of Americana, Is Dead; Started Studying Foprestry | True | By M.a. Farber | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ensemble-aston-magna.html | Ensemble: Aston Magna | True | By Peter G. Davis | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/otis-bears-down-on-record-pearson-of-maryland-wins.html | Otis Bears Down on Record; Pearson of Maryland Wins | True | Special to The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/followup-on-the-news-speeding-the-snail-terrorism-by-fire-bear.html | Follow-Up on the News; Speeding the Snail Terrorism by Fire Bear Bugging Disappearing House | True | Richard Haitch | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-a-great-job-is-waitingin-1955.html | A Great Job Is Waiting--in 1955 | True | By Ellen Forman | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/carter-and-reagan-go-on-attack-in-ads-issue-not-a-poker-game-reagan.html | Carter and Reagan Go on Attack in Ads; Issue Not 'a Poker Game' Reagan Attacks Aren't Personal 'Where Is It Going to End? | True | By Bernard Weinraub Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-to-the-editor-the-great-car-wars-croquet-american-style-the.html | Letters TO THE EDITOR; The Great Car Wars Croquet, American Style The Holocaust Studies Let's Hear It For Medford High | True | JOSEPH GILBERTEDWARD JAWORSKIDUPRATT W. TAYLORPAUL SEABURYGLORIA POLANSKICAROLYN WEISSBACHRABBI PETER HJANE RUSSELLDANIEL P. BAKER | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/rippowam-rolls-53-to-6-connecticut.html | Rippowam Rolls, 53 to 6; Connecticut | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-small-investment-big-return.html | Small Investment, Big Return | True | By William Baranyay | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/lincoln-finally-has-celebration-new-york-city.html | Lincoln Finally Has Celebration; New York City | True | By Brian Brown | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-letter-to-the-long-island-editor-damato-javits.html | LETTER TO THE LONG ISLAND EDITOR; D'Amato, Javits And Older Americans | True | ABE HAMMER | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/how-to-cut-taxes-and-keep-everyone-happy-taxes-authors-query.html | How to Cut Taxes and Keep Everyone Happy; Taxes Author's Query | True | By Andrew Hacker | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/film-pets-get-special-cemetery-the-cast-venezuelan-art-show.html | Film: Pets Get Special Cemetery; The Cast Venezuelan Art Show | True | Tom Buckley | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/another-shutout-for-seton-hall-essexhudson-bloomfield-prevails.html | Another Shutout for Seton Hall; Essex-Hudson Bloomfield Prevails | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-pollution-report-puts-li-firms-in-quandary.html | Pollution Report Puts L.I. Firms; In Quandary Pollution Report Brings Quandary | True | By James Barron | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/stamps-new-40cent-airmail-honors-a-forgotten-patriot-israeli.html | STAMPS; New 40-Cent Airmail Honors a 'Forgotten' Patriot Israeli Souvenir Sheet | True | SAMUEL A. TOWER | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-new-wave-of-women-politicians-women-in-politics.html | THE NEW WAVE OF WOMEN POLITICIANS; WOMEN IN POLITICS | True | By Anita Shreve and John Clemans | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/damage-caused-by-gypsy-moths-at-record-high-in-the-northeast-gypsy.html | Damage Caused by Gypsy Moths At Record High in the Northeast; Gypsy Moth Damage at a Record Level An 'Esthetic' Problem Egg Masses Counted | True | By Harold Faber Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/iran-and-iraq-press-turks-for-food-aid-with-ports-closed-both.html | IRAN AND IRAQ PRESS TURKS FOR FOOD AID; With Ports Closed, Both Countries Turn to Moslem Neighbor for Supplies and Travel Link Iran Promises Fuel for Trucks Iraq May Resume Pipeline Use | True | By Marvine Howe Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-sellers-of-heating-oil-and-gas-fight-for-home.html | Sellers of Heating Oil and Gas Fight for Home Market | True | By John S. Rosenberg | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/casper-deal-is-bit-of-a-puzzle-houston-deep-at-tight-end-oilers.html | Casper Deal Is Bit of a Puzzle; Houston Deep at Tight End Oilers' Difficulties | True | By William N. Wallace | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/concert-choral-society-gives-haydns-seasons.html | Concert: Choral Society Gives Haydn's 'Seasons' | True | By Edwin Rothstein | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-best-man-for-the-economy.html | The Best Man for the Economy | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-schools-learn-to-aid-children-of-divorce.html | Schools Learn to Aid Children of Divorce | True | By Diane Greenberg | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/house-unit-charges-1-billion-oil-fraud-middlemen-are-accused-of.html | HOUSE UNIT CHARGES $1 BILLION OIL FRAUD; Middlemen Are Accused of Selling Price-Controlled Petroleum at Higher Free-Market Rate 'We Used to Call That Cheating' 416,000 Barrels a Day A Legitimate Function $18 Million Overcharge | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/thousands-of-aliens-held-in-virtual-slavery-in-us-rising-tide-of.html | Thousands of Aliens Held In Virtual Slavery in U.S.; Rising Tide of Immigration Efforts by Federal Agencies Virtual Enslavement Awaits Some Illegal Aliens Who Seek Jobs on U.S. Farms Dearth of Willing Witnesses Frustrations of Investigators Allegations From Files Peonage Moves Go to Pay Debts Hispanic Increase in Carolina Law Cites Threat of Force Allegation of Chaining | True | By John M. Crewdson Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-week-in-business.html | THE WEEK IN BUSINESS | True | Daniel F. Cuff | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-shutins-plight-isolation-and-neglect.html | Shut-Ins' Plight: Isolation and Neglect | True | By Edward R. Walsh | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-essex-charging-undercount-sues-census-bureau.html | Essex, Charging Undercount, Sues Census Bureau; Essex Sues, Saying Census Is Inaccurate | True | By Alfonso A. Narvaez | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/candidates-vs-reporters-old-battle-sharper-edge-creating.html | Candidates vs. Reporters: Old Battle, Sharper Edge; Creating Credibility Problems | True | By Steven R. Weisman | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/oil-tanker-runs-aground.html | Oil Tanker Runs Aground | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/recital-lucille-gruber.html | Recital: Lucille Gruber | True | By Joseph Horowitz | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/rock-y-pants-3-women.html | Rock: Y Pants, 3 Women | True | John Rockwell | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/rumania-once-oil-leader-urgently-seeks-imports.html | Rumania, Once Oil Leader, Urgently Seeks Imports | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/moscow-olympic-village-now-a-housing-project.html | Moscow Olympic Village Now a Housing Project | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/five-years-after-franco-lorca-is-alive-again-in-spain-spain.html | Five Years After Franco, Lorca Is Alive Again in Spain; Spain Rediscovers the Theater of Lorca | True | By Arthur Holmberg | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-pollution-controls-favored-over-jobs-in-poll-poll.html | Pollution Controls Favored Over Jobs in Poll; Pollution Controls Favored in Poll | True | By Maurice Carroll | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/outdoor-advertisers-read-the-small-print-inadvertent-billboard.html | Outdoor Advertisers Read the Small Print; Inadvertent Billboard Booms | True | By Ernest Holsendolph | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/arts/pets-get-special-cemetary.html | PETS GET SPECIAL CEMETARY | False | By Tom Buckley | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-british-print-show-holds-surprises.html | British Print Show Holds Surprises | True | By David L. Shirey | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-gardening-forcing-bulbs-for-winter-color-indoors.html | GARDENING Forcing Bulbs for Winter Color Indoors | True | By Carl Totemeier | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-churchs-loyal-opposition.html | The Church's Loyal Opposition | True | By Kenneth A. Briggs | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/dartmouth-is-victor-over-harvard-3012-coach-praises-catch-three.html | Dartmouth Is Victor Over Harvard, 30-12; Coach Praises Catch Three Dartmouth Field Goals | True | By Michael Strauss Special To the New York Timeshanover, N.h., Oct. 18--Dartmouth, Which Had Won Only One of Four Previous Games, Surprised Previously Unbeaten Harvard Today With A Strong Early Passing Attack That Sparked A 30-12 Victory. | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-art-photojournalists-dramatize-social-change.html | ART Photojournalists Dramatize Social Change | True | By Vivien Raynor | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-state-program-focuses-on-career-criminals.html | State Program Focuses on Career Criminals; Program Bans Plea-Bargaining | True | By Robert E. Tomasson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ambro-and-carman-wage-a-heated-contest-on-li-the-race-for-congress.html | Ambro and Carman Wage a Heated Contest on L.I.; The Race for Congress Heated Descriptions Agreement on Defense Cash for Constituency | True | By Frank Lynn Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/camera-after-100-years-a-look-back-and-a-look-ahead-camera-after.html | CAMERA; After 100 Years: A Look Back and a Look Ahead CAMERA After 100 Years | True | JACK MANNING | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/molly-murdoch-is-wed-to-samuel-finnell-3d.html | Molly Murdoch Is Wed to Samuel Finnell 3d | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/headliners-upper-crust-encounter-storm-from-the-shelter-daily.html | Headliners; Upper Crust Encounter Storm From the Shelter Daily Double The Art of Enterprise | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nyack-routs-spring-valley-rockland.html | Nyack Routs Spring Valley; Rockland | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/reagan-in-speeches-doesnt-let-the-facts-spoil-a-good-anecdote-or.html | Reagan, in Speeches, Doesn't Let the Facts Spoil a Good Anecdote or Effective Symbol; Pursuing Undecided Voters Displaying 'Human Side' Bypassed Judicial Panels Tells of Visit to Bronx Ignores Tax Increases | True | By Howell Raines | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/washington-the-very-last-poll.html | WASHINGTON The Very Last Poll | True | By James Reston | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/excerpts-from-rajais-remarks-opening-statement-terms-to-be-set-very.html | Excerpts From Rajai's Remarks; Opening Statement Terms to Be Set 'Very Soon' Questions and Answers | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/academic-publishing-a-tortuous-process-academic-authors-query.html | Academic Publishing a Tortuous Process; Academic Author's Query | True | By Edwin McDowell | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/late-tv-listings.html | Late TV Listings | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/notre-dame-hands-303-defeat-to-army-third-loss-for-army-stone.html | Notre Dame Hands 30-3 Defeat to Army; Third Loss for Army Stone Scores First Touchdown Notre Dame Hands Army a 30-3 Thrashing No Comment on Coach Story Navy 24, Villanova 15 | True | By Gordon S. White Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/holtzman-backers-take-fight-afield-press-a-drive-for-outofcity.html | HOLTZMAN BACKERS TAKE FIGHT AFIELD; Press a Drive for Out-of-City Votes --D'Amato Prepares TV Ads --Javits Briefed at U.N. 'Liz's Legion' Gears Up Threat in Island Park Discounted D'Amato Receives Two Awards Javits Statement on Iran | True | By Josh Barbanel | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/alabama-routs-tennessee-270-georgia-41-vanderbilt-0-auburn-17.html | Alabama Routs Tennessee, 27-0; Georgia 41, Vanderbilt 0 Auburn 17, Georgia Tech 14 Florida 15, Mississippi 3 Mississippi State 34, Miami 31 Baylor 46, Texas A&M 7 L.S.U. 17, Kentucky 10 Houston 13, S.M.U. 11 | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/landis-running-paces-jackson-monmouthocean.html | Landi's Running Paces Jackson; Monmouth-Ocean | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bomb-threat-interrupts-witches-seminar-in-texas-roombyroom-search.html | Bomb Threat Interrupts Witches' Seminar in Texas; Room-by-Room Search Baptist Meeting Canceled Fatal Shooting Recalled | True | By William K. Stevens Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/in-the-nation-fueling-a-fatal-fear.html | IN THE NATION Fueling A Fatal Fear | True | By Tom Wicker | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/this-week-in-sports-pro-basketball-boxing-crosscountry-college.html | THIS WEEK IN SPORTS; PRO BASKETBALL BOXING CROSS-COUNTRY COLLEGE FOOTBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/global-parenthood-group-backs-birthcontrol-drug-us-restricts.html | Global Parenthood Group Backs Birth-Control Drug U.S. Restricts; Initially Used in Cancer Cases Possible Risks Monitored | True | By Susan Heller Anderson Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/vote-on-census-averts-even-bigger-possible-loss-for-city-new-york.html | Vote on Census Averts Even Bigger Possible Loss for City; New York Political Notes 'Persons,' Not 'Citizens' | True | By Irvin Molotsky Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/music-debuts-in-review-fluteandguitar-duo-in-castelnuovotedesco.html | Music: Debuts in Review; Flute-and-Guitar Duo In Castelnuovo-Tedesco Philip West Offers 2 Britten Oboe Works Ciompi String Quartet From Duke University Rony Rogoff, Violinist, Shows Szigeti Influence Richard Dyer-Bennet To Read Part of 'Odyssey' San Francisco Ballet Today | True | Joseph HorowitzJoseph HorowitzJoseph HorowitzRaymond Ericson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bruckner-passes-newfield-to-victory-suffolk.html | Bruckner Passes Newfield to Victory; Suffolk | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/cecilia-martin-sets-nuptials.html | Cecilia Martin Sets Nuptials | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/master-class-nabokov.html | Master Class; Nabokov | True | By Elizabeth Hardwick | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-home-clinic-sweat-soldering-usual-way-to-join.html | HOME CLINIC Sweat Soldering: Usual Way to Join Copper Pipe and Tubing; Answering the Mail | True | By Bernard Gladstone | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/sports-of-the-times-best-second-baseman-alive.html | Sports of The Times; Best Second Baseman Alive | True | RED SMITH | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/carter-adviser-halves-illegal-alien-estimate.html | Carter Adviser Halves Illegal Alien Estimate | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/one-killed-21-hurt-in-bus-crash.html | One Killed, 21 Hurt in Bus Crash | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/doris-powers-consultant-wed.html | Doris Powers, Consultant, Wed | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-state-weakens-pollution-defenses.html | State Weakens Pollution Defenses | True | By Fred Krupp | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/officer-to-wed-mary-e-swift.html | Officer to Wed Mary E. Swift | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/views.html | Views | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-li-groups-cookbook-goes-national-food-herbed.html | L.I. Group's Cookbook Goes National; FOOD HERBED MEAT LOAF CHINESE CHICKEN WINGS FLORA'S CHOCOLATE CAKE Frosting CHERRY CHEESECAKE | True | By Florence Fabricant | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/italy-installs-a-new-fourparty-cabinet-confidence-vote-reversed.html | Italy Installs a New Four-Party Cabinet; Confidence Vote Reversed | True | By Henry Tanner Special To The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-gatherers-of-the-harvest-migrants-still-called.html | Gatherers of the Harvest; Migrants Still Called to Farms | True | By Suzanne Dechillo | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/bank-holdups-in-city-drop-25-from-79-shields-called-factor-35-of.html | Bank Holdups in City Drop 25% From '79; Shields Called Factor; 35% of Banks Have Barriers | True | By Leonard Buder | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/letters-in-a-word-the-day-lady-died.html | LETTERS; In a Word The Day Lady Died | True | ROBERT D. LEVINE | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/is-canadas-masseyferguson-another-chrysler-corp-it-is-awash-in-debt.html | Is Canada's Massey-Ferguson; Another Chrysler Corp.? It Is awash in debt and appealing for Government aid. AT A GLANCE Massey-Ferguson Ltd. | True | By Andrew H. Malcolm | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/patricia-a-dwyer-married-in-florida-to-rv-obrien-3d.html | Patricia A. Dwyer Married in Florida To R.V. O'Brien 3d | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/inching-ahead-with-linowitz-on-mideast-talks-a-deeplyinvolved-jew.html | Inching Ahead With Linowitz on Mideast Talks; A 'Deeply-Involved' Jew Security Preoccupies Begin | True | By Jane Rosen | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-friendship-rules-group-homes-for-retarded.html | Friendship Rules Group Homes for Retarded | True | By Harriet Sobol | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-reemergence-of-luciano-berio-the-reemergence-of-luciano-berio.html | The Re-emergence Of Luciano Berio; The Re-Emergence of Luciano Berio | True | By John Rockwell | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/some-relief-at-new-dorp.html | Some Relief At New Dorp | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-regency-awaits-decision-on-license.html | Regency Awaits; Decision on License | True | By Donald Janson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/around-the-world-antisemitic-incidents-said-to-increase-in-britain.html | Around the World; Anti-Semitic Incidents Said to Increase in Britain Israel Warns Guerrillas Of New Raids in Lebanon No More Quake Survivors Expected in Algerian City Leader of Free Unions Sets Out on Polish Tour | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/joy-jelliffe-fiancee-of-vernon-m-endo.html | Joy Jelliffe Fiancee Of Vernon M. Endo | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/carters-camp-is-optimistic-as-it-discerns-a-voter-shift-signs-of.html | Carter's Camp Is Optimistic As It Discerns a Voter Shift; Signs of Carter Optimism Debate Regarded as Crucial Could Tip Either Way | True | By Terence Smith Special To The New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/navy-supply-operations-are-to-be-computerized.html | Navy Supply Operations Are to Be Computerized | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-calendar-of-events.html | Calendar of Events | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-wrestlers-get-hold-on-merger.html | Wrestlers Get Hold on Merger | True | By Shawn G. Kennedy | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/fashion-the-french-shape-of-spring.html | Fashion; THE FRENCH SHAPE OF SPRING | True | By Mary Russell | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/theyre-refighting-the-livingroom-war.html | They're Refighting the 'Living-Room War' | True | By David A. Andelman | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-brazilian-novel-and-mexican-stories-souza-authors-queries-fuentes.html | A Brazilian Novel and Mexican Stories; Souza Authors' Queries Fuentes Author's Query | True | By William Hjortsbergby Evan Connell | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-forest-comes-to-life-againas-sculpture.html | Forest Comes to Life Again--as Sculpture | True | By Helen A. Harrison | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/gallery-view-portraits-by-arthur-devis.html | GALLERY VIEW; Portraits by Arthur Devis | True | JOHN RUSSELL | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/iran-remains-of-two-minds-on-everything-except-iraq-a-path-to.html | Iran Remains Of Two Minds On Everything Except Iraq; A Path to Compromise The War Has Rallied Iran | True | By Eric Rouleau | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-home-clinic-sweat-soldering-usual-way-to-join.html | HOME CLINIC Sweat Soldering: Usual Way to Join Copper Pipe and Tubing; Answering the Mail | True | By Bernard Gladstone | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-coming-home-to-do-battle-sports.html | Coming Home to Do Battle; SPORTS | True | By Tom Lederer | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/to-keep-down-welfare-costs-workfare-rolls-are-rising-pay-backs.html | To Keep Down Welfare Costs, 'Workfare' Rolls Are Rising; 'Pay Backs' Continuing CETA Helping Out | True | By Richard J. Meislin | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/us-grants-3-million-for-police-protection-of-diplomats-in-city.html | U.S. Grants $3 Million For Police Protection Of Diplomats in City | True | By Les Ledbetter | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/baghdad-unlike-teheran-is-taking-it-all-in-stride-warning-was-false.html | Baghdad, Unlike Teheran, Is Taking It All in Stride; Warning Was False Alarm Prayers for the Army Children Skill Get Cartoons Few Iraqis Talk About War Few Dinners Parties Given | True | By Pranay B. Gupte Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/as-good-as-you-equality.html | As Good As You; Equality | True | By Clifford Orwin | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-how-candidates-use-boon-of-incumbency-politics.html | How Candidates Use Boon of Incumbency; POLITICS | True | By Richard L. Madden | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-out-of-the-blue-a-love-of-fish.html | Out of the Blue, a Love of Fish | True | By Nancy Arum | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/treaty-governing-seas-riches-is-called-close-at-hand-problems.html | Treaty Governing Sea's Riches Is Called Close at Hand; Problems Solved; Many Remain Companies Have Reservations Seas Called 'Heritage of Mankind' Richardson Will Lobby for Treaty | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/atom-plant-leaks-in-michigan.html | Atom Plant Leaks in Michigan | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/77-food-dispensers-cited-by-city-for-violations-of-the-health-code.html | 77 Food Dispensers Cited by City For Violations of the Health Code | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/on-economics-anderson-sings-song-of-austerity-a-cautious.html | On Economics, Anderson Sings Song of Austerity; A Cautious Conservatism | True | By Steven Rattner | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/westchester-weekly-retail-head-sees-rise-in-competition-retail.html | Retail Head Sees Rise in Competition; Retail Competition | True | By Isadore Barmash | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/a-settlement-is-sought-in-suit-against-hooker-on-a-niagara-falls.html | A Settlement Is Sought In Suit Against Hooker On a Niagara Falls Site | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-conflicting-life-and-art-of-woody-allen-the-conflicted-world-of.html | The Conflicting Life and Art Of Woody Allen; The Conflicted World of Woody Allen | True | By Tony Schwartz | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/nature-and-the-painters-eye-in-monets-gardens-nature-and-the.html | Nature and the Painter's Eye in Monet's Gardens; Nature and the Painter's Eye in Monet's Giverny Gardens | True | By Flora Lewis | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide; Theater Dance Film Music Of Special Interest Arts and Leisure Guide Art Photography | True | Edited by Ann Barry | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/16-teachers-are-jailed-in-ohio.html | 16 Teachers Are Jailed in Ohio | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/goal-by-tambellini-produces-55-score-islanders-deadlock-oilers-at.html | Goal by Tambellini Produces 5-5 Score; Islanders Deadlock Oilers at 5-5 Gretzky Steals the Puck Goring's View of the Problem Blues 3, Bruins 2 Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/book-ends-bradbury-berenson-index-editor-to-novelist.html | BOOK ENDS; Bradbury & Berenson Index Editor to Novelist | True | By Herbert Mitgang | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/vote-may-be-lightest-in-country-since-48-gallup-poll-indicates-more.html | Vote May Be Lightest In Country Since '48, Gallup Poll Indicates; More Find Carter Favorable | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/let-road-runners-get-financial-rewards.html | Let Road Runners Get Financial Rewards | True | By Fred Lebow | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/man-hurt-by-bomb-in-jerusalem.html | Man Hurt by Bomb in Jerusalem | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/fbi-files-reveal-moves-against-black-panthers-fbis-files-reveal.html | F.B.I. Files Reveal Moves Against Black Panthers; F.B.I.'s Files Reveal Covert Moves Against Black Panthers Claim of Harassment A Ploy for Disruptions 4 Say They Don't Recall Agent Stand Brought High Court Curb | True | By C. Gerald Fraser | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/protest-on-belfast-prisoners.html | Protest on Belfast Prisoners | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/atlanta-is-big-wheel-in-sportscar-world.html | Atlanta Is Big Wheel In Sports-Car World | True | By Steve Potter | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/the-shootout-in-soda-pop-cokepepsi-shootout-in-soda-pop.html | The Shoot-Out in Soda Pop; Coke/Pepsi: Shoot-Out In Soda Pop | True | By Edwin McDowell | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/attacks-on-social-spending-called-a-threat-to-the-poor-income-of.html | Attacks on Social Spending Called a Threat to the Poor; Income of $7,450 for Family of 4 'Pattern of Brutal Inequality' | True | By Philip Shabecoff Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-antiques-gould-estate-now-a-college-setting-for.html | ANTIQUES Gould Estate, Now a College, Setting for Show | True | By Carolyn Darrow | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-connecticut-guide-election-discussion-art.html | CONNECTICUT GUIDE; ELECTION DISCUSSION ART CLASSES EXPANDED LANDSCAPES OF THE WEST YULE BOUTIQUE AT ESSEX FOR WOMEN COMPOSERS | True | Eleanor Charles | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/antiques-the-saga-of-the-normandie-panels.html | ANTIQUES; The Saga of the Normandie Panels | True | RITA REIF | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ann-williams-cm-jackson-banker-marry.html | Ann Williams, C.M. Jackson, Banker, Marry | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/economic-woes-strain-feelings-in-us-toward-refugees-other.html | Economic Woes Strain Feelings in U.S. Toward Refugees; Other Presidential Actions Economic Problems Cause Concern Castro 'Laughing at Us' | True | By Steven V. Roberts Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-hostage-terms-appear-to-be-addad-by-iranian-premier-he-predicts.html | NEW HOSTAGE TERMS APPEAR TO BE ADDED BY IRANIAN PREMIER; HE PREDICTS STEP 'VERY SOON' Calls on U.S. to Remove Planes Over Saudi Arabia and Some Ships in the Indian Ocean 'Obstacles to a Solution' No Hint of Parliament's Conditions Iranian Premier Seems to Add Conditions on Captives Premier Displays Deformed Foot 2d Meeting With Waldheim | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/comment-gold-at-10000.html | COMMENT; Gold at $10,000 | True | Robert A. Mundell | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-the-aged-can-be-in-the-mainstream.html | The Aged Can Be In the Mainstream | True | By Diane Moskowitz | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-queens-college-wooing-students-from-li-queens.html | Queens College Wooing Students From L.I.; Queens College Recruits on L.I. | True | By Hugh O'Haire | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/whats-doing-in-mobile.html | What's Doing in MOBILE | True | By Tony Gnoffo | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/elizabeth-morison-sets-nov-29-bridal.html | Elizabeth Morison Sets Nov. 29 Bridal | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/film-view-for-french-movies-a-return-to-eminence-film-view-french.html | FILM VIEW; For French Movies, a Return to Eminence FILM VIEW French Movies Stage a Welcome Return to Eminence | True | JANET MASLIN | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/ballet-is-booming-across-the-country-ballet-is-booming-across-the.html | Ballet Is Booming Across the Country; Ballet Is Booming Across the Country | True | By Jack Anderson | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/long-island-weekly-new-director-aims-to-rebuild-symphony.html | New Director Aims to Rebuild Symphony | True | By Barbara Delatiner | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/connecticut-weekly-candidates-for-giaimo-seat-debate-the-issues.html | Candidates for Giaimo Seat Debate the Issues; Veteran Lawmakers Pitted in Close Race | True | By Matthew L. Wald | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-moby-dick-sinks-in-a-sea-of-bombast.html | 'Moby Dick' Sinks; In a Sea of Bombast | True | By Joseph Catinella | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/new-jersey-weekly-dining-out-hitting-upon-a-winner-in-denville-the.html | DINING OUT Hitting Upon a Winner in Denville; *The Red Shingle | True | By Anne Semmes | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/rock-black-sabbath-4.html | Rock: Black Sabbath 4 | True | By Robert Palmer | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/native-hawaiians-feel-the-squeeze.html | Native Hawaiians Feel the Squeeze | True | By Robert Trumbull | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-19 | 1980-10-19 | https://www.nytimes.com/1980/10/19/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-11-03 0:00 | TX 569679 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/firsttime-mark-set-in-marathon-run.html | First-Time Mark Set In Marathon Run | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/exxon-seeks-sale-of-unit.html | Exxon Seeks Sale of Unit | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/suns-102-clippers-84.html | Suns 102, Clippers 84 | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/policeman-driving-a-cab-is-shot-trying-to-catch-purse-snatchers.html | Policeman Driving a Cab Is Shot Trying to Catch Purse Snatchers | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/going-out-guide-gilt-feelings-doctorow-thesis-going-public-in-from.html | GOING OUT Guide; GILT FEELINGS DOCTOROW THESIS GOING PUBLIC IN FROM QUEENS | True | Richard F. Shepard | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/stevens-pact-is-ratified-encouraging-unions-in-south-workers.html | Stevens Pact Is Ratified, Encouraging Unions in South; Workers Approve J.P. Stevens Accord 'It Feels Real Good' Dramatic Shift in Position | True | By Philip Shabecoff Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/6000-protest-at-tokyo-airport.html | 6,000 Protest at Tokyo Airport | True | | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/the-witches-talk-the-christians-sing-out-of-the-broom-closet-back.html | The Witches Talk, the Christians Sing; 'Out of the Broom Closet' Back to the Seminar Nature Worshippers No Orgies, Really Worried About Robes | True | By William K. Stevens Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/us-and-canada-see-relations-in-danger-ottawa-irked-by-inaction-on.html | U.S. AND CANADA SEE RELATIONS IN DANGER; Ottawa Irked by Inaction on Fishing Pact and Washington Worries Over Investment Policies Called Canada's Major Problem Charges Ignorance in Congress | True | By Henry Giniger Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/israeli-cabinet-approves-accord-with-us-on-oil.html | Israeli Cabinet Approves Accord With U.S. on Oil | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/fouts-is-key-to-447-romp-chargers-behind-fouts-rout-giants-447.html | Fouts Is Key To 44--7 Romp; Chargers, Behind Fouts, Rout Giants, 44-7 Charger Receivers Thrive Cappalletti Scores Chargers Beat the Clock Simms Hit and Fumbles Giants-Chargers Summary Scoring Giants Notes Giants Statistics | True | By Malcolm Moran Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/the-stage-williamss-16th-round-a-fighters-finish.html | The Stage: Williams's '16th Round'; A Fighter's Finish | True | By Mel Gussow | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/girl-16-found-slain-in-her-room-in-a-twofamily-house-in-queens.html | Girl, 16, Found Slain in Her Room In a Two-Family House in Queens | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/white-plains-man-shot-while-fixing-flat-tire.html | White Plains Man Shot While Fixing Flat Tire | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/mcgraw-and-boone-a-battery-of-contrast-getting-into-deep-trouble.html | McGraw and Boone, a Battery of Contrast; Getting Into Deep Trouble Knows How to Handle Brett He's Careful With Otis | True | By Joseph Durso Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/tv-cry-for-love-of-troubled-people.html | TV: 'Cry for Love' of Troubled People | True | By John J. O'Connor | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/irans-account-of-miracles-stirs-the-faithful-abroad-broadcasts.html | Iran's Account of Miracles Stirs the Faithful Abroad; Broadcasts Ignored by Rulers How the Theory Goes | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/the-region-jetnoise-reduction-planned-for-newark-theaters.html | The Region; Jet-Noise Reduction Planned for Newark Theater's Rebuilding Is Expected by '81 Cornell Passes Goal In Fund Drive Early Waitress Abducted 2 Shoreham Critics Ask Lilco Pay Cuts | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/sports-briefs-lendl-tops-borg-in-fiveset-match-monroe-victor.html | Sports Briefs; Lendl Tops Borg In Five-Set Match McEnroe Victor Connors Triumphs Vilas Is Toppled 100 for Mrs. Lloyd Far Out East Scores Yarborough Prevails Orazem Takes Run | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/violinist-gidon-kremer-and-brothers.html | Violinist: Gidon Kremer And 'Brothers' | True | Peter G. Davis | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/president-suggests-reagans-policy-could-lead-to-a-nuclear-precipice.html | President Suggests Reagan's Policy Could Lead to a 'Nuclear Precipice'; Prepares for Campaign Trip Timing of Reagan Speech Carter Suggests Reagan's Policy Could Lead U.S. to a 'Nuclear Precipice' 'A Very Risky Gamble' Problem in Persian Gulf | True | By Steven R. Weisman Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/royals-to-limit-seasonticket-sale.html | Royals to Limit Season-Ticket Sale | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/abduljabbar-sparks-lakers.html | Abdul-Jabbar Sparks Lakers | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/salisbury-may-renew-press-curbs.html | Salisbury May Renew Press Curbs | True | | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/weary-nets-lose-to-bucks-by-10593-surge-falls-short-lucas-still.html | Weary Nets Lose To Bucks by 105-93; Surge Falls Short Lucas Still Ailing Nets Box Score | True | By Carrie Seidman Special To The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/minister-to-extend-reforms-in-turkey-minister-to-extend-reforms-in.html | Minister to Extend Reforms in Turkey; Minister to Extend Reforms in Turkey Intervention Is Approved | True | By Marvine Howe Special To The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/private-everything.html | Private Everything | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/correction.html | CORRECTION | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/long-runback-rallies-patriots-gave-us-a-big-boost-chiefs-23-broncos.html | Long Runback Rallies Patriots; Gave Us a Big Boost' Chiefs 23, Broncos 17 Dolphins 17, Bills 14 Bears 24, Lions 7 Rams 31, 49ers 17 Redskins 23, Cardinals 0 Falcons 41, Saints 14 Oilers 20, Buccaneers 14 Bengals 14, Vikings 0 Browns 26, Packers 21 | True | By Thomas Rogers | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/vernon-jordan-in-his-first-speech-since-shooting-sees-race.html | Vernon Jordan, in His First Speech Since Shooting, Sees Race Hostility; Political Power in Numbers | True | By Sheila Rule Special To The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/an-artists-plea-to-the-met.html | An Artist's Plea To The Met | True | By Eric Karpeles | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/de-gustibus-are-sardines-like-wine-and-cheese.html | De Gustibus Are Sardines Like Wine and Cheese? | True | By Craig Claiborne | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/kennedy-as-carters-ally-fights-as-a-democratic-soldier-being-a-good.html | Kennedy, as Carter's Ally, Fights as a Democratic Soldier; Being a Good Democrat Satisfied With Arrangement | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/business-people-long-island-trust-co-names-a-new-president-grand.html | BUSINESS PEOPLE; Long Island Trust Co. Names a New President Grand Met Forming New Hotel Unit Cannon Mills Chairman | True | Leonard Sloane | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/montclair-st-wins.html | Montclair St. Wins | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/oregon-paper-suspends-reporter-for-fabrication.html | Oregon Paper Suspends Reporter for Fabrication | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/excerpts-from-address-by-carter-on-arms-issue-strengthening.html | Excerpts From Address By Carter on Arms Issue; Strengthening Military Forces Treaty as 'Secret Weapon' Carter's Foreign Policy | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/excerpts-from-reagans-televised-speech-rebutting-carter-on-foreign.html | Excerpts From Reagan's Televised Speech Rebutting Carter on Foreign Policy | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/carter-and-reagan-running-even-in-connecticut-newspapers-poll.html | Carter and Reagan Running Even In Connecticut Newspaper's Poll | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/moves-to-limit-enforcement-alarm-civil-rights-officials-flemming.html | Moves to Limit Enforcement Alarm Civil Rights Officials; Flemming Lists Amendments Role of Advisory Panels Reasons for 'Regression' 'A Meanness of Spirit' | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/shipyard-workers-approve-pact.html | Shipyard Workers Approve Pact | True | | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/around-the-world-17-reported-held-in-assam-under-indian-detention.html | Around The World; 17 Reported Held in Assam Under Indian Detention Law 28 West Bank Prisoners Freed in Holiday Gesture Belgian Parties Approve Formation of New Cabinet Dozen Blacks in Soweto Reported Seized at Church Moslems in France Accuse Police of Racism in Killing | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/mcgovern-long-a-target-finds-rewards-in-taking-the-offensive-the.html | McGovern, Long a Target, Finds Rewards in Taking the Offensive; The Race for Congress Group Seeks McGovern's Ouster Senator Fights Back | True | By Wayne King Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/lynn-denis-bride-of-dr-jerome-abarbanel.html | Lynn Denis Bride of Dr. Jerome Abarbanel | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/soviet-stands-firm-on-keeping-troops-in-afghanistan-identity-of.html | Soviet Stands Firm on Keeping Troops in Afghanistan; 'Identity of Views' Reported | True | By Anthony Austin Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/seahawks-gain-2717-victory-jets-beaten-after-leading-by-11-snap.html | Seahawks Gain 27-17 Victory; Jets Beaten After Leading by 11 Snap From Center Is High Seahawks-Jets Summary Scoring Jets Notes Jets Statistics | True | Gerald Eskenazi | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/copper-wire-stolen-from-utility.html | Copper Wire Stolen From Utility | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/business-leaders-confident.html | Business Leaders Confident | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/too-much-necessary-evil-for-steel.html | Too Much Necessary Evil for Steel | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/bush-asserts-reagan-would-be-unyielding-on-support-for-israel.html | Bush Asserts Reagan Would Be Unyielding On Support for Israel | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/cubans-break-windows-in-rampage-at-hospital.html | Cubans Break Windows In Rampage at Hospital | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/notes-on-people-mr-butz-is-now-going-against-the-grain-miss-leclair.html | Notes on People; Mr. Butz Is Now Going Against the Grain Miss LeClair to Hold a First Chair in Philharmonic A Few Cheez Phrases, Enunciated in Houston Gratifying Contributions Kitchen Angels Take a Cutlet From 'Sweeney Todd' | True | Judith Cummings | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/at-80-hes-a-thread-in-citys-tapestry-joins-navy-at-41-at-80-bj.html | At 80, He's a Thread in City's Tapestry; Joins Navy at 41 At 80, B.J. Buttenwieser Is a Thread in a Tapestry A Mind Still Nimble | True | By Deirdre Carmody | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/stricken-students-return-home.html | Stricken Students Return Home | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/fulbright-exchanges-threatened-by-funding-decline-officials-say.html | Fulbright Exchanges Threatened By Funding Decline, Officials Say | True | By Juan de Onis Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/soares-steps-aside-as-the-socialist-leader-in-portugal.html | Soares, Steps Aside as the Socialist Leader in Portugal | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/waste-management-inc-thrives-on-strict-rules-expanded-in-mid1970s.html | Waste Management Inc. Thrives on Strict Rules; Expanded in Mid-1970's Two Big Areas of Growth' | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/newdebt-volume-light.html | New-Debt Volume Light | True | | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/archives/3-in-new-york-senate-race-trade-familiar-charges-javits-jabs-at-2.html | 3 in New York Senate Race Trade Familiar Charges; Javits Jabs at 2 Rivals D'Amato Assails Javits Miss Holtzman Fights Back | True | By Clyde Haberman | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/drought-aid-to-jersey-authorized-by-carter-us-to-build-pipeline.html | Drought Aid to Jersey Authorized by Carter; U.S. to Build Pipeline; Carter Gives Drought Help to Jersey, With $4.5 Million for a Pipeline Limits on Water Mandated | True | By Robert Pear Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/chess-seirawan-romps-to-victory-in-tourney-at-torremolinos.html | Chess; Seirawan Romps to Victory In Tourney at Torremolinos | True | By Robert Byrne | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/trade-talk-surfaces-over-phils-luzinski-he-returns-to-lineup.html | Trade Talk Surfaces Over Phils' Luzinski; He Returns to Lineup Struggles After Surgery Hernandez on Trading Block | True | Special to The New York TimesJoseph Durso | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/devoutly-wrong-on-st-bartholomews.html | Devoutly Wrong on St. Bartholomew's | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/herman-hollander-69-served-in-israeli-cabinet.html | Herman Hollander, 69, Served in Israeli Cabinet | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/explorers-club-75-discovers-a-party-felt-close-to-lindbergh.html | Explorers Club, 75, Discovers a Party; Felt Close to Lindbergh Brocaded Dinner Jacket | True | By Glenn Collins | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/ll-engelking-excity-editor-of-herald-tribune-is-dead-at-77-truman.html | L.L. Engelking, Ex-City Editor Of Herald Tribune, Is Dead at 77; Truman Biographer's Tribute Set Up Staff at U.N. | True | By Peter Kihss | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/reagan-calls-peace-his-first-objective-in-address-to-nation.html | REAGAN CALLS PEACE HIS FIRST OBJECTIVE IN ADDRESS TO NATION; COUNTERS CARTER'S CHARGES Talk Outlines a Bipartisan Foreign Policy -- Pledges Arms Talks Based on U.S. Strength Reagan Calls World Peace His First Objective and Outlines Bipartisan Foreign Policy Strength and Peace 'I Will Sit Down With the Russians' | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/marcie-ellen-burger-married-in-jersey-to-robert-h-tyson.html | Marcie Ellen Burger Married In Jersey to Robert H. Tyson | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/the-city-lay-teachers-vote-strike-at-11-schools-fatal-shooting-of-2.html | The City; Lay Teachers Vote Strike at 11 Schools Fatal Shooting of 2 By Police Protested A Saving for Con Ed | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/phils-overtake-royals-in-9th-43-and-lead-series-by-32-phils-win-in.html | Phils Overtake Royals in 9th, 4-3, and Lead Series by 3-2; Phils Win in 9th, 4-3, For 3-2 Series Lead Quisenberry No Strikeout Pitcher Series Box Score | True | By Murray Chass Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/slavery-in-texas-illegal-aliens-seafood-and-coyotes-father-and-son.html | Slavery in Texas: Illegal Aliens, Seafood and Coyotes; Father and Son Charged | True | By John M. Crewdson Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/9-policemen-killed-in-guatemala.html | 9 Policemen Killed in Guatemala | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/thompson-doing-battle-on-single-issue-the-race-for-congress-other.html | Thompson Doing Battle on Single Issue; The Race for Congress Other Differences Rep. Thompson Forced Into a 2-Front Battle on One Issue 'Staunch Friend of Workers' | True | By Irvin Molotsky Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/mikitas-number-retired.html | Mikita's Number Retired | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/oilers-stun-rangers-with-late-goals-42.html | Oilers Stun Rangers With Late Goals, 4-2 | True | By John Radosta | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/sporting-gear-springloaded-tennis-racquet-insulated-apparel-for.html | Sporting Gear; Spring-Loaded Tennis Racquet Insulated Apparel for Hunters Help for Aching Athletes | True | S. Lee Kanner | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/campaign-report-adviser-says-reagan-seeks-margin-of-safety-in.html | Campaign Report; Adviser Says Reagan Seeks 'Margin of Safety' in Defense Mrs. Harris Charges Reagan Punished Poor in California The Miami Herald Endorses Anderson for President | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/australian-leader-acknowledges-voters-indicated-dissatisfaction-no.html | Australian Leader Acknowledges Voters Indicated Dissatisfaction; No Policy Changes Expected Jobless Rate Criticized | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/patricia-ann-eiseman-bride-of-richard-taich-executive.html | Patricia Ann Eiseman Bride of Richard Taich, Executive | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/south-africa-removes-ban-on-micheners-new-novel.html | South Africa Removes Ban On Michener's New Novel | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/talks-on-illegal-chinese-aliens.html | Talks on Illegal Chinese Aliens | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/company-news-johnny-carson-in-new-venture-as-major-television.html | COMPANY NEWS Johnny Carson in New Venture As Major Television Producer; An 'Atypical' Arrangement Merchandising 'Tonight Show' | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/shero-how-thin-is-the-ice-how-thin-is-the-ice-for-the-rangers-fred.html | Shero; How Thin Is The Ice?; How Thin Is the Ice for the Rangers' Fred Shero? | True | By Gerald Eskenazi | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/5th-dallas-turnover-helps-eagles-win-milestone-for-vermeil-cowboys.html | 5th Dallas Turnover Helps Eagles Win; Milestone For Vermeil Cowboys Miss a Big Chance Dorsett's Rib Cracked Septien's Kick Ties Score | True | By William N. Wallace Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/sports-world-specials-ship-shape-the-caddies-link-job-pitch-the.html | Sports World Specials; Ship Shape The Caddie's Link Job Pitch The Great Debate | True | Jim Benagh | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/huge-welcome-in-south-poland-for-labor-chief-political-difficulty.html | Huge Welcome In South Poland For Labor Chief; Political Difficulty Delays Decision on New Union Union Called Mass Movement Gromyko at Warsaw Pact Session | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/around-the-nation-nazis-cut-short-illinois-rally-as-protesters-hurl.html | Around the Nation; Nazis Cut Short Illinois Rally As Protesters Hurl Bricks Skeleton of Missing Child Is Identified in Atlanta U.S. Offers $1,000 a Person To Resettle Cuban Refugees Oil Rig Is Taken in Tow While Drifting Off Alaska | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/credit-markets-disagreement-on-rate-outlook-investors-wary-over.html | CREDIT MARKETS Disagreement on Rate Outlook; Investors Wary Over Economy Watching Moves of the Fed | True | By Michael Quint | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/israeli-eavesdrops-on-the-whole-world-split-exploded-into-open.html | Israeli Eavesdrops on the Whole World; Split Exploded Into Open Heard of Iran Disaster | True | By David K. Shipler Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/drop-seen-in-us-oil-production-sharp-output-drop-by-2000.html | Drop Seen In U.S. Oil Production; Sharp Output Drop by 2000 | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/ransburg-deal.html | Ransburg Deal | True | | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/2-brothers-killed-in-fire-as-flames-drive-off-father-150-tenants.html | 2 Brothers Killed In Fire as Flames Drive Off Father; 150 Tenants Are Removed From Brooklyn Building 150 Residents Evacuated Children Asleep on Second Floor | True | By Robert D. McFadden | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/leafs-sever-sabres-streak.html | Leaf's Sever Sabres' Streak | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/concert-chamber-music-society-of-lincoln-center-offers-rare-works.html | Concert: Chamber Music Society Of Lincoln Center Offers Rare Works; The Program | True | By Donal Henahan | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/ballet-auspicious-debut.html | Ballet: Auspicious Debut | True | By Anna Kisselgoff | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/abroad-at-home-reagan-on-war-and-peace.html | ABROAD AT HOME Reagan On War And Peace | True | By Anthony Lewis | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/joy-of-islamic-holiday-in-iraq-is-marred-by-war-casualties.html | Joy of Islamic Holiday in Iraq Is Marred by War Casualties; President Visits Widows His Business Is Brisk | True | By Pranay B. Gupte Special To The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/death-of-an-agency.html | Death of an Agency | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/cyanamid-sets-consolidation.html | Cyanamid Sets Consolidation | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/5000-rally-in-buffalo-over-deaths-5000-rally-in-buffalo-over-deaths.html | 5,000 Rally in Buffalo Over Deaths; 5,000 Rally in Buffalo Over Deaths Rabbi Asks Question End to Racism Urged | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/letters-when-the-people-need-to-use-their-airwaves-the-california.html | Letters; When the People Need to Use Their Airwaves The California Difference in Water Husbandry Creation, Evolution And Determination Misleading Reference To Archbishop Quinn 'An Insult to the Armenian Martyrs' Father Barrigan's Misconceptions About Ulster Prisons | True | RICHARD LEE MARKS MARY ANN JAMES SCOTT LASSER TIMOTHY A. MITCHELL EDWARD N. COSTIKYAN MICHAEL ALISON | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/plight-of-the-pioneer-edelen-is-the-forgotten-marathon-man.html | Plight of the Pioneer: Edelen Is the Forgotten Marathon Man | True | By Frank Litsky | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/music-levine-and-the-lasalle-quartet.html | Music: Levine and the LaSalle Quartet | True | By Peter G. Davis | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/ungaro-lagerfeld-open-paris-showings-lots-of-flash-and-dash-evoking.html | Ungaro, Lagerfeld Open Paris Showings; Lots of Flash and Dash Evoking the Bronze Age Pared Down and Simple | True | By Bernadine Morris Special To The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/gerald-green-novelist-weds-marlene-eagle.html | Gerald Green, Novelist, Weds Marlene Eagle | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/turks-said-to-favor-greek-nato-role-greek-premier-confirms-accord.html | Turks Said To Favor Greek NATO Role; Greek Premier Confirms Accord | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/business-digest-the-economy-companies-todays-columns.html | BUSINESS Digest; The Economy Companies Today's Columns | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/why-the-us-since-1977-has-been-misperceiving-soviet-military.html | Why the U.S., Since 1977, Has Been Misperceiving Soviet Military Strength | True | By Arthur MacY Cox | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/bonn-sees-slump-worsening-next-year-schmidt-informed-on-growth.html | Bonn Sees Slump Worsening Next Year; Schmidt Informed on Growth Strong Mark Supported University to Keep Stock | True | By John Tagliabue Special To The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/new-englands-economic-shift-growth-relies-on-advanced-technology.html | New England's Economic Shift; Growth Relies On Advanced Technology New England Economic Boom A Product of High Technology Seven New Factories Expansion by Raytheon | True | By Edward Cowan Special To The New York Times | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/advertising-compton-expands-worldwide-ziffdavis-to-add-magazine-on.html | Advertising Compton Expands Worldwide Ziff-Davis To Add Magazine on Running Ogilvy Unit Is Named For Silhouette Paperbacks The New Technology And Its Tailor-Made Ads Arnold Wechter Agency Makes Debut in New York | True | Philip H. Dougherty | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/muskie-assures-iran-on-us-role-expectations-not-raised-muskie.html | Muskie Assures Iran on U.S. Role; Expectations Not Raised Muskie Assures Iran on Neutrality Planes Sent at Saudis' Request | True | By Bernard Gwertzman Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/a-bombing-in-manila-ends-travel-parley-6-americans-are-among-18.html | A BOMBING IN MANILA ENDS TRAVEL PARLEY; 6 Americans Are Among 18 Injured by an Explosion at Convention Bomb in Manila Injures 6 Americans at Travel Parley Some Try to Leave Country | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/the-leader-of-the-phils.html | The Leader Of the Phils | True | Red Smith | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/carter-is-in-trouble-with-voters-in-two-major-sections-of-florida.html | Carter Is in Trouble With Voters In Two Major Sections of Florida; Reagan Leads in Newspaper Poll The Crucial States: Florida Carter Is in Trouble With Voters in Two Crucial Sections of Florida Problems of Disaffection A Longtime Democratic Stronghold Carter to Campaign Tuesday | True | By Dudley Clendinen Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/american-book-awards-reduced-from-33-to-18-major-changes-planned.html | American Book Awards Reduced From 33 to 18; Major Changes Planned Polling Method Abolished Two Remaining Issues | True | By Herbert Mitgang | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/flyers-2-canadiens-1.html | Flyers 2, Canadiens 1 | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/washington-watch-orders-issued-for-media-blitz-mushrooming-politics.html | Washington Watch; Orders Issued For Media Blitz Mushrooming Politics Anniversary Waltz A Time for Discretion Relief for Small Business Briefcases | True | Clyde H. Farnsworth | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/eurobond-market-is-revived-some-bankers-see-a-signal-of-drop-in.html | Eurobond Market Is Revived; Some Bankers See a Signal of Drop in Inflation Rates Expected to Drop New Eurobond Activity Some Are Less Optimistic FINANCE BRIEFS | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/unbeaten-tar-heels-solidify-top-10-berth-helps-to-sell-tickets-all.html | Unbeaten Tar Heels Solidify Top-10 Berth; Helps to Sell Tickets All Eyes on Famous Amos | True | By Gordon S. White Jr. | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/television.html | Television | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/theater-turns-to-a-rich-past-to-aid-library-a-theatrical-bonanza.html | Theater Turns To a Rich Past To Aid Library; A Theatrical Bonanza | True | By Laurie Johnston | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/ruling-is-appealed-on-usinc-mailboxes-postal-service-and-citizen.html | RULING IS APPEALED ON USINC MAILBOXES; Postal Service and Citizen Groups Are at Odds Over Distribution of Pamphlets to Homes Scope Is Debated A Successful Campaign | True | By Lena Williams Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/laura-palmer-writer-married-to-michael-c-aronstein.html | Laura Palmer, Writer, Married to Michael C. Aronstein | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/stakes-turn-national-with-close-race-in-important-states-the-2-top.html | Stakes Turn National; With Close Race in Important States, The 2 Top Foes Take Few for Granted News Analysis Paradoxes of the Campaign Bound by Spending Limits Reagan's Boldest Move | True | By Adam Clymer Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/essay-the-politics-of-sleaze.html | ESSAY The Politics Of Sleaze | True | By William Safire | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/town-hall-celebrates-the-staging-of-its-comeback.html | Town Hall Celebrates the Staging of Its Comeback | True | By Paul Goldberger | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/morton-j-hellman-62-mathematics-professor.html | Morton J. Hellman, 62, Mathematics Professor | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/200-evacuated-in-dormitory-fire.html | 200 Evacuated in Dormitory Fire | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/sydney-stuart-baron-60-headed-own-public-relations-company.html | Sydney Stuart Baron, 60, Headed Own Public Relations Company | True | By Alfred E. Clark | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/us-lowers-estimate-of-uranium-missing-at-a-plant-in-tennessee.html | U.S. Lowers Estimate of Uranium Missing at a Plant in Tennessee | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/koch-to-testify-on-streamlining-justice-system-seeking-legislative.html | Koch to Testify On Streamlining Justice System; Seeking Legislative Help in Fight Against Crime Support for Death Penalty City Crime on Rise Koch to Seek Legislative Measures To Toughen City's Justice System 'More Comprehensive' Proposals Option to Grant Bail | True | By Barbara Basler | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/islanders-tied-33-in-last-second.html | Islanders Tied, 3-3, In Last Second | True | By Parton Keese Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/sports-today.html | Sports Today | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/outdoors-how-to-zero-in-on-a-new-season.html | Outdoors; How to Zero In On a New Season | True | By Nelson Bryant | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/st-gobain-s-drive-to-diversify-made-major-changes-stgobain.html | St. –Gobain 's Drive to Diversify; Made Major Changes St.-Gobain Diversifies Into High Technology Full Government Backing | True | By Paul Lewis Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/anna-goth-werner-wed-to-charles-levey.html | Anna Goth Werner Wed to Charles Levey | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/oneliners-ring-hollow-world-series-composite-box.html | One-Liners Ring Hollow; World Series Composite Box | True | Dave Anderson | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/no-oil-scarcity-seen-by-exxon.html | No Oil Scarcity Seen by Exxon | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/books-of-the-times-the-real-significance-many-detractors.html | Books Of The Times; The Real Significance Many Detractors | True | By Christopher Lehmann-Haupt | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/12-mediterranean-states-plan-refuges-for-sea-life.html | 12 Mediterranean States Plan Refuges for Sea Life | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/market-place-behind-action-at-recognition.html | Market Place; Behind Action At Recognition | True | Steve Lohr | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/iran-oil-city-is-surrounded-by-iraqis-and-may-fall-teheran-radio.html | Iran Oil City Is Surrounded by Iraqis And May Fall, Teheran Radio Says; Attackers Gain Outskirts of Abadan After Barrage -- Defenders Continue Resistance but Appeal for Aid Iranian Planes Counterattack Iran Oil City Is Surrounded by Iraqis And May Fall, Teheran Radio Says | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/grove-music-dictionary-doubles-its-size-20-volumes-ready-to-appear.html | Grove Music Dictionary Doubles Its Size; 20 Volumes Ready to Appear 'Scholar-Cum-Journalist' Venezuelan Art Show | True | By Allen Hughes | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/bridge-a-triumph-by-mrs-hawes-precedes-a-painful-episode-three.html | Bridge;; A Triumph by Mrs. Hawes Precedes a Painful Episode Three No-Trump Easy Truck Breakdown Cancels Concert by Yugoslavs | True | By Alan Truscott | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/commodities-heating-oil-contracts-heating-up.html | Commodities; Heating Oil Contracts Heating Up | True | Elizabeth M. Fowler | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/conner-williwaw-beaten-on-sound.html | Conner, Williwaw Beaten on Sound | True | Special to The New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/communists-rally-in-city-and-recall-past-causes-favors-arms-treaty.html | Communists Rally in City And Recall Past Causes; Favors Arms Treaty Tass Covers Campaign | True | By David A. Andelman | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/punishment-revised-in-a-li-racial-case-2-who-burned-cross-not.html | PUNISHMENT REVISED IN A L.I. RACIAL CASE; 2 Who Burned Cross Not Required to Make Public Appearances, as Outlined in Court Pact 'No Further Problem' Vandals Damage Car | True | By Shawn G. Kennedy Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/earth-tremors-in-tokyo-stir-fear-that-bid-quake-is-due-disaster-of.html | Earth Tremors in Tokyo Stir Fear That Bid Quake Is Due; Disaster of 1923 Recalled Escape Drills Throughout Nation Death Toll of 36,000 Foreseen Outlook for Skyscrapers Uncertain Fire's Effects Called Main Threat | True | By Henry Scott Stokes Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/anderson-citing-key-state-polls-protests-exclusion-from-debate.html | Anderson, Citing Key State Polls, Protests Exclusion From Debate | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-20 | 1980-10-20 | https://www.nytimes.com/1980/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-22 0:00 | TX 569670 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/bridge-a-new-york-teacher-gains-top-rating-among-women-bad-breaks.html | Bridge;; A New York Teacher Gains Top Rating Among Women Bad Breaks Overcome | True | By Alan Truscott | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/ehrenreich-photo-is-takeover-candidate.html | Ehrenreich Photo Is Takeover Candidate | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/benign-radiation-increasingly-cited-as-dangerous-benign-radiation.html | 'Benign' Radiation Increasingly Cited as Dangerous; 'Benign' Radiation Questioned 'An animal is like an antenna.' New Mechanisms Revealed Soviet Scientists Wary | True | By Malcolm W. Browne | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/javits-speaks-to-jewish-residents-of-florida-for-reagan-campaign.html | Javits Speaks to Jewish Residents Of Florida for Reagan Campaign; Plans to Look at Polls | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/despite-love-for-chopin-contest-has-harsh-notes-his-color-was.html | Despite Love for Chopin, Contest Has Harsh Notes; 'His Color Was Marvelous' Sacrilegious Style Transformed Into Cult Hero | True | By John Darnton Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/gas-line-explodes-in-texas.html | Gas Line Explodes in Texas | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/hero-of-left-wing-joins-contest-to-head-labor-party-in-britain.html | Hero of Left Wing Joins Contest To Head Labor Party in Britain; Voice for Rank and File Lecture on Jonathan Swift | True | By William Borders Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/talks-in-musicians-strike-will-resume-on-monday.html | Talks in Musicians' Strike Will Resume on Monday | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/bronx-man-who-hired-two-boys-in-a-slaying-is-sentenced-to-life.html | Bronx Man Who Hired Two Boys In a Slaying Is Sentenced to Life | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/alis-stinging-bee-alights-on-a-sportswear-line.html | Ali's 'Stinging Bee' Alights on a Sportswear Line | True | By John Duka | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/reporters-notebook-anderson-aiming-at-history-books.html | Reporter's Notebook: Anderson Aiming at History Books | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/television.html | Television | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/arab-boycott-data-made-public-sporadic-arab-enforcement-trade.html | Arab Boycott Data Made Public; Sporadic Arab Enforcement Trade Secrets Cited | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/us-judge-warns-census-bureau-on-order-for-records-on-new-york-may.html | U.S. Judge Warns Census Bureau On Order for Records on New York; May Change Form of Order Undercounting of Minorities | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/korvettes-set-to-close-on-5th-ave.html | Korvettes Set to Close On 5th Ave. | True | By Isadore Barmash | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/yankees-expected-to-retain-howser-havent-talked-to-him-sees-little.html | Yankees Expected To Retain Howser; 'Haven't Talked to Him' Sees Little Difference in Jobs Howser Said To Keep Job | True | By Murray Chass Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/former-card-placekicker-is-still-listed-as-critical.html | Former Card Place-kicker Is Still Listed as Critical | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/hearing-ordered-in-hearstbailey-dispute-on-book-developments-since.html | Hearing Ordered in Hearst-Bailey Dispute on Book; Developments Since Arrest | True | By Wallace Turner Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/briefs.html | BRIEFS | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/an-optimistic-mondale-stresses-a-theme-of-economic-recovery-cites.html | An Optimistic Mondale Stresses A Theme of Economic Recovery; Cites Economic Statistics Citing Carter Programs | True | By Steven Rattner Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/yugoslav-party-gets-new-leader.html | Yugoslav Party Gets New Leader | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/chebor-takes-ic4a-maree-finishes-21st-maree-only-human.html | Chebor Takes IC4A; Maree Finishes 21st; Maree 'Only Human' | True | By Deane McGowen | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/steel-output-rises-by-38.html | Steel Output Rises by 3.8% | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/man-wounded-in-a-gun-battle-held-in-slaying-residents-in-protest.html | Man Wounded In a Gun Battle Held in Slaying Residents in Protest | True | By Les Ledbetter | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/about-education-experts-call-a-childs-play-too-serious-to-be-left.html | About Education; Experts Call a Child's Play Too Serious to Be Left to Adults | True | By Fred M. Hechinger | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/exxon-tests-offshore-well.html | Exxon Tests Offshore Well | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/raiders-upset-steelers-by-4534-battle-of-passing-games-raiders-turn.html | Raiders Upset Steelers by 45-34; Battle of Passing Games Raiders Turn Back Steelers by 45-34 Plunkett to Bradshaw | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/turks-welcome-greeces-return-to-nato-wing.html | Turks Welcome Greece's Return To NATO Wing | True | By Marvine Howe Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/greece-rejoins-the-military-wing-of-nato-after-sixyear-absence-way.html | Greece Rejoins the Military Wing Of NATO After Six-Year Absence; Way Open for Approval on Bases GREECE READMITTED TO WING OF ALLIANCE Turkey Decided to Compromise U.S. Hails Action on Greece | True | By Paul Anastasi Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/jp-stevens-pact-breakthrough-but-war-goes-on-news-analysis-major.html | J.P. Stevens Pact: Breakthrough, but War Goes On; News Analysis Major Psychological Boost Break in the Battle A Possible War Casualty Union Also Made Concessions | True | By Philip Shabecoff Special To The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/concert-busoni-composer.html | Concert: Busoni, Composer | True | By Joseph Horowitz | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/stossel-to-leave-cbs-for-abc.html | Stossel to Leave CBS for ABC | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/stage-american-buffalo-is-revived-with-pacino-refuse-of-capitalism.html | Stage: 'American Buffalo' Is Revived With Pacino; Refuse of Capitalism | True | By Frank Rich | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/jersey-protesting-a-cut-in-water-from-rockland.html | Jersey Protesting A Cut in Water From Rockland | True | By Robert Hanley Special To The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/music-queens-symphony.html | Music: Queens Symphony | True | Joseph Horowitz | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/cuba-yields-in-un-council-race.html | Cuba Yields in U.N. Council Race | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/burlington-northern-increases-profit-141.html | Burlington Northern Increases Profit 141% | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/3-more-big-banks-raise-prime-to-14.html | 3 More Big Banks Raise Prime to 14% | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/judges-evading-evaluation-plea-koch-maintains-individual-response.html | Judges Evading Evaluation Plea, Koch Maintains; Individual Response Not Precluded Renews Call for Death Penalty | True | By Robert McG. Thomas Jr. | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/ottawas-government-translators-strike-over-demand-for-pay-raise.html | Ottawa's Government Translators Strike Over Demand for Pay Raise | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/462pound-heroin-cache-found-in-cargo-from-italy-origin-of-drug.html | 46.2-Pound Heroin Cache Found in Cargo From Italy; Origin of Drug Traced High Bail Is Set | True | By Robert D. McFadden | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/stars-friend-rescues-42d-st.html | Star's Friend Rescues '42d St.' | True | By Carol Lawson | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iranian-city-shaken-by-quake.html | Iranian City Shaken by Quake | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/british-gold-coins.html | British Gold Coins | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/colorado-democrat-fights-to-escape-republican-tide-the-race-for.html | Colorado Democrat Fights To Escape Republican Tide; The Race for Congress | True | By Martin Tolchin Special To The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/the-stevens-settlement.html | The Stevens Settlement | True | By A.h. Raskin | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iran-accuses-iraq-of-detaining-12-number-of-relatives-unknown.html | Iran Accuses Iraq of Detaining 12; Number of Relatives Unknown | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/pulling-jp-stevens-and-labor-into-1980.html | Pulling J.P. Stevens, and Labor, Into 1980 | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/patriots-overcoming-biggame-stigma.html | Patriots Overcoming Big-Game Stigma | True | By William N. Wallace | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/united-technologies-up-137-american-brands-net-off-1-american.html | United Technologies Up 13.7%; American Brands' Net Off 1%; American Brands Weyerhaeuser Engelhard Minerals Ingersoll-Rand | True | By Phillip H. Wiggins | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/sports-today-baseball-basketball-harness-racing-hockey-jaialai.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/alternative-energy-conference-focuses-on-regionwide-planning-pieces.html | Alternative Energy Conference Focuses on Regionwide Planning; 'Pieces of the Puzzle' Air-Conditioning at Princeton | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/diversified-to-buy-florida-wire.html | Diversified to Buy Florida Wire | True | | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/alaska-air-route.html | Alaska Air Route | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/mx-tick-tick-tick.html | MX: Tick Tick Tick | True | By John B. Oakes | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/smithkline-net-up-252-in-quarter.html | SmithKline Net Up 25.2% in Quarter | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/world-series-at-a-glance.html | World Series At a Glance | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/president-is-in-the-lead-especially-in-the-city-anderson-slide.html | President Is in the Lead, Especially in the City-- Anderson Slide Noted; The Crucial States: New York Reagan Far From Goal in New York; Carter in Lead Reagan's Handicaps in New York Who Would Do Most for City? The Peace Issue? The New York Times/CBS News Poll The New York Times/CBS News Poll | True | By Adam Clymer | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/good-evil-and-beyond.html | Good, Evil and Beyond | True | Malcolm W. Browne | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/phils-with-carlton-confident-but-wary-phillies-on-guard-phils-with.html | Phils, With Carlton, Confident but Wary; Phillies on Guard Phils, With Canton, Confident but Wary | True | By Joseph Durso Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/henderson-to-buy-crest-resources.html | Henderson to Buy Crest Resources | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/american-broadcasting-down-69-in-3d-quarter.html | American Broadcasting Down 6.9% in 3d Quarter | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/mcgraw-and-unser-look-to-the-future-porter-in-slump-testing-the.html | McGraw and Unser Look to the Future; Porter in Slump Testing the Market | True | Special to The New York TimesMurray Chass | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/carnegie-hall-and-city-negotiating-on-renovation-and-airrights-use.html | Carnegie Hall and City Negotiating On Renovation and Air-Rights Use | True | By E.r. Shipp | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/supreme-court-roundup-military-retirement-pay-issues-in-divorces-to.html | Supreme Court Roundup Military Retirement Pay Issues in Divorces to Be Studied; Alaska and Montana Cases Child Custody Migrant Workers Laetrile White Flight | True | By Linda Greenhouse Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/education-futuristic-library-does-away-with-books-colleges-new.html | EDUCATION Futuristic Library Does Away With Books; College's New Library Does Away With Books Technology's Role Is Defended Problems Still Need Resolution | True | By Dena Kleiman | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iranian-asserts-terms-on-hostages-release-will-be-issued-soon.html | Iranian Asserts Terms On Hostages' Release Will Be Issued Soon | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/letter-on-moving-the-handicapped-how-the-mta-avoids-proving-its.html | Letter: On Moving the Handicapped; How the M.T.A. Avoids Proving Its Case Letters Presidents and 'Their' Supreme Courts Invisible Women To Buy a Token Carter's Foreign-Policy Mixture Unhelpful Rhetoric on Abortion The Day the Cagoulards Bombed 6 Synagogues | True | DENNIS CANNONDEAN ALFANGEJEANETTE SHERRILLMARTIN GELLMANROBERT SHERMANPETER LAVIGNEKEVIN M. DOYLEDAVID E. KNOOPMILTON DANK | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/bausch-reports-gain.html | Bausch Reports Gain | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/the-un-today-oct-21-1980-general-assembly.html | The U.N. Today; Oct. 21, 1980 GENERAL ASSEMBLY | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/epa-will-back-armco-proposal.html | E.P.A. Will Back Armco Proposal | True | | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iraqis-at-key-bridge-on-edge-of-abadan-khomeini-rejects-mediation.html | IRAQIS AT KEY BRIDGE ON EDGE OF ABADAN; Khomeini Rejects Mediation Offer by Aide From Islamic Nations Fighting in the Streets of Abadan Iraqis Threaten Key Abadan Bridge Self-Sacrifice Is Praised | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/coast-guard-logs-excerpts-exchanges-with-el-bravo-exchanges-with.html | Coast Guard Logs' Excerpts; Exchanges With El Bravo Exchanges With Havana | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/soviet-leaders-to-set-economic-goals-kosygins-status-to-be-resolved.html | Soviet Leaders to Set Economic Goals; Kosygin's Status to Be Resolved Plan to Call for Low Growth Rate Emphasis on Natural Gas | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/series-facts-and-figures.html | Series Facts And Figures | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/despite-boycott-president-of-cooper-union-is-installed.html | Despite Boycott, President of Cooper Union Is Installed | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/tv-the-saudis-cbs-documentary.html | TV; 'The Saudis, 'CBS Documentary | True | By John J. O'Connor | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/bunyans-out-back.html | Bunyans Out Back | True | By Robert Daniel Fierro | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/hot-water-tapped-to-produce-alcohol.html | Hot Water Tapped to Produce Alcohol | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/around-the-nation-ukrainian-boys-parents-file-suit-over-us-asylum-2.html | Around the Nation; Ukrainian Boy's Parents File Suit Over U.S. Asylum 2 Men Get 5-Year Terms In Alien-Smuggling Case $16 Million Marijuana Cache Seized on Island Off Maine California Man Is Sought In Threat to Nevada Casino | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/representative-is-ahead-with-37damato-next-and-javits-third-javits.html | Representative Is Ahead With 37%--D'Amato Next and Javits Third; Javits Trails Among Jews Poll Has Miss Holtzman Leading D'Amato and Javits Javits Aides Count on TV The New York Times CBS News Poll The New York Times/CBS News Poll | True | By Frank Lynn | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/qa.html | Q&A | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/young-released-from-hospital.html | Young Released From Hospital | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/lockheed-increases-revolving-credit.html | Lockheed Increases Revolving Credit | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/play-katana-oldstyle-japanese-tale-blades-good-and-bad.html | Play; 'Katana,' Old-Style Japanese Tale; Blades, Good and Bad | True | By Mel Gussow | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/ruling-in-columbia-suit.html | Ruling in Columbia Suit | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/around-the-world-japan-rejects-soviet-claims-to-sunken-ships.html | Around the World; Japan Rejects Soviet Claims To Sunken Ship's Treasure Laos Reports Uncovering A Plot Against Regime Kenyan President Frees 7,004 Held for Minor Crimes 50,000 in Brussels Protest Against Racism and Fascism Heavy Fighting in Salvador Uproots 15,000 Peasants | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/uschina-grain-deal.html | U.S.-China Grain Deal | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/schlitz-reports-quarterly-profit.html | Schlitz Reports Quarterly Profit | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/fiat-resumes-car-production.html | Fiat Resumes Car Production | True | | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/coast-guard-cooperated-with-cuba-on-drug-case-records-in-seitler.html | Coast Guard Cooperated With Cuba on Drug Case; Records in Seitler Case Request for Assistance Refused | True | By Juan de Onis Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/fda-asks-warning-for-tampon-boxes-drug-agency-also-proposes-rules.html | F.D.A. ASKS WARNING FOR TAMPON BOXES; Drug Agency Also Proposes Rules to Encourage Caffeine-Free Drinks Tampons and Toxic Shock F.D.A. ASKS WARNING FOR TAMPON BOXES | True | By Karen de Witt Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/wg-reynolds-67-of-metals-company-son-of-founder-of-the-aluminum.html | W.G. REYNOLDS, 67; OF METALS COMPANY; Son of Founder of the Aluminum Producer Was Research and Development Official Headed Reynolds International | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/sonics-defeat-jazz-9892-and-hold-dantley-to-17.html | Sonics Defeat Jazz, 98-92, and Hold Dantley to 17 | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/market-place-emerging-growth-stocks.html | Market Place; 'Emerging' Growth Stocks | True | Steve Lohr | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/lawyers-warning-to-mrs-harris-cited-at-hearing.html | Lawyer's Warning to Mrs. Harris Cited at Hearing | True | By James Feron Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/leaky-in-jeopardy-as-jet-placekicker.html | Leaky in Jeopardy As Jet Place-Kicker | True | By Gerald Eskenazi Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/queen-elizabeth-ends-italy-visit.html | Queen Elizabeth Ends Italy Visit | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/pro-basketball-notebook-mckinney-feeling-at-home-in-indiana.html | Pro Basketball Notebook McKinney Feeling At Home in Indiana | True | By Sam Goldaper | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/foreign-affairs-a-new-fire-brigade.html | FOREIGN AFFAIRS A New Fire Brigade | True | By Flora Lewis | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/william-k-page-66-developed-programs-to-aid-rehabilitation.html | William K. Page, 66, Developed Programs To Aid Rehabilitation | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/trans-world-up-1891-northwest-earnings-dip-northwest-airlines.html | Trans World Up 189.1% Northwest Earnings Dip; Northwest Airlines | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/judge-john-c-couzens-on-westchester-bench.html | Judge John C. Couzens; On Westchester Bench | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/todays-secondary-primary-elections.html | Today's Secondary Primary Elections | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/carter-promises-aid-on-welfare-costs-reagan-is-called-naive-no.html | Carter Promises Aid on Welfare Costs; Reagan Is Called 'Naive' No Details on Program A Theatrical Setting | True | By Steven R. Weisman | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/going-out-guide-improv-study-greek-theater-fishing-lure.html | GOING OUT Guide; IMPROV STUDY GREEK THEATER FISHING LURE | True | Richard F. Shepard | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/credit-markets-sixmonth-bills-sold-at-1141-certificate-rate-rises.html | CREDIT MARKETS Six-Month Bills Sold at 11.41%; Certificate Rate Rises to 11.66% Underlying Conditions Unsettled Wariness on Note Auction | True | By Michael Quint | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/jersey-assemblyman-plans-to-press-for-abscam-inquiry-voluntary.html | Jersey Assemblyman Plans To Press for Abscam Inquiry; 'Voluntary' Counsel Seeks to Involve Others | True | By Joseph F. Sullivan Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/world-gold.html | World Gold | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/music-zeitgeist-ensemble.html | Music: Zeitgeist Ensemble | True | By Edward Rothstein | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/guardian-angel-chief-reports-his-abduction-by-3-men-in-the-bronx.html | Guardian Angel Chief Reports His Abduction By 3 Men in the Bronx | True | By Leonard Buder | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/bank-earnings.html | Bank Earnings | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iraq-builds-road-across-desert-to-besieged-ahwaz-work-is-fast-dust.html | Iraq Builds Road Across Desert to Besieged Ahwaz; Work Is Fast, Dust Heavy Little Military Activity | True | By John Kifner Special To The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/texaco-pacific-gas-seek-federal-grant.html | Texaco, Pacific Gas Seek Federal Grant | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/officials-hunt-clues-to-10-slayings-as-atlanta-imposes-partial.html | Officials Hunt Clues to 10 Slayings As Atlanta Imposes Partial Curfew; Four Others Still Missing | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/coallease-sale-by-us-is-set.html | Coal-Lease Sale By U.S. Is Set | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/stevens-loses-high-court-appeal.html | Stevens Loses High Court Appeal | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/currency-markets-gold-off-sharply-abroad-recovers-in-new-york.html | CURRENCY MARKETS Gold Off Sharply Abroad, Recovers in New York; Rebound in Later Trading | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/testing-is-delayed-for-cruise-missiles-action-raises-possibility.html | TESTING IS DELAYED FOR CRUISE MISSILES; Action Raises Possibility Weapon Won't Be Deployed in Europe As Scheduled in 3 Years Delays Are Common Wrangling Caused Earlier Delay | True | By Richard Halloran Special To The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/health-care-in-us-is-called-inadequate.html | Health Care in U.S. Is Called Inadequate | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/piano-alicia-de-larrocha-at-museum.html | Piano: Alicia de Larrocha at Museum | True | By John Rockwell | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/about-politics-a-stir-of-excitement-in-the-campaign-agreement-on.html | About Politics; A Stir of Excitement in the Campaign Agreement on Debate Year of Brutal Repetition | True | By Francis X. Clines Special To The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/antibusing-group-ends-boycott-by-whites-at-south-boston-high.html | Antibusing Group Ends Boycott By Whites at South Boston High | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/damato-assails-thrusts-at-his-integrity-as-unfair-treatment-by.html | D'Amato Assails Thrusts At His Integrity as Unfair; Treatment by Press Contested Cause of Crisis in Iran D'Amato Assails Assaults on Integrity 'Proud' of His Record Hottzman Defense Votes Cited Changes in Welfare Favored | True | By Maurice Carroll | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/reagan-presses-theme-of-peace-in-ohio-and-kentucky-speaks-at.html | Reagan Presses Theme of Peace in Ohio and Kentucky; Speaks at Cincinnati Airport 'Far Greater Danger' | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/dance-cincinnati-ballet-visits-brooklyn-college-allsports-radio.html | Dance: Cincinnati Ballet Visits Brooklyn College; All-Sports Radio Network Will Go on the Air Jan. 1 | True | By Jack Anderson | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/commodities-hog-futures-advance-grain-soybeans-mixed.html | COMMODITIES Hog Futures Advance; Grain, Soybeans Mixed | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/bergeron-is-new-coach-of-nhls-nordiques.html | Bergeron Is New Coach Of N.H.L.'s Nordiques | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/letters-alexander-an-alcoholic.html | Letters; Alexander, an Alcoholic? | True | PETER BASIL GRAM, M.D.JOHN MAXWELL O'BRIENELIAS KAPETANOPOULOS | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/advertising-improving-magazine-ad-sales-doremus-uptown-loses-van.html | Advertising Improving Magazine Ad Sales Doremus Uptown Loses Van Munching Account Al Paul Company Acquires Saxon and Rohm Billings D'Arcy-MacManus Shifts ABH Group Expansion People | True | Philip H. Dougherty Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/court-to-set-pollution-suit-rights-it-also-drops-antitrust-case.html | Court to Set Pollution Suit Rights; It Also Drops Antitrust Case Could Also Apply to Other Laws Westvaco Antitrust Case Flammable Fabrics | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/lifespan-research-predicts-healthier-but-not-longer-old-age-the.html | Life-Span Research Predicts Healthier, but Not Longer, Old Age; 'The task of eliminating premature death is largely accomplished' Healthier--but Not Longer--Old Age Is Predicted | True | By Harold M. Schmeck Jr. | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/religious-leaders-fault-policies-of-evangelical-political-groups.html | Religious Leaders Fault Policies Of Evangelical Political Groups | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/du-pont-off-647-union-carbide-gains-union-carbide-wr-grace.html | Du Pont Off 64.7%; Union Carbide Gains; Union Carbide W.R. Grace | True | By Thomas C. Hayes | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/jamaican-reefs-found-damaged-by-storm.html | Jamaican Reefs Found Damaged by Storm | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/carey-seeks-to-aid-wine-sellers.html | Carey Seeks to Aid Wine Sellers | True | By Richard J. Meislin Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/gould-net-dips-544.html | Gould Net Dips 54.4% | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/slow-action-on-iranian-assets-seen-treasury-official-silent-delay.html | Slow Action on Iranian Assets Seen; Treasury Official Silent Delay Seen On Iranian Assets | True | By Robert A. Bennett | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/notes-on-people-exhibition-by-miss-gilot-modern-art-may-be.html | Notes on People; Exhibition by Miss Gilot Modern Art May Be Dangerous to Your Health Dali Breaks a Silence and Displays Some New Works Koch Talks Up a Trip to the Land of the Sphinx Katharine Hepburn and Her Lifetime of Chocolates An Early Christmas, and Plenty of Shopping Days Left | True | Judith Cummings Albin Krebs | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/talking-business-interest-rate-futures-success.html | Talking Business; Interest Rate Futures Success | True | Karen W. Arenson | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/court-backs-ouster-of-autotrain-head.html | Court Backs Ouster Of Auto-Train Head | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/storage-tech-signs-documation-pact.html | Storage Tech Signs Documation Pact | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/science-watch-elderly-drinkers-plutos-atmosphere-jogging-roaches.html | Science Watch; Elderly Drinkers Pluto's Atmosphere Jogging Roaches | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/business-people-nautilus-chiefs-role-in-apple-computer-xrg.html | BUSINESS PEOPLE; Nautilus Chief's Role In Apple Computer XRG President To Widen Fuel Additive Sales | True | Leonard Sloane | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/the-region-heating-oil-prices-rise-in-connecticut-stockbroker-to.html | The Region; Heating Oil Prices Rise in Connecticut Stockbroker to Get Third Murder Trial L.I. Man Surrenders After Shooting Spree Unemployment Rate For State Up Slightly | True | | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/west-at-parley-is-resisting-effort-by-third-world-to-curb-reporters.html | West, at Parley, Is Resisting Effort By Third World to Curb Reporters; What Third World Wants Indian Makes Similar Point | True | By Paul Lewis Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/miller-denies-us-pressure.html | Miller Denies U.S. Pressure | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/iraqs-tactics-caution-seems-to-pay-off-military-analysis-an.html | Iraq's Tactics: Caution Seems to Pay Off; Military Analysis An Explanation of Iraq's Tactics Gradual Extension of War Iran's Fuel Seen as Limit | True | By Drew Middleton | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/fcc-urged-to-ease-regulation-of-networks-fcc-urged-to-ease.html | F.C.C. Urged to Ease Regulation of Networks; F.C.C. Urged to Ease Regulation of Networks Support of Network Mergers | True | By Ernest Holsendolph Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/paris-readytowear-couture-provides-the-creme-the-nice-and-the.html | Paris Ready-to-Wear: Couture Provides the Creme; The Nice and the Naughty | True | By Bernadine Morris Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/dow-up-470-in-quiet-trading-transportation-issues-strong-turnover.html | Dow Up 4.70 in Quiet Trading; Transportation Issues Strong Turnover Contracts Strong Gains for Oil Issues | True | By Alexander R. Hammer | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/canadians-plan-aid-for-massey-future-investors-would-get-guarantees.html | Canadians Plan Aid For Massey; Future Investors Would Get Guarantees Slightly Less Than a Third Cautious Attitude Taken Canada Massey Aid Due | True | By Henry Giniger Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/recital-james-kreger-cellist.html | Recital: James Kreger, Cellist | True | Edward Rothstein | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/moscow-is-stepping-up-drive-against-smoking.html | Moscow Is Stepping Up Drive Against Smoking | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/israel-upholds-deportation-of-two-palestinian-mayors-mayors-lawyer.html | Israel Upholds Deportation of Two Palestinian Mayors; Mayors' Lawyer Is Bitter | True | By David K. Shipler Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/heat-pictures-of-pain-expected-to-aid-sufferers-detect-fakers.html | Heat 'Pictures' of Pain Expected to Aid Sufferers, Detect Fakers | True | By Boyce Rensberger | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/muskie-recommends-two-key-principles-to-end-mideast-war-criticizes.html | MUSKIE RECOMMENDS TWO KEY 'PRINCIPLES TO END MIDEAST WAR; CRITICIZES 'INVASION' OF IRAN He Says Neither Side Should Seize Territory by Force or Interfere in Other's Internal Affairs U.S. Impartiality Affirmed MUSKIE OFFERS IDEA TO END MIDEAST WAR Early Solution Held Possible Fragmentation of Iran Feared U.S. Would Discuss All Issues | True | By Bernard Gwertzman Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/oil-brings-vigor-to-natomas-acquisition-idea-fades-natomass-oil.html | Oil Brings Vigor to Natomas; Acquisition Idea Fades Natomas's Oil Vigor 'Controlled Diversification' | True | By Mark Blackburn Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/at-brookhaven-where-nobels-were-won-a-machine-named-isabelle-is.html | At Brookhaven, Where Nobels Were Won, A Machine Named Isabelle Is Hope of Future; High Hopes for 'Isabelle' | True | By Bayard Webster | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/brussels-airport-tied-up-again.html | Brussels Airport Tied Up Again | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/refugees-seize-hospital-building.html | Refugees Seize Hospital Building | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/sports-of-the-times-del-unser-the-nonpareil-pinchhitter.html | Sports of The Times; Del Unser: The Nonpareil Pinch-Hitter | True | DAVE ANDERSON | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/1325-voters-queried-in-poll-on-new-york.html | 1,325 Voters Queried In Poll on New York | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/chicago-north-western.html | Chicago & North Western | True | | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/books-of-the-times-26-years-in-eclipse-very-human-man.html | Books Of The Times; 26 Years in Eclipse 'Very Human Man' | | By John Leonard | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/longview-agrees-to-limit-profits.html | Longview Agrees To Limit Profits | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/30-foes-of-marcos-accused-in-bombing-4-former-senators-listed-in.html | 30 FOES OF MARCOS ACCUSED IN BOMBING; 4 Former Senators Listed in Arrest Warrant Issued After Manila Blast Ends Travel Parley Four Retired Officers on List | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/blue-by-you-takes-lead-in-working-hunter-event.html | Blue By You Takes Lead In Working Hunter Event | True | Special to The New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/koch-tells-of-absence-at-bedford-stuyvesant.html | Koch Tells of Absence At Bedford Stuyvesant | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/indiana-standards-net-26-higher-in-3d-quarter-bank-of-new-york.html | Indiana Standard's Net 2.6% Higher in 3d Quarter; Bank of New York | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/deep-roots-and-faith-bind-afrikaners-to-zimbabwe-one-refuge-for.html | Deep Roots and Faith Bind Afrikaners to Zimbabwe; One Refuge for Afrikaners His Goal Is to Preserve Identity Investment Is Increased | | By Joseph Lelyveld Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/money.html | Money | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/murphy-sues-the-times-for-libel-citing-assertions-on-tax-inquiries.html | Murphy Sues The Times for Libel, Citing Assertions on Tax Inquiries | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/candidates-work-on-a-big-80-race-more-than-contestants-involved.html | Candidates Work On a Big '80 Race; More Than Contestants Involved Candidates Working Hard As a Major '80 Race Nears Effects on the Furniture Then Home to Make Dinner | True | By Robin Herman | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/promet-is-suing-american-bakeries.html | Pro-Met Is Suing American Bakeries | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/risk-of-birthcontrol-pill-found-low.html | Risk of Birth-Control Pill Found Low | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/sniffing-of-poison-kills-dubliner.html | Sniffing of Poison Kills Dubliner | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/edwin-way-teale-is-dead-at-81-won-pulitzer-for-study-of-winter.html | Edwin Way Teale Is Dead at 81; Won Pulitzer for Study of Winter; 'Peaceably Inclined' Visited His Father's Britain First Book, 'Grassroot Jungles' | True | By Joan Cook | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/womens-group-gets-appeal-by-reagan-republican-urges-now-to-review.html | WOMEN'S GROUP GETS APPEAL BY REAGAN; Republican Urges NOW to Review Its Position—Eleanor Smeal Calls His Bid 'Shocking' Issue 'Hotter Than He Realized' California Legislative Record | True | By Leslie Bennetts | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/the-city-lirr-officer-shot-during-a-holdup-slayer-of-rabbi-gets-25.html | The City; L.I.R.R. Officer Shot During a Holdup Slayer of Rabbi Gets 25 Year-to-Life Term The Police Blotter | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/presidential-debate-format-set-camps-differ-on-time-and-place-1976.html | Presidential Debate Format Set; Camps Differ on Time and Place; 1976 Debates Used as Model Debate Format Is Set; No Decision Reached On a Time and Place | True | By Terence Smith Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/new-novelist-is-called-a-plagiarist-similarities-in-plots.html | New Novelist Is Called a Plagiarist; Similarities in Plots | True | By Susan Heller Anderson Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/carson-has-surgery-a-problem-for-giants-the-limit-is-three.html | Carson Has Surgery; A Problem for Giants; The Limit Is Three | True | By Frank Litsky | 1980-10-24 0:00 | TX 565740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/oil-imports-drop.html | Oil Imports Drop | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/synod-divided-on-birth-curbs-as-end-nears-archbishop-quinn-opens.html | Synod Divided On Birth Curbs As End Nears; Archbishop Quinn Opens Debate | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/georg-goubau-67-who-invented-a-new-tv-transmission-method.html | Georg Goubau, 67, Who Invented A New TV Transmission Method | True | By Walter H. Waggoner | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/east-bloc-confers-amid-polish-union-strife-walesa-adamant-on-court.html | East Bloc Confers Amid Polish Union Strife; Walesa Adamant on Court Demand Aim Is to Mollify Poland's Allies | True | By John Darnton Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/thousands-delayed-in-the-subways-by-a-fire-a-fall-and-three-revolts.html | Thousands Delayed in the Subways By a Fire, a Fall and Three Revolts | True | By Peter Kihss | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/united-airs-puzzling-strategy-major-changes-questioned-as-industry.html | United Air's Puzzling Strategy; Major Changes Questioned as Industry Lags United Air Strategy Is Puzzling Industry $72.8 Million Loss in 1979 'Made Our Spokes Longer' | True | By Winston Williams Special To the New York Times | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/laura-boulton-musicologist-81-began-travels-in-africa.html | Laura Boulton, Musicologist, 81; Began Travels in Africa | True | By Alfred E. Clark | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/selection-of-jury-ends-in-fourth-abscam-trial.html | Selection of Jury Ends In Fourth Abscam Trial | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/the-peacemongers.html | The Peacemongers | True | | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-21 | 1980-10-21 | https://www.nytimes.com/1980/10/21/archives/company-news-us-indictment-charges-7-used-bogus-offshore-banks-for.html | COMPANY NEWS U.S. Indictment Charges 7 Used Bogus Offshore Banks for Fraud; Conversations Taped Citibank Among Victims | True | By Arnold H. Lubasch | 1980-10-24 0:00 | TX 565740 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/company-news-mcdonough-merger-with-new-company-nippon-kogaku-bids.html | COMPANY NEWS; McDonough Merger With New Company Nippon Kogaku Bids For Ehrenreich Air Florida to Buy Coast Airline's Stock 4% Stake in Fedders Reported to S.E.C. 2 New Jersey Banks Permitted to Merge I.C.C. Denies Delay On Chessie Merger | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/79th-st-boat-basin-called-fire-hazard-to-be-shut.html | 79th St. Boat Basin, Called Fire Hazard, to Be Shut | True | By M.a. Farber | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/around-the-nation-haitians-win-the-right-to-hold-jobs-in-florida.html | Around the Nation; Haitians Win the Right To Hold Jobs in Florida Klan Trial Testimony Ends; Closing Arguments Are Set Judge Refuses to Release Transcripts in Coast Trial Ex-Head of Carolina Jaycees Accused of Embezzlement Coast Court Backs Reporter On Sources in a Civil Case | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/leading-new-york-judge-urges-changes-in-courts-sees-waste-of-court.html | Leading New York Judge Urges Changes in Courts; Sees Waste of Court Time | True | By Barbara Basler | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/giants-off-tv-sunday.html | Giants Off TV Sunday | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/australians-relish-wealth-but-still-feel-discontent-a-feast-is.html | Australians Relish Wealth, but Still Feel Discontent; A Feast Is Always at Hand Warfare Continues After Campaign Economic Ills Are Undiscussed | True | By Henry Kamm Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/anderson-presses-urban-issue-in-jersey-visits-livingston-mall.html | Anderson Presses Urban Issue in Jersey; Visits Livingston Mall | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/bayard-l-england-76-electric-company-head.html | Bayard L. England, 76, Electric Company Head | True | | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/dividends.html | Dividends | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/commodities-cotton-up-daily-limit-cattle-hog-prices-mixed.html | COMMODITIES Cotton Up Daily Limit; Cattle, Hog Prices Mixed | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/police-link-a-38-with-the-killing-of-bank-official-find-gun-on-the.html | Police Link a .38 With the Killing Of Bank Official; Find Gun on the West Side Near Site of the Shooting | True | By Josh Barbanel | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/paris-fashion-now-strikes-a-playful-note.html | Paris Fashion Now Strikes A Playful Note | True | By Bernadine Morris | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/javits-voices-frustration-at-efforts-to-sway-voters-javits.html | Javits Voices 'Frustration' At Efforts to Sway Voters; Javits Expresses 'Frustration' at Efforts to Sway Voters Lists Measures He Sponsored Role of Party Criticized Elizabeth Taylor at Rally | True | By Frank Lynn | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/observer-builder-of-character.html | OBSERVER Builder Of Character | True | By Russell Baker | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/sec-files-on-georgia-bank-deals.html | S.E.C. Files On Georgia Bank Deals | True | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/britains-unemployment-reaches-85-of-labor-force-in-october.html | Britain's Unemployment Reaches 8.5% of Labor Force in October | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/union-oil-net-up-151-in-quarter.html | Union Oil Net Up 15.1% in Quarter | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/citicorp-net-climbs-84-in-quarter-earnings.html | Citicorp Net Climbs 8.4% In Quarter; EARNINGS | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/james-f-andrews-44-a-founder-of-the-universal-press-syndicate.html | James F. Andrews, 44, a Founder Of the Universal Press Syndicate | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/world-gold.html | World Gold | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/currency-markets-dollar-up-against-mark-lower-in-pound-trading.html | CURRENCY MARKETS Dollar Up Against Mark, Lower in Pound Trading; Frankfurt Trading Active | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/presidential-forum-is-set-for-tuesday-carters-and-reagans.html | PRESIDENTIAL FORUM IS SET FOR TUESDAY; Carter's and Reagan's Negotiators Agree on Debate in Cleveland -- Exact Site Not Chosen Panelists to Be Chosen Format Is Outlined | True | By Marjorie Hunter Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-city-rohatyn-shifts-stand-on-city-bond-issue-stay-on-bridge-ban.html | The City; Rohatyn Shifts Stand On City Bond Issue Stay on Bridge Ban Is Upheld in Appeal Robbers Kill Student Cash Payoff Shown On Abscam Tape | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/gangsters-are-blamed-in-killing-of-federal-judge-in-colombia-city.html | Gangsters Are Blamed in Killing Of Federal Judge in Colombia City | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/leonard-bernstein-asserts-fbi-used-dirty-tricks-against-him.html | Leonard Bernstein Asserts F.B.I. Used 'Dirty Tricks' Against Him; Complaint of 'Dirty Tricks' | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/centrists-in-greece-seek-to-join-forces-they-want-to-unite-in-one.html | CENTRISTS IN GREECE SEEK TO JOIN FORCES; They Want to Unite in One Party to Keep Balance of Power From Falling to Communists 2 Parties With Similar Ideas Decline Continued Center Is Called Outdated | True | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/soviet-attacks-madrid-parley-plan.html | Soviet Attacks Madrid Parley Plan | True | | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/byu-tackle-suspended-for-80.html | B.Y.U. Tackle Suspended for '80 | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/massey-rescue-detailed-part-of-investments-guaranteed.html | Massey Rescue Detailed; Part of Investments Guaranteed | True | By Andrew H. Malcolm Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/new-york-will-spend-more-money-to-fight-rise-in-subway-crime-343.html | New York Will Spend More Money to Fight Rise in Subway Crime; 343 Felonies in One Week Mayor Says City Will Spend More To Fight Increase in Subway Crime Mayor Favors Fare Rise Past Efforts on Subway Crime Transit Force Below Strength | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/eded-a-co-mputer-stu-dy-unit-ne.html | eded: A Co mputer Stu dy Unit Ne | True | By Harlan M. Blake and Milton R. Wessel | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/rushing-your-life-away-with-type-a-behavior-personal-health.html | Rushing Your Life Away With 'Type A' Behavior; PERSONAL HEALTH Personal Health | True | By Jane E. Brody | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/injured-steelers-find-no-reason-to-panic.html | Injured Steelers Find No Reason to Panic | True | By William N. Wallace | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/silent-opera-restaurants-sing-blues-restaurants-sing-blues-as-opera.html | Silent Opera: Restaurants Sing Blues; Restaurants Sing Blues as Opera Is Stilled | True | By Fred Ferretti | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/around-the-world-south-africa-reports-a-raid-into-angola-killing-28.html | Around the World; South Africa Reports a Raid Into Angola, Killing 28 Communists Lose Ground In Local Voting in Finland Lule's '79 Ouster in Uganda Is Ruled Illegal by Court U.S. and Soviet Hold Session On European Missile Cuts | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/going-out-guide-man-of-words-let-there-be-light-city-linc.html | GOING OUT Guide; MAN OF WORDS LET THERE BE LIGHT CITY LINE | True | Richard F. Shepard | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/bridge-no-matter-how-you-call-it-someone-has-to-be-a-loser-margin.html | Bridge:; No Matter How You Call It, Someone Has to Be a Loser Margin Was Never Settled | True | By Alan Truscott | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/close-house-contests-indicated-for-3-california-democrats-the-race.html | Close House Contests Indicated for 3 California Democrats; The Race for Congress A Democratic District Gaining Public Buildings | True | By Wallace Turner Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/six-workers-killed-in-delaware-blast-dozens-injured-at-chemical.html | SIX WORKERS KILLED IN DELAWARE BLAST; Dozens Injured at Chemical Plant —Fear of Another Explosion Forces Hundreds to Flee 12 Fire Departments Called Blast Felt Miles Away | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/architecture-not-so-foolish-anymore-roundly-criticized-sought.html | Architecture: Not So Foolish Anymore; Roundly Criticized Sought Visual Effect Basically Well Made | True | By Paul Goldberger | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/prospects-for-release-how-the-mideast-war-affects-prospects-for-the.html | Prospects for Release; How the Mideast War Affects Prospects for the Hostages | True | By Bernard Gwertzman Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/letters-footnote-to-history-cheesecloth-bone-loss.html | Letters; Footnote to History Cheesecloth Bone Loss | True | MRS. CARL PITHAJEAN H. LALLYJOSEPH G. LININGTONMICHELLE MARDER KAMHI | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/korvettes-store-transfer-today.html | Korvettes Store Transfer Today | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/marijuana-shipment-reported-in-wreckage-of-flying-aces-plane-there.html | Marijuana Shipment Reported in Wreckage Of Flying Ace's Plane; 'There Were a Few Packages' | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/economic-scene-invisible-hand-in-us-outlook.html | Economic Scene; 'Invisible Hand' In U.S. Outlook | True | Leonard Silk | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/joblessness-up-in-britain.html | Joblessness Up in Britain | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/south-korea-voting-on-charter-today-curbs-on-emergency-decrees.html | South Korea Voting on Charter Today ; Curbs on Emergency Decrees 'Constitution Is Blank Check' | True | By Henry Scott Stokes Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/city-of-philadelphia-bursts-into-bedlam-after-last-pitch-outpouring.html | City of Philadelphia Bursts Into Bedlam After Last Pitch; Outpouring of Joy, Pride | True | By William Robbins Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/protestants-falwell-does-not-represent.html | Protestants Falwell Does Not Represent | True | By Timothy L. Smith | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/vatican-synod-may-seek-a-deeper-study-of-sexuality-no-demand-for.html | Vatican Synod May Seek a 'Deeper Study' of Sexuality ; No Demand for Revised Doctrine | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/city-checks-its-water-lines-for-leaks-more-leakdetectors-sought.html | City Checks Its Water Lines for Leaks; More Leak-Detectors Sought Prior Survey Showed Losses | True | By Peter Kihss | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/new-florida-paper-started.html | New Florida Paper Started | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/names-of-rivals-for-rep-dodds-seat-are-posing-mutual-problem-the.html | Names of Rivals for Rep. Dodd's Seat Are Posing Mutual Problem; The Race for Congress A Name to Remember | True | By Richard L. Madden Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/first-chicago-in-china.html | First Chicago in China | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/somali-leader-citing-dissidents-announces-a-state-of-emergency.html | Somali Leader, Citing Dissidents, Announces a State of Emergency | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/tv-ratings.html | TV RATINGS | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/tunisians-welcome-elizabeth.html | Tunisians Welcome Elizabeth | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/discoveries-for-that-hallowed-evening-1-tricky-treat-2-scary-masks.html | DISCOVERIES; For That Hallowed Evening 1. Tricky Treat 2. Scary Masks 3. Time Will Tell 4. Paper by Pound 5. Seductive Mules | True | Angela Taylor | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/back-in-the-nato-family.html | Back in the NATO Family | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/chess-the-patient-art-of-defense-has-its-rewards-in-victory-how.html | Chess; The Patient Art of Defense Has Its Rewards in Victory How Strong Are the Bishops? Turn of the Tide ROBATSCH DEFENSE | True | By Robert Byrne | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/citicorp-said-to-seek-diners-club-card-pressure-from-high-rates.html | Citicorp Said to Seek Diners' Club Card; Pressure From High Rates | True | By Robert A. Bennett | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/morton-to-start-against-giants.html | Morton to Start Against Giants | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/escaped-spy-may-be-in-california-authorities-believe-psychiatrist.html | Escaped Spy May Be in California, Authorities Believe; Psychiatrist Involved in Case | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/soccer-league-changes-point-scoring-system.html | Soccer League Changes Point Scoring System | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/economy-is-big-issue-voters-arent-sure-of-answer-persistent-voter.html | Economy Is Big Issue; Voters Aren't Sure of Answer; Persistent Voter Dissatisfaction 'Not Angry Only at Carter' What 'If Ford Was President Surveys Support View Not Hearing Talk of Layoffs | True | By E.j. Dionne Jr. Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/lockheed-reports-3dquarter-profit.html | Lockheed Reports 3d-Quarter Profit | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/j-daniel-weitzman-art-collector-worked-in-civil-rights-movement.html | J. Daniel Weitzman, Art Collector; Worked in Civil Rights Movement | True | | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/books-of-the-times-unnerved-by-wife.html | Books of The Times; Unnerved by Wife | True | By Anatole Broyard | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/atlantans-worry-and-pray-over-slayings-of-10-children-psychic.html | Atlantans Worry and Pray Over Slayings of 10 Children; Psychic Arrives From New Jersey Searches Planned for Weekends Mood 'Turning Around' | True | By Wendell Rawls Jr. Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/iraqi-aide-says-aim-is-to-seize-irans-oil-and-then-negotiate-deputy.html | IRAQI AIDE SAYS AIM IS TO SEIZE IRAN'S OIL AND THEN NEGOTIATE; Deputy Premier Declares Teheran Must Accept All the Demands of Baghdad on Territory Waterway, Border and Islands Oil Is Iraq's 'Until a Solution' Iraqi Official Says Goal Is to Seize Iran's Oil and Hold It Until Talks Iraq Plans on a Long Stay | True | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/walesa-polands-labor-activist-wins-acclaim-of-workers-in-south.html | Walesa, Poland's Labor Activist, Wins Acclaim of Workers in South; Court Voices Misgivings | True | By John Darnton Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/iran-rejects-hostage-negotiations-even-if-us-offers-it-inducements.html | Iran Rejects Hostage Negotiations Even if U.S. Offers It Inducements; Hardware for Industries Iran May Extend Debate | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/from-elizabeth-david-a-book-on-breads-kitchen-library.html | From Elizabeth David, a Book on Breads; KITCHEN LIBRARY | True | By Craig Claiborne | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/theater-stephen-wade-on-the-banjo-with-a-twang.html | Theater: Stephen Wade on the Banjo; With a Twang | True | By Frank Rich | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/bank-earnings.html | Bank Earnings | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/isaac-stern-receives-the-businessandarts-award.html | Isaac Stern Receives the Business-and-Arts Award | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/nbc-announces-series-of-program-premieres.html | NBC Announces Series Of Program Premieres | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/derailment-of-runaway-engines-injures-2-rail-workers-in-atlanta.html | Derailment of Runaway Engines Injures 2 Rail Workers in Atlanta | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/supreme-court-allows-gop-to-keep-system-on-campaign-outlays.html | Supreme Court Allows G.O.P. to Keep System On Campaign Outlays | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/a-pumpkin-farmers-treats-of-the-trade-aunt-emmy-s-pumpkin-cookies.html | A Pumpkin Farmer's Treats of the Trade; Aunt Emmy's Pumpkin Cookies | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/a-barren-politics-of-drought.html | A Barren Politics of Drought | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/new-york-offer-to-sell-water-to-north-jersey-is-finding-no-takers.html | New York Offer to Sell Water to North Jersey Is Finding No Takers; 'Ready to Deliver' | True | By Robert Hanley | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/mcgraw-tires-at-finish-mcgraw-exhausted-near-end-mcgraw-rose-praise.html | McGraw Tires at Finish; McGraw Exhausted Near End McGraw, Rose Praise Green | True | By Dave Anderson Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/casino-poison-threat-discounted-in-nevada.html | Casino Poison Threat Discounted in Nevada | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/brown-orders-a-study-of-saudi-request-for-equipment-to-improve-f15s.html | Brown Orders a Study of Saudi Request for Equipment to Improve F-15's; Pentagon to Urge Approval More Optimistic About Bases Saudis to Seek to Buy Awacs | True | By Richard Halloran Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/canucks-hand-islanders-first-setback-63-islanders-scoring.html | Canucks Hand Islanders First Setback, 6-3; Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/martial-law-may-stay-marcos-warns-terrorists.html | Martial Law May Stay, Marcos Warns Terrorists | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/disgrace-charged-issue-expected-to-arise-in-debate-in-cleveland.html | 'DISGRACE CHARGED'; Issue Expected to Arise in Debate in Cleveland Fixed for Tuesday 'A Humiliation and a Disgrace' Reagan Sees National Humiliation in Hostage Issue | True | By Douglas E. Kneeland Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/laos-arrests-500-as-conspirators.html | Laos Arrests 500 as Conspirators | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/kellogg-expanding-in-europe-kellogg-expanding-in-europe.html | Kellogg Expanding in Europe; Kellogg Expanding in Europe | True | By John Tagliabue Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-madison-avenue-store-of-1000-faces.html | The Madison Avenue Store of 1,000 Faces | True | By Anne-Marie Schiro | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/gun-traffickers-find-big-profits-and-risks-across-border-in-mexico.html | Gun Traffickers Find Big Profits and Risks Across Border in Mexico; Gun Sales Are Monitored | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-region-slayer-of-policeman-found-hanged-in-cell-2-seized-in.html | The Region; Slayer of Policeman Found Hanged in Cell 2 Seized in Jersey In Extortion Bid Executive Kills Burglary Suspect U.S. Official Checks On Buffalo Murders | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/advertising-developing-magazine-readers-people.html | Advertising Developing Magazine Readers People | True | Philip H. Dougherty Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/gpu-net-down-59-public-service-electric.html | G.P.U. Net Down 59%; Public Service Electric | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/kellogg-earnings-up.html | Kellogg Earnings Up | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/urban-peanut-farmers-bring-in-the-harvest.html | Urban Peanut Farmers Bring in the Harvest | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/usibm-trust-talks-suspended-justice-department-signals-usibm-trust.html | U.S.-I.B.M. Trust Talks Suspended; Justice Department Signals U.S.-I.B.M. Trust Talks Only 'Procedural' Issues Covered | True | By Edward Cowan Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/40-die-in-floods-in-colombia.html | 40 Die in Floods in Colombia | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/president-critical-accuses-gop-nominee-of-turning-issue-into.html | PRESIDENT CRITICAL; Accuses G.O.P. Nominee of Turning Issue Into Political Football 'He Has Broken His Pledge' Carter Accuses Reagan of Playing Politics on Iran Issue 'Can't Read From a Teleprompter' | True | By Terence Smith Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/walter-sauer-dies-extrade-bank-aide-retired-exportimport-official.html | WALTER SAUER DIES; EX-TRADE BANK AIDE; Retired Export-Import Official, 75, a Victim of Cancer--Named to Key Post by Kennedy | True | By Thomas W. Ennis | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/kings-point-will-dismiss-carmichael-after-season.html | Kings Point Will Dismiss Carmichael After Season | True | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/security-not-defeat-bewilders-the-royals-ball-stays-in-play.html | Security, Not Defeat, Bewilders the Royals; Ball Stays 'in Play' | True | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/a-memorial-for-peter-j-reichard-is-scheduled-in-riverside-church.html | A Memorial for Peter J. Reichard Is Scheduled in Riverside Church | True | | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/many-found-to-lack-medical-insurance-study-indicates-126-of.html | MANY FOUND TO LACK MEDICAL INSURANCE; Study Indicates 12.6% of Civilians in U.S. Have No Coverage-- 37,000 People Surveyed 12.6% Lacked Insurance Typical Doctor's Fee Is $23 | | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/phillies-win-their-first-world-series-phillies-beat-royals-win.html | Phillies Win Their First World Series; Phillies Beat Royals, Win World Series for First Time Fourth Place Last Season 2 Bases-Loaded Jams An Error by White Walk, Hit and Relief The Manager's Advice Series Box Score | True | By Joseph Durso Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/snow-closes-swiss-passes.html | Snow Closes Swiss Passes | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/about-new-york-a-soaring-story-of-new-life-in-the-citys-skies.html | About New York; A Soaring Story of New Life in the City's Skies | True | By William E. Farrell | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/letters-as-the-fed-keeps-imposing-its-vicious-cycles-the-good-old.html | Letters; As the Fed Keeps Imposing Its Vicious Cycles The Good Old Days At New Dorp High Carter Words and Deeds on Military Readiness An Indian People Fighting for Survival Hapless Horn Blowers Imports and Arrogance | True | LEON H. KEYSERLINGIAN A. MORRISONA.C. WEDEMEYERJOAN BAMBERGERJOSEPH T. RIGOROY SPERJACK L. STAUNTON | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/washington-a-day-with-reagan.html | WASHINGTON A Day With Reagan | True | By James Reston | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/business-people-financier-25-discusses-his-oil-refinery-bid.html | BUSINESS PEOPLE; Financier, 25, Discusses His Oil Refinery Bid Perrier's Man in U.S. Atari's Computer Head | True | Leonard Sloane | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/news-of-the-theater-vivian-matalon-looking-for-more-marquee-space.html | News of the Theater Vivian Matalon Looking For More Marquee Space; Papp-Stevens Plans Off Ionesco Play Shut Down Actress Is Warned | True | By Carol Lawson | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/swiss-find-bomb-on-paris-train-suspect-armenian-terror-group.html | Swiss Find Bomb on Paris Train; Suspect Armenian Terror Group | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/sports-of-the-times-the-valedictory-of-dallas-green.html | Sports of The Times; The Valedictory Of Dallas Green | True | RED SMITH | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/jets-adding-security-for-mondays-game-a-mob-scene-leahy-keeps-job.html | Jets Adding Security For Monday's Game; A Mob Scene Leahy Keeps Job Jets and Patriots Fined | True | By Gerald Eskenazi | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/mrs-gandhi-strikes-at-rising-criticism-of-her-rule-overall-picture.html | Mrs. Gandhi Strikes at Rising Criticism of Her Rule; 'Overall Picture' Improving Soviet Didn't Create Threat | True | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/60minute-gourmet-a-luxurious-dish-thats-easy-to-make.html | 60-Minute Gourmet; A luxurious dish that's easy to make. | True | By Pierre Franey | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/a-guide-to-the-different-kinds.html | A Guide to the Different Kinds | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/where-to-find-them.html | Where to Find Them | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/credit-markets-shortterm-interest-rates-rise-12-common-for-us.html | CREDIT MARKETS Short-Term Interest Rates Rise; 12% Common For U.S. Issues Election May Be a Factor New Low Price on Treasury Bond | True | By Michael Quint | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/higher-yield-due-on-mac-bonds.html | Higher Yield Due On M.A.C. Bonds | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/wine-talk-making-good-wine-at-chateau-esperanza-in-the-finger-lakes.html | Wine Talk; Making good wine at Chateau Esperanza in the Finger Lakes. | True | Terry Robards | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/prankster-gets-watergate-tapes-and-yields-them-for-broadcasts.html | Prankster Gets Watergate Tapes And Yields Them for Broadcasts | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/banks-fed-criticized-by-miller-secretary-again-cites-high-rates.html | Banks, Fed Criticized By Miller; Secretary Again Cites High Rates | True | By Steven Rattner Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/1980-the-year-of-the-home-wine-maker.html | 1980: The Year of the Home Wine Maker | True | By Larry Miller | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/briefs.html | BRIEFS | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/joe-schwendeman-a-golf-official-and-exphiladelphia-sportswriter.html | Joe Schwendeman, a Golf Official And Ex-Philadelphia Sportswriter | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/3-soviet-naval-vessels-reported-to-be-heading-south-off-japan.html | 3 Soviet Naval Vessels Reported To Be Heading South Off Japan | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/about-real-estate-inflationbased-rent-increases-becoming-part-of.html | About Real Estate Inflation-Based Rent Increases Becoming Part of Office Lease Renewals | True | By Alan S. Oser | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/crow-resigns-posts.html | Crow Resigns Posts | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/ps96-gives-passing-grade-to-the-mayor-in-and-out-the-classrooms.html | P.S.96 Gives Passing Grade To the Mayor; In and Out the Classrooms Economizing on Gold Stars Cutbacks Stir the Pupils | True | By Clyde Haberman | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/3-primary-races-for-legislature-are-again-close-two-reversals-are.html | 3 Primary Races For Legislature Are Again Close; Two Reversals Are Seen in Bronx and Brooklyn Green's Side Predicts Victory Mrs. Davis Sees 'Turnaround' | True | By Richard J. Meislin | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/appeals-court-criticizes-justice-roberts-on-trial.html | Appeals Court Criticizes Justice Roberts on Trial | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/a-fresh-mind-joins-sec-at-crossroads-problem-of-finding-the-first.html | 'A Fresh Mind' Joins S.E.C. at Crossroads; Problem of Finding the First Job 'A Fresh Mind' Joins S.E.C. at Crossroads Avoiding Conflicts of Interest | True | By Jeff Gerth Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/baltimore-pressmen-ratify-pact.html | Baltimore Pressmen Ratify Pact | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/victory-helps-fans-forgive-phils-past-bad-memories-a-sports-town.html | Victory Helps Fans Forgive Phils' Past; Bad Memories A Sports Town | True | By George Vecsey Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/fcc-sets-worttv-hearing.html | F.C.C. Sets WOR-TV Hearing | True | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/lyric-soprano-anne-cartercox.html | Lyric Soprano: Anne Carter-Cox | True | By Peter G. Davis | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/kitchen-equipment-versatile-food-molds.html | Kitchen Equipment Versatile Food Molds | True | Pierre Franey | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/market-place-san-juan-group-in-profit-race.html | Market Place; San Juan Group In Profit Race | True | Robert Metz | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/walkout-at-brussels-airport.html | Walkout at Brussels Airport | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/knicks-overcome-mistakes-and-beat-bulls-knicks-box-score.html | Knicks Overcome Mistakes and Beat Bulls; Knicks Box Score | True | By Sam Goldaper | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/stage-yale-reps-boesman-and-lena-endless-search.html | Stage: Yale Rep's 'Boesman and Lena'; Endless Search | True | By Mel Gussow | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/best-buys-chicken-a-bargain-relative-to-rising-price-of-meats.html | Best Buys; Chicken a bargain relative to rising price of meats. SHOPPER'S GUIDE | True | | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/nato-and-north-europe-a-time-of-troubled-links-a-shift-by-norway-a.html | NATO and North Europe: A Time of Troubled Links; A Shift by Norway A Deterrent to Moscow Combined Pressure Is Cited An Argument Used With Danes Complaint by Belgian General Decisions Are Postponed | True | By John Vinocur Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/plentiful-mushrooms-the-gift-of-autumn-the-gift-of-autumn-plentiful.html | Plentiful Mushrooms: The Gift of Autumn; The Gift of Autumn: Plentiful Mushrooms of All Types Gathering Them Is Very Risky | True | By Florence Fabricant | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/yankees-seek-a-trade-for-padres-winfield-padres-would-pick-from.html | Yankees Seek a Trade for Padres' Winfield; Padres Would Pick From List Yanks Seek Trade for Winfield | True | By Murray Chass | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/begin-talks-with-2-palestinian-mayors.html | Begin Talks With 2 Palestinian Mayors | True | By David K. Shipler Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/mercedesbenz-prices-up-91.html | Mercedes-Benz Prices Up 9.1% | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/tv-omar-sharif-in-pleasure-palace.html | TV: Omar Sharif in 'Pleasure Palace' | True | By John J. O'Connor | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-environment-and-the-stump.html | The Environment and the Stump | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/teledyne-acquires-67-of-harvester.html | Teledyne Acquires 6.7% of Harvester | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/notes-on-people-sportin-life-has-a-complaint-for-mayor-carson-hurt.html | Notes on People; 'Sportin' Life' Has a Complaint for Mayor Carson Hurt in Pratfall $3,463 for a Broken Toe Japanese Philanthropist Offers Success Formula A Tea Cart and Sympathy Miss Fontaine Is 63 | True | Judith Cummings Albin Krebs | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/topics-second-thoughts-a-hasty-judgment-a-talk-in-the-woods.html | Topics Second Thoughts; A Hasty Judgment A Talk in the Woods | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/qa.html | Q&A | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/2-years-after-illinois-prison-riot-tension-and-doubt-unresolved.html | 2 Years After Illinois Prison Riot, Tension and Doubt Unresolved; Five Hours of Rage Riot Came Later Than Expected Three Months in 'Deadlock' Guard Changes Story Cost to State of $52,000 | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/soviet-bid-to-spy-on-senate-intelligence-unit-reported-on-staff.html | Soviet Bid to Spy on Senate Intelligence Unit Reported; On Staff From 1963 to 1970 'Never Seriously Considered' Soviet Bid to Spy on Senate Intelligence Unit Reported | True | By Philip Taubman Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/a-munch-painting-sells-for-record-28-million-matisse-fails-to-sell.html | A Munch Painting Sells For Record $2.8 Million; Matisse Fails to Sell Five Other Records Topple Chumbley, Pianist, to Play Colgrass's 'Tales of Power' | True | By Rita Reif | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/wife-of-hostage-and-iranian-aide-met-last-week-state-dept-says-new.html | Wife of Hostage and Iranian Aide Met Last Week, State Dept. Says; New Panel Is Set Up Withdrawal of Planes Is Urged | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/us-sets-new-limits-to-protect-dolphins-from-tuna-fishermen.html | U.S. Sets New Limits to Protect Dolphins From Tuna Fishermen | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/in-armys-absence-iraqi-volunteers-guard-the-cities-contrast-with.html | In Army's Absence, Iraqi Volunteers Guard the Cities; Contrast With Iran's Guards | True | By Pranay B. Gupte Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/women-stars-seek-to-bolt-us-open-further-responses-awaited.html | Women Stars Seek To Bolt U.S. Open; Further Responses Awaited | True | By Neil Amdur | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/concert-bernac-tribute-miss-beardslee-and-goode-to-present-3-joint.html | Concert: Bernac Tribute; Miss Beardslee and Goode To Present 3 Joint Recitals | | By John Rockwell | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/gelding-to-test-effects-of-microscopic-surgery.html | Gelding to Test Effects Of Microscopic Surgery | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/paradox-of-treaty-debate-news-analysis-paradox-in-political-debate.html | Paradox of Treaty Debate; News Analysis Paradox in Political Debate Issue Raises Paradox Long Postponement Feared | | By Richard Burt Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/trw-reports-gain-of-56-in-3d-quarter-alcan-aluminium-republic-steel.html | TRW Reports Gain Of 5.6% in 3d Quarter; Alcan Aluminium Republic Steel | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/west-tries-to-prevent-collapse-of-unesco-news-talks-aid-program.html | West Tries to Prevent Collapse of Unesco News Talks; Aid Program Suggested | True | By Paul Lewis Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/metropolitan-diary-use-for-pain-our-intrepid-eavesdroppersi-wings.html | Metropolitan Diary; USE FOR PAIN OUR INTREPID EAVESDROPPERS(I) WINGS OUR INTREPID EAVESDROPPERS(II) | True | Glenn Collins | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/high-court-rules-out-opposition-for-a-candidate-in-new-mexico.html | High Court Rules Out Opposition For a Candidate in New Mexico | | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/fcc-battleground-deregulation-of-tv-issue-and-debate-the-background.html | F.C.C. Battleground: Deregulation of TV; ISSUE AND DEBATE The Background F.C.C. Battleground: Deregulation of TV For Deregulation Against Deregulation The Outlook | True | By Tony Schwartz | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/israel-said-to-delay-us-oil-talks-to-gain-from-election-campaign.html | Israel Said to Delay U.S. Oil Talks To Gain From Election Campaign | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/exfbi-aide-says-gray-approved-breakins-in-an-inquiry-on-radicals.html | Ex-F.B.I. Aide Says Gray Approved Break-Ins in an Inquiry on Radicals; Dismissed by Attorney General | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/amherst-college-paper-suspends-publication.html | Amherst College Paper Suspends Publication | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/in-23-words-or-less-shes-often-a-winner.html | In 23 Words or Less, She's Often a Winner | True | By Ron Alexander | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/fcc-acts-to-ease-phone-curb-at-t-must-allow-resales-and-shared-use.html | F.C.C. Acts To Ease Phone Curb; A.T.& T. Must Allow Resales And Shared Use No Curbs by Competitors F.C.C. Acts To Ease Phone Curb | True | By Ernest Holsendolph Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/commodore-stock-in-a-3for1-split.html | Commodore Stock In a 3-for-1 Split | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/voyager-1-sends-back-photos-of-unexpected-spokes-in-saturns-rings.html | Voyager 1 Sends Back Photos of Unexpected 'Spokes' in Saturn's Rings | True | By John Noble Wilford | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/school-fighting-to-end-interpreter-service-for-deaf-girl-8-other.html | School Fighting to End Interpreter Service for Deaf Girl, 8; Other Aids Cited The Right to Know All Benefit Is Conceded Fight Began in 1976 | True | By Charlotte Evans Special To The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/short-interest-on-big-board-at-peak.html | Short Interest on Big Board at Peak | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/television.html | Television | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/dow-is-off-640-points-to-95444-amid-concern-on-rate-outlook.html | Dow Is Off 6.40 Points, to 954.44, Amid Concern on Rate Outlook | True | By Alexander R. Hammer | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-junior-in-soviet-hierarchy-mikhail-sergeyevich-gorbachev-man-in.html | The 'Junior' in Soviet Hierarchy; Mikhail Sergeyevich Gorbachev Man in the News | True | Special to The New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/israel-holds-arab-doctor-as-an-agent-for-moscow.html | Israel Holds Arab Doctor As an Agent for Moscow | True | | 1980-10-27 0:00 | TX 569668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/court-lets-lawyers-in-new-york-advertise-by-mail-court-of-appeals.html | Court Lets Lawyers in New York Advertise by Mail; Court of Appeals Rules Lawyers Can Use Direct-Mail Advertising Nature of Letters | True | By Angel Castillo | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/poor-crop-hinted-in-brezhnev-speech-in-report-to-high-party-parley.html | POOR CROP HINTED IN BREZHNEV SPEECH; In Report to High Party Parley, He Indicates the Harvest May Be Worse Than Predicted Five-Year Mean Tops 200 Million 80% Now in Separate Apartments | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/company-news-earnings-monsanto-off-701-bristolmyers-higher-american.html | COMPANY NEWS: EARNINGS; Monsanto Off 70.1%; Bristol-Myers Higher American Cyanamid Schering-Plough Stauffer Chemical Bristol-Myers | True | By Phillip H. Wiggins | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/mccarthy-is-said-to-back-reagan.html | McCarthy Is Said to Back Reagan | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/pop-peter-paul-mary.html | Pop: Peter, Paul, Mary | True | By Robert Palmer | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/money.html | Money | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/careers-new-rules-for-mba-admissions.html | Careers; New Rules For M.B.A. Admissions | True | Elizabeth M. Fowler | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/dean-witter-firm-repurchasing-shares.html | Dean Witter Firm Repurchasing Shares | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/the-sweet-secrets-of-sauternes.html | The Sweet Secrets of Sauternes | True | Terry Robards | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/for-fine-mushrooms-eat-at-joes.html | For Fine Mushrooms, Eat at Joe's | True | Florence Fabricant | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-22 | 1980-10-22 | https://www.nytimes.com/1980/10/22/archives/moynihan-hails-a-carter-pledge-on-welfare-cost-backs-president-on-a.html | Moynihan Hails A Carter Pledge On Welfare Cost; Backs President on a Plan for a Shift on Medicaid Describes Call From Capital Some White House Reticence Carter Hailed for Pledge on Welfare | True | By Joyce Purnick | 1980-10-27 0:00 | TX 569668 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/hogan-exgiant-rejoins-eagles.html | Hogan, Ex-Giant, Rejoins Eagles | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/tc-selman-60-the-commander-of-the-veterans-of-foreign-wars.html | T.C. Selman, 60, the Commander Of the Veterans of Foreign Wars | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/design-notebook-furniture-designs-by-architects-have-an-uneven.html | Design Notebook; Furniture designs by architects have an uneven history. | True | Paul Goldberger | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/soviet-yields-to-canadian-in-13year-war-payment-is-in-1-bills.html | Soviet Yields to Canadian in 13-Year War; Payment Is In $1 Bills Russians Yield In a Long War With Canadian At First, Immunity Prevails A Warrant on the Mast Caviar for the Victor | True | By Andrew H. Malcolm Special To the New York Times. | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/despite-raves-letterman-was-done-in-by-ratings-throwing-in-the.html | Despite Raves, Letterman Was Done In by Ratings; Throwing in the Towel Newman Moved to Newsroom To Return to California | True | By Tony Schwartz | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/texas-gas-discovery.html | Texas Gas Discovery | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/trudeau-in-quebec-presses-fight-against-foes-of-a-new-constitution.html | Trudeau, in Quebec, Presses Fight Against Foes of a New Constitution; Plan Now Before Parliament Ottawa to Invoke Cloture Rule | True | By Henry Giniger Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-york-city-prisons-step-up-effort-to-avert-more-inmate-suicides.html | New York City Prisons Step Up Effort to Avert More Inmate Suicides | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/13-persons-in-arkansas-complex-still-seem-iii-after-titan-2-blast.html | 13 Persons in Arkansas Complex Still Seem III After Titan 2 Blast | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/aminadov-glanz-77-consultant-to-museums-on-insect-collection-lived.html | Aminadov Glanz, 77, Consultant To Museums on Insect Collection; Lived in Palestine | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/postal-service-selling-block-on-the-east-side-in-murray-hill.html | Postal Service Selling Block on the East Side in Murray Hill Section | True | By George Goodman Jr. | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/going-out-guide-brisk-trade-revival-long-waring-in-memoriam.html | GOING OUT Guide; BRISK TRADE REVIVAL LONG WARING IN MEMORIAM | True | Richard F. Shepard | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/briefs.html | BRIEFS | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/ease-cable-rules-turner-asks-fcc-expected-to-draw-criticism.html | Ease Cable Rules, Turner Asks F.C.C.; Expected to Draw Criticism 'Alternative Video' | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/qa.html | Q&A | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/grammy-awards-return-to-new-york-on-feb-25.html | Grammy Awards Return To New York on Feb. 25 | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/italys-new-leader-vows-action-on-the-economy.html | Italy's New Leader Vows Action on the Economy | True | Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/abroad-at-home-president-reagans-problem.html | ABROAD AT HOME President Reagan's Problem | True | By Anthony Lewis | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/jersey-begins-importing-water-from-new-york.html | Jersey Begins Importing Water From New York | True | By Robert Hanley Special To The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/torborg-to-coach-princeton-in-1982.html | Torborg to Coach Princeton in 1982 | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/letters-i-wont-vote-in-the-presidential-election-what-1-billion-in.html | Letters; 'I Won't Vote in the Presidential Election' What $1 Billion in Census Funds Bought Us The Met Must Go On Reagan Opponents' Feeble Judicial Argument Hazardous Helpfulness There Is No Wave of Anti-Semitism in France | True | LESTER J. MAZOREDWARD DEARWILLIAM J. DEANRICHARD STONE CHARLES FRIEDMARK W. EISENSTATSTANLEY HOFFMANN | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/kremlin-confirms-economic-setbacks-grain-harvest-at-181-million.html | KREMLIN CONFIRMS ECONOMIC SETBACKS; Grain Harvest, at 181 Million Tons, Falls Far Short of the Goal-- Industry Output Lagging Harvest Seen as Critical Issue Poor 1979 Crop Created Problems Military Budget Trimmed a Bit Alling Kosygin Is Absent | True | By R.w. Apple Jr. Special To The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/exxon-3dquarter-profits-rise-183-to-136-billion-a-sluggish-market.html | Exxon 3d-Quarter Profits Rise 18.3% to $1.36 Billion; A Sluggish Market Exxon 3d-Quarter Profits Rise 18.3%, to $1.36 Billion Sohio Panhandle Eastern AMF Inc. St. Joe Minerals | True | By Douglas Martin | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/exmember-of-radical-unit-held.html | Ex-Member of Radical Unit Held | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/recreating-rooms-that-echo-the-past-recreating-rooms-that-echo-the.html | Re-creating Rooms That Echo the Past; Re-creating 'Rooms' That Echo the Past | True | By Suzanne Slesin | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/troubled-lloyds-maps-change-tighter-rule-sought-losses-in-us-cited.html | Troubled Lloyd's Maps Change; Tighter Rule Sought; Losses In U.S. Cited A Troubled Lloyd's Seeks Tighter Rule 'Butter Mountain' Fire 'Controlled Form of Gambling' | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/pistons-lose-21st-straight-bullets-109-cavaliers-96-bucks-119.html | Pistons Lose 21st Straight; Bullets 109, Cavaliers 96 Bucks 119, Pacers 105 Mavericks 107, Sonics 102 | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/judge-rejects-tapes-request.html | Judge Rejects Tapes Request | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/broncos-beatable-perkins-says.html | Broncos Beatable, Perkins Says | True | By Deane McGowen Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/gonorrhea-resistant-to-penicillin-shows-abrupt-rise-in-new-york-a.html | Gonorrhea Resistant to Penicillin Shows Abrupt Rise in New York; 'A Sharp Increase | True | By Lawrence K. Altman | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/police-study-plan-for-foot-patrols.html | Police Study Plan for Foot Patrols | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-york-claiming-victory-in-its-fight-to-readjust-census-us.html | NEW YORK CLAIMING VICTORY IN ITS FIGHT TO READJUST CENSUS; U.S. Withholding of Data Prompts Court Order Favorable to Suit Charging an Undercount Records Called Confidential New York Claiming Census Victory As U.S. Bureau Defies Court Order Judge Rifkind Quoted Prosecutions Feared | True | By Robert McG. Thomas Jr. | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/massey-refinancing-remains-uncertain-shareholders-meet-in-november.html | Massey Refinancing Remains Uncertain; Shareholders Meet in November Criticism of Government | True | Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/tenants-new-clout.html | Tenants' New Clout | True | By John Atlas and Peter Dreier | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/the-balance-in-new-york.html | The Balance in New York | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/the-editorial-notebook-the-unknown-lippmann-whats-forgotten-now-is.html | The Editorial Notebook The Unknown Lippmann; What's Forgotten Now Is His Writing, His Public Face | True | KARL E. MEYER | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/us-steels-prices-up-estimated-8-9-us-steel-raising-prices-an.html | U.S. Steel's Prices Up Estimated 8 -9%; U.S. Steel Raising Prices An Estimated 8 % to 9% Increases Were Expected Rises Brought Into Line | True | By Agis Salpukas | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/essay-room-at-the-inn.html | ESSAY Room At the Inn | True | By William Safire | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/phone-service-is-cut-by-water-main-break.html | Phone Service Is Cut By Water Main Break | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/guitarist-tiny-grimes.html | Guitarist: Tiny Grimes | True | By John S. Wilson | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/books-of-the-times-question-of-satire-burrowing-in-vain.html | Books of The Times; Question of 'Satire' Burrowing in Vain | True | By John Leonard | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/fed-eases-bank-rule-fed-eases-bank-rule-6000-more-institutions.html | Fed Eases Bank Rule; Fed Eases Bank Rule 6,000 More Institutions Exempted | True | By Jeff Gerth Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/jury-hears-summations-in-bronston-fraud-trial-prosecutor-cites.html | Jury Hears Summations In Bronston Fraud Trial; Prosecutor Cites Documents Nizer Attacks Indictment | True | By Arnold H. Lubasch | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/top-pop-records-albums-singles.html | TOP POP RECORDS; Albums Singles | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/15-islamic-projects-win-aga-khan-design-award-special-award-for-fathy.html | 15 Islamic Projects Win Aga Khan Design Award; Special Award for Fathy | True | By Paul Goldberger | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/home-improvement-step-by-step-how-to-free-a-sluggish-or-blocked.html | Home Improvement; Step by step, how to free a sluggish or blocked toilet. | True | Bernard Gladstone | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/countdown-begins-for-marathon-first-one-for-bayl-its-marathon-time.html | Countdown Begins for Marathon; First One for Bayl It's Marathon Time Befriended by an American | True | By Neil Amdur | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/around-the-nation-appeals-court-allows-move-of-refugees-to-puerto.html | Around the Nation; Appeals Court Allows Move Of Refugees to Puerto Rico Birmingham, Ala., in Pact On School Desegregation Dismissal of Slander Suit Against Bell Unit Upheld Man Repudiates Confession In Stranglings on Coast Sympathy Strike Slows Building at Disney World | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/concert-time-cycle-starts-foss-serves-at-y.html | Concert: 'Time Cycle' Starts Foss Serves at Y | True | John Rockwell | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/world-gold.html | World Gold | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/advertising-magazines-some-vital-statistics-3-finalists-picked-for.html | Advertising Magazines: Some Vital Statistics 3 Finalists Picked For Wendy's Agency Accounts Addenda Needham Wins Bacardi Wines | True | Philip H. Dougherty Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/clifford-lord-68-historian-is-dead-he-served-as-president-of.html | CLIFFORD LORD, 68, HISTORIAN, IS DEAD; He Served as President of Hofstra in Time of University Growth A Scholar-Administrator A Graduate of Amherst | True | By Ronald Sullivan | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/price-for-6-paintings-tops-a-million-each-buys-a-renoir-rembrandt-a.html | Price for 6 Paintings Tops a Million Each; Buys a Renoir Rembrandt a Disappointment Other Records | True | By Rita Reif | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/britain-given-a-look-at-shoemaker-skills.html | Britain Given a Look At Shoemaker Skills | True | By Susan Heller Anderson Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/man-75-sentenced-in-murder.html | Man, 75, Sentenced in Murder | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/koch-signs-bill-on-realty-tax-rise.html | Koch Signs Bill on Realty Tax Rise | True | By Ronald Smothers | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/theater-mazel-tov-in-yiddish-a-gonnifs-plotting.html | Theater: 'Mazel Tov' In Yiddish; A Gonnif's Plotting | True | By Richard F. Shepard | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/lilco-is-assailed-on-target-date-for-atom-plant-lilco-calls-rate.html | Lilco Is Assailed On Target Date For Atom Plant; Lilco Calls Rate Rise Essential | True | By Frances Cerra Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/whats-wrong-with-alcohol-as-fuel.html | What's Wrong With Alcohol as Fuel | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/bonn-shuns-steel-cuts-by-eec-bonn-cites-discrimination-german.html | Bonn Shuns Steel Cuts By E.E.C.; Bonn Cites Discrimination German Decision Criticized | True | By John Tagliabue Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/no-agreement-reached.html | No Agreement Reached | True | | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/the-city-4-seized-in-violence-on-an-ind-train-shrinkage-cracks-on.html | The City; 4 Seized in Violence On an IND Train 'Shrinkage Cracks' On Old Subway Cars Consumer Unit Acts On Camera Store The Police Blotter | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/winfield-opts-for-free-agency-stalling-deal-to-become-yankee-nov-10.html | Winfield Opts for Free Agency, Stalling Deal to Become Yankee; Nov. 10 Deadline Winfield Free Agent Kuhn Aware of Plan 64 Eligibles for Free Agency | True | By Murray Chass | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/iu-international-reports-loss-nl-industries.html | IU International Reports Loss; NL Industries | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/rep-holtzmans-distrust-of-business-is-basic-difference-javits.html | Rep. Holtzman's 'Distrust' of Business Is Basic Difference, Javits Asserts; Miss Holtzman Cites 'Courage' D'Amato Says He's 'Surging' | True | By Frank Lynn Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/lady-isobel-barnett-personality-on-british-tv-found-dead-at-62.html | Lady Isobel Barnett, Personality On British TV, Found Dead at 62 | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/sperry-net-rises-151-in-quarter-digital-up-243-wang-831-digital.html | Sperry Net Rises 15.1% In Quarter; Digital Up 24.3%; Wang, 83.1% Digital Equipment Wang Laboratories | True | By Phillip H. Wiggins | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/home-beat-designs-from-a-finnish-farmhouse.html | Home Beat; Designs From A Finnish Farmhouse | True | Suzanne Slesin | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/sports-of-the-times-winfield-and-series.html | Sports of The Times; Winfield and Series | True | DAVE ANDERSON | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/nets-fall-to-celtics-by-108-104-nets-miss-a-chance-celtics-led-by.html | Nets Fall To Celtics By 108-104; Nets Miss a Chance Celtics, Led By Bird, Defeat Nets, 108-104 Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/poland-facing-deficit.html | Poland Facing Deficit | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/its-fourth-down-for-jets-leahy-not-all-his-fault.html | It's Fourth Down for Jets' Leahy; Not All His Fault | True | By Gerald Eskenazi Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/poll-shows-president-has-pulled-to-even-position-with-reagan-poll.html | Poll Shows President Has Pulled To Even Position With Reagan; Poll Shows That President Is Now Even With Reagan Crucial Effect of Black Vote Shift Among Independents | True | By Hedrick Smith | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/bar-groups-split-on-use-of-mails-for-advertising-3-in-new-york-hail.html | Bar Groups Split On Use of Mails For Advertising; 3 in New York Hail Ruling but 2 on L.I. Oppose It Mixed Reactions to Ruling An Aid in Tenant Cases | True | By Angel Castillo | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/highslows.html | Highs/Lows | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/giscard-is-home-after-polite-china-trip-different-views-of-talks.html | Giscard Is Home After Polite China Trip; Different Views of Talks Nuclear Reactor Sale Approved | True | By Richard Eder Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/hers.html | Hers | True | Lynne Sharon Schwartz | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/turkey-relaxed-and-tranquil-on-moslem-holiday.html | Turkey Relaxed and Tranquil on Moslem Holiday | True | By Marvine Howe Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/stern-to-be-featured-in-4-carnegie-hall-concerts.html | Stern to Be Featured In 4 Carnegie Hall Concerts | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/market-place-lings-stake-in-fedders.html | Market Place; Ling's Stake In Fedders | True | Robert Metz | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/bond-tables-explained.html | Bond Tables Explained | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/town-tries-to-pull-plug-on-energy-use-warmer-relations-sought-good.html | Town Tries to Pull Plug on Energy Use; Warmer Relations Sought Good Chance to Win | True | By Michael Knight Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-south-korean-charter-backed-by-92-of-voters-in-a-big-turnout.html | New South Korean Charter Backed By 92% of Voters in a Big Turnout; End of Martial Law Promised Demonstrations 'Bad for Business' | True | By Henry Scott Stokes Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/officials-seek-cause-of-plant-blast-investigators-arrive-at-plant.html | Officials Seek Cause of Plant Blast; Investigators Arrive at Plant No Major Violations | True | Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/a-guide-to-growing-gifts-for-gardening-friends.html | A Guide to Growing Gifts For Gardening Friends | True | Joan Lee Faust | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/iraqi-frogmen-rescue-48-sailors-trapped-on-ship-in-shatt-al-arab.html | Iraqi Frogmen Rescue 48 Sailors Trapped on Ship in Shatt al Arab | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/critics-notebook-fake-happy-endings-and-popsong-mania.html | Critic's Notebook Fake Happy Endings and Pop-Song Mania | True | By Frank Rich | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/leaking-pipe-repaired-at-indian-point-2-plant.html | Leaking Pipe Repaired At Indian Point 2 Plant | True | Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/koch-reaffirms-city-plan-on-100-million-bond-sale.html | Koch Reaffirms City Plan On 100 Million Bond Sale | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/study-says-competition-might-lower-home-fees.html | Study Says Competition Might Lower Home Fees | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/nuclear-power-foes-go-on-but-the-ranks-are-thinner-reasons-offered.html | Nuclear Power Foes Go On But the Ranks Are Thinner; Reasons Offered for Decline A Belief They Can Be Mobilized Spawned From Seabrook Using First Names Only Members Chip In on Costs A Musician's Problems | True | By James Barron Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/bomb-defused-at-black-church.html | Bomb Defused at Black Church | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/firestone-to-close-tire-plant-in-akron-closing-in-six-months.html | Firestone to Close Tire Plant in Akron; Closing in Six Months Changes in Demand | True | Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/credit-markets-prices-drop-on-durables-report-2year-notes-yield.html | CREDIT MARKETS Prices Drop on Durables Report; 2-Year Notes Yield 12.24% Key Rates Effect of G.S.A. Spending Tax-Exempt Prices Off Sharply | True | By Michael Quint | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/protest-in-cambodia-reported.html | Protest in Cambodia Reported | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/3-acquitted-in-texas-bribery-case.html | 3 Acquitted in Texas Bribery Case | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/the-dance-studies-by-maya-murdma.html | The Dance: 'Studies' By Maya Murdma | True | By Anna Kisselgoff | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/times-of-london-faces-doordie-sale-a-symbol-of-excellence-strike.html | Times of London Faces Do-or-Die Sale; A Symbol of Excellence Strike May Be a Factor Papers Lag in Technology | True | By William Borders Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/bank-earnings.html | Bank Earnings | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/comex-silver-margins.html | Comex Silver Margins | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/a-white-house-report-on-family-issues-a-white-house-report-on.html | A White House Report on Family Issues; A White House Report on Family Issues | True | By Nadine Brozan Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/helpful-hardware-a-monitor-for-home.html | HELPFUL HARDWARE; A Monitor For Home | True | Barbara L. Isenberg and Mary Smith | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/us-report-fears-most-americans-will-become-scientific-illiterates.html | U.S. Report Fears Most Americans Will Become Scientific Illiterates; Shortage of Science Teachers Science Scores Still High Need for New Science Programs | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/vw-stresses-diesels-for-1981.html | VW Stresses Diesels for 1981 | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/brooklyn-slaying-of-2-stirs-dispute.html | Brooklyn Slaying of 2 Stirs Dispute | True | By E.r. Shipp | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/unesco-puts-off-plan-for-news-supervision-pending-further-study.html | Unesco Puts Off Plan For News Supervision Pending Further Study; Unesco Puts Off Plan For News Supervision Pending Further Study | True | By Paul Lewis Special To the New York Times. | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/reagan-suggests-ban-on-soviet-trade-endorsement-of-charles-evers.html | Reagan Suggests Ban on Soviet Trade; Endorsement of Charles Evers View of Undecided Vote as Frozen Grain Embargo Assailed as Unfair | True | By Howell Raines Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/3-faberge-eggs-stolen-from-oshkosh-museum.html | 3 Faberge Eggs Stolen From Oshkosh Museum | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/a-story-of-2-belgrades.html | A Story of 2 Belgrades | True | By Leonard R. Sussman | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/whalers-and-veisor-beat-rockies-by-30-penguins-9-blues-3-sabres-7.html | Whalers and Veisor Beat Rockies by 3-0; Penguins 9, Blues 3 Sabres 7, Jets 4 North Stars 4, Nordiques 2 Oilers 5, Flames 3 | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/hong-kong-exchange.html | Hong Kong Exchange | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/met-and-orchestra-meet-in-daylong-negotiations.html | Met and Orchestra Meet In Daylong Negotiations | True | By John Rockwell | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/transport-average-jumps-1167-as-dow-industrials-inch-up-068.html | Transport Average Jumps 11.67 As Dow Industrials Inch Up 0.68; Bargain-Hunters Impressed Concern on Interest Rates | True | By Alexander R. Hammer | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/anderson-is-critical-of-president-on-hostages-issue.html | Anderson Is Critical of President on Hostages Issue | True | By Edward Cowan Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/teheran-indicates-it-is-moving-closer-to-hostage-decision-us-is.html | TEHERAN INDICATES IT IS MOVING CLOSER TO HOSTAGE DECISION; U.S. IS CAUTIOUS BUT HOPEFUL Signals Sent by Iranians Are Said to Give Impression Stage Is Being Set to End Crisis U.S. Offers Plan to End Fighting Iran Indicates It Is Moving Closer To a Decision on U.S. Hostages Return of Shah's Wealth Sought | True | By Bernard Gwertzman Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/notes-on-people-case-of-the-missing-moose-liberation-embraced-in.html | Notes on People; Case of the Missing Moose Liberation Embraced in the Name of Matrimony A Retreat for Men Only Takes the Offensive Library's Aim Is to Rectify a Historical Bias A Sign of His Affection Goes by the Boards | True | Albin Krebs | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/east-germans-find-currency-moves-are-paying-off-protest-by.html | East Germans Find Currency Moves Are Paying Off; Protest by Protestant Group 8.1 Million Visitors a Year Reaction to Polish Events Analyzed Pressure by Soviet Is Doubted | True | By John Vinocur Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/stage-night-of-gershwin.html | Stage: Night of Gershwin | True | John S. Wilson | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/company-news-earnings-general-foods-off-hershey-nabisco-up-general.html | COMPANY NEWS: EARNINGS General Foods Off; Hershey, Nabisco Up; General Foods Nabisco United Brands Consolidated Foods Hershey Foods Profits Off 48.2% At B.F. Goodrich Delta Up 108.7% In Third Quarter Polaroid Posts Profit Inland Reports Loss in Quarter Holiday Inns | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/television.html | Television | True | | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/mutual-fund-rules-eased.html | Mutual Fund Rules Eased | True | Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/inflation-cuts-income-gain.html | Inflation Cuts Income Gain | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/psychodrama-replaces-a-sunday-sermon.html | Psychodrama Replaces a Sunday Sermon | True | By Olive Evans | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/2-assemblymen-win-one-loses-as-a-result-of-3-special-primaries.html | 2 Assemblymen Win, One Loses as a Result Of 3 Special Primaries | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/durables-orders-rise-by-81-september-gain-largely-reflects-military.html | Durables Orders Rise By 8.1%; September Gain Largely Reflects Military Demand Sector Covers 17% of G.N.P. | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/from-saint-laurent-beautifully-crafted-wearable-clothes-saint.html | From Saint Laurent, Beautifully Crafted, Wearable Clothes; Saint Laurent's Show Of Wearable Clothes | True | By Bernadine Morris Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/vatican-reviewing-galileos-conviction-for-heresy.html | Vatican Reviewing Galileo's Conviction for Heresy | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/us-signs-agreement-to-sell-china-6-to-8-million-tons-of-grain-a.html | U.S. Signs Agreement to Sell China 6 to 8 Million Tons of Grain a Year; China Annoyed Over Leaks Grain Agreement With China Is Signed | True | By Seth S. King Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/two-kidnap-and-rob-employee.html | Two Kidnap and Rob Employee | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/money.html | Money | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/carters-medicaid-reversal-plan-to-ease-new-yorks-burden-is-good.html | Carter's Medicaid Reversal; Plan to Ease New York's Burden Is Good Politics, But Just What Is His Position on Welfare Load? News Analysis A Warning From the White House 'Going With the Platform' | True | By Clyde Haberman | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/sen-eagleton-denies-nieces-charge-dropped-as-candidate.html | Sen. Eagleton Denies Niece's Charge; Dropped as Candidate | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/calendar-annual-antiques-fair.html | Calendar: Annual Antiques Fair | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/alleged-spy-sought-2d-post-aides-say-excia-agent-reportedly-tried.html | ALLEGED SPY SOUGHT 2D POST, AIDES SAY; Ex-C.I.A. Agent Reportedly Tried to Get House Intelligence Job to Help the Soviet Union Secret Agent in Indonesia | True | By Philip Taubman Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/fears-feeding-hostage-issue-it-could-swing-election-reagan-and.html | Fears Feeding Hostage Issue; It Could Swing Election, Reagan and Carter Feel News Analysis Fears Feeding the Hostage Issue Strong Meaning for Carter Concern Beneath the Surface Metaphor for American Weakness No Political Advantage Seen | True | By Adam Clymer | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/the-region-degnan-opposing-freeing-of-slayer-new-strike-deadline.html | The Region; Degnan Opposing Freeing of Slayer New Strike Deadline Set by Lay Teachers L.I. Man Is Freed In Kidnapping Case | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/part-of-a-city-fights-the-rise-of-a-new-day-the-talk-of-staten.html | Part of a City Fights the Rise Of A New Day; The Talk of Staten Island Staten Island Grapples With Changes and Tension | True | By Ari L. Goldman | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-talks-to-curb-missiles-hit-a-snag-moscow-wants-some-us-planes.html | NEW TALKS TO CURB MISSILES HIT A SNAG; Moscow Wants Some U.S. Planes Included in Any Negotiations on Europe-Based Arms | True | By Richard Burt Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/kahn-on-food-price-rises.html | Kahn on Food Price Rises | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/jersey-psychic-searches-atlanta-for-killer-of-children.html | Jersey 'Psychic' Searches Atlanta for Killer of Children | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/un-renews-call-for-hanoi-to-pull-out-of-cambodia.html | U.N. Renews Call for Hanoi to Pull Out of Cambodia | True | Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/happy-phils-bind-old-wounds-didnt-count-on-winning-brett-rides-a.html | Happy Phils Bind Old Wounds; 'Didn't Count on Winning' Brett Rides a Horse Victory Salutes Help Phils Bind Wounds Phillies Kept It Interesting Royals Stir in the 8th A Dubious Distinction | True | By Joseph Durso Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/babes-prayer-to-run-4-weeks-at-workshop.html | Babe's 'Prayer' to Run 4 Weeks at Workshop | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/transmitter-signals-help-for-elderly.html | Transmitter Signals Help for Elderly | True | By Liliane Droyan Kodner | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/theater-rothmans-mencken-convincing-curmudgeon.html | Theater: Rothman's Mencken; Convincing Curmudgeon | True | By Michiko Kakutani | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/swing-asleep-at-the-wheel-new-edition.html | Swing Asleep At the Wheel, New Edition | True | By Robert Palmer | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/kennedy-rouses-mexicanamericans-to-aid-carters-drive-to-win-texas-a.html | Kennedy Rouses Mexican-Americans to Aid Carter's Drive to Win Texas; Apathy and Disenchantment Regarded as a Crucial State 'Look at the Reagan Record' | True | By William K. Stevens Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/group-from-liberal-party-bolts-and-forms-a-carter-committee.html | Group From Liberal Party Bolts And Forms a Carter Committee; Scheffel's Resignation | True | By David Bird | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/israeli-jets-attack-palestinian-position-south-of-beirut-lebanese.html | Israeli Jets Attack Palestinian Position South of Beirut; Lebanese Premier Designated | True | By John Kifner Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/sale-of-denver-post-for-95-million-set-the-times-mirror-company-to.html | SALE OF DENVER POST FOR $95 MILLION SET; The Times Mirror Company to Buy Afternoon Paper--an Edition in Morning Is Suggested Too Early for Speculation Oilman Linked to Offer in June The Exxon Scenario | True | By Deirdre Carmody | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/revlon-earnings-increase-by-313.html | Revlon Earnings Increase by 31.3% | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/caracas-urges-opec-talks.html | Caracas Urges OPEC Talks | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/gardening-growing-the.html | GARDENING; Growing the | True | By Joan Lee Faust | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/lawyer-for-nixon-asks-an-inquiry-into-release-of-watergate-tapes.html | Lawyer for Nixon Asks an Inquiry Into Release of Watergate Tapes | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/joffrey-ballet-cancels-spring-tour-of-china.html | Joffrey Ballet Cancels Spring Tour of China | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/annie-and-arthur-delays-its-premiere-to-nov-5.html | 'Annie and Arthur' Delays Its Premiere to Nov. 5 | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/music-ritterallen-duo.html | Music: Ritter-Allen Duo | True | By Allen Hughes | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/laws-covering-storage-industry.html | Laws Covering Storage Industry | True | | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/decline-predicted-in-mortgage-rates.html | Decline Predicted In Mortgage Rates | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/iraq-says-its-army-isolates-khuzistan-asserts-irans-crucial-oil.html | IRAQ SAYS ITS ARMY ISOLATES KHUZISTAN; Asserts Iran's Crucial Oil Province Is Cut Off and Under Assault Pipeline Blown Up Earlier Iraq Says Its Army Cuts Off Iran's Oil-Producing Province Iranians Raid Baghdad Iran Gives U.N. Vow on Strait Iranian Is Siding With Iraq | True | By Pranay B. Gupte Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/fbi-breakins-defended-by-felt-secret-program-resumed.html | F.B.I. Break-Ins Defended by Felt; Secret Program Resumed | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/correction.html | CORRECTION | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/concert-clevelanders-present-mahlers-sixth.html | Concert: Clevelanders Present Mahler's Sixth | True | John Rockwell | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/currency-markets-gold-off-8-in-new-york-dollar-is-mostly-higher.html | CURRENCY MARKETS Gold Off $8 in New York; Dollar Is Mostly Higher | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/israeli-coalition-defeats-motion-of-no-confidence-on-price-rises.html | Israeli Coalition Defeats Motion Of No Confidence on Price Rises | True | Special to The New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/around-the-world-new-coalition-government-takes-office-in-belgium.html | Around the World; New Coalition Government Takes Office in Belgium Estonian Dissidents Report Two-Day Factory Strike Manila Reviving Charges Against Opposition Leader 2 Mayors on West Bank Again Appeal Deportation | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/definite-terms-for-convictions-get-new-support-milonas-favors.html | Definite Terms For Convictions Get New Support; Milonas Favors Sentences of a Specific Length The Present Situation Cooke Lists Proposals | True | By Barbara Basler | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/sports-today-basketball-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/carter-ridicules-reagan-over-plans-for-hostages-playing-to-the.html | Carter Ridicules Reagan Over 'Plans' for Hostages; Playing to the Crowd 'Secret Plan' on Pollution Reagan Supporters Bitter | True | By Terence Smith Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/childrens-new-sunday-paper-editorial-autonomy-sunday-paper-aims-at.html | Children's New Sunday Paper; Editorial Autonomy Sunday Paper Aims at Children 'Field Unto Itself' Advertising a Problem U.S. Petroleum Data | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/newmont-net-drops-318.html | Newmont Net Drops 31.8% | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/cuban-refugees-in-miami-beach-face-hotel-evictions-wants-rest-of.html | Cuban Refugees in Miami Beach Face Hotel Evictions; Wants Rest of Hotel to Help | True | By Jo Thomas Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-type-of-interferon-will-be-tested-on-mice.html | New Type of Interferon Will Be Tested on Mice | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/jazz-kuhnjordan-four.html | Jazz: Kuhn-Jordan Four | True | Robert Palmer | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/company-news-hunts-said-to-sell-last-bache-holdings-att-withdraws.html | COMPANY NEWS; Hunts Said to Sell Last Bache Holdings A.T.&T Withdraws One of Its Offers City Investing Sells Real Estate Interest Midway Airlines May Go Public General Mills Seeks Dismissal of Suit Monsanto Buys Stake in Biogen Alcoa Predicting Higher Shipments Peugeot Is Planning A Layoff of 10,000 Holland America Orders Cruise Ship California Utility Given Rate Increase Howell Merger | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/method-used-in-poll-of-voters-in-nation.html | Method Used in Poll Of Voters in Nation | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/abuse-is-frequent-for-female-illegal-aliens-livein-servants-only.html | Abuse Is Frequent for Female Illegal Aliens; Live-in Servants 'Only Witness' Was Insane' Refusal to File Charges | True | By John M. Crewdson Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/commodities-grain-futures-buoyed-by-soviet-crop-damage-closing.html | COMMODITIES Grain Futures Buoyed By Soviet Crop Damage; Closing Prices of Grain Cash Prices | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/bridge-farelljohnson-team-won-big-victory-by-thin-margin-ahead-of.html | Bridge;, Farell-Johnson Team Won Big Victory by Thin Margin Ahead of Her Old Rival Avoids Obvious Lead | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/business-people-a-new-president-at-bausch-lomb-coaltogas-plan-at.html | BUSINESS PEOPLE A New President At Bausch & Lomb; Coal-to-Gas Plan at Allis Hughes Television Head | | Leonard Sloane | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/music-miss-caballe-with-philharmonic-the-program.html | Music: Miss Caballe With Philharmonic; The Program | True | By Donal Henahan | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/letters-philosophical-question-more-help-for-women.html | Letters; Philosophical Question More Help for Women | True | LAURA BARR CRYSTALJANET GUTTERMAN | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/rangers-set-back-canucks-32-taking-the-body-rangers-scoring.html | Rangers Set Back Canucks, 3-2; Taking the Body Rangers Scoring Esposito to Beck Delay of Game | True | By John Radosta | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/the-un-today.html | The U.N. Today | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/theater-playedout-jamaican-family-in-a-reunion-bittersweet-reunion.html | Theater: Played-Out Jamaican Family in a Reunion; Bittersweet Reunion | True | By Jennifer Dunning | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/soviet-sells-gold-worth-500-million.html | Soviet Sells Gold Worth 500 Million | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/japan-has-rise-in-auto-output.html | Japan Has Rise In Auto Output | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/new-way-to-save-selfservice-storage.html | New Way to Save: Self-Service Storage | True | By Michael Decoury Hinds | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/studio-54-owners-to-be-paroled.html | Studio 54 Owners to Be Paroled | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/first-deadly-sin-film-to-benefit-cabrini-hospice.html | 'First Deadly Sin' Film To Benefit Cabrini Hospice | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/drilling-rig-lost-in-north-pacific-l8member-crew-rescued-earlier.html | Drilling Rig Lost in North Pacific; I8-Member Crew Rescued Earlier | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/us-outlines-a-plan-in-un-to-halt-fighting-in-mideast-interference.html | U.S. Outlines a Plan in U.N. To Halt Fighting in Mideast; Interference Is a Sore Point A Major Difficulty Attempt at Compromise | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/median-income-rose-116-in-79-families-supported-by-women.html | Median Income Rose 11.6% in '79; Families Supported by Women | True | By Philip Taubman Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/british-queen-honors-allied-dead-in-tunisia.html | British Queen Honors Allied Dead in Tunisia | True | | 1980-10-27 0:00 | TX 569681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/pope-says-sex-need-not-be-restricted-to-procreation.html | Pope Says Sex Need Not Be Restricted to Procreation | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/about-politics-the-passage-of-the-president-a-fleeting-privilege.html | About Politics; The Passage of the President A Fleeting Privilege | True | By Francis X. Clines | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/technology-manufacturers-using-robots.html | Technology; Manufacturers Using Robots | True | Agis Salpukas | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/world-bank-plans-issue.html | World Bank Plans Issue | True | | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-23 | 1980-10-23 | https://www.nytimes.com/1980/10/23/archives/on-the-whole-philadelphia-would-rather-celebrate-were-no-1.html | On the Whole, Philadelphia Would Rather Celebrate; 'We're No. 1!' | True | By William Robbins Special To the New York Times | 1980-10-27 0:00 | TX 569681 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/limited-use-no-problem-to-barkum-darby-on-injured-reserve-list.html | Limited Use No Problem To Barkum; Darby on Injured Reserve List | True | By Al Harvin Special to the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/campaign-is-found-shifting-few-views-poll-indicates-publics.html | CAMPAIGN IS FOUND SHIFTING FEW VIEWS; Poll Indicates Public's Perception of Candidates Is Unchanged Ratings on Leadership Poll Finds Campaign Changing Few of Public's Views Vision of the Candidates | True | By Adam Clymer | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/what-price-the-hostages.html | What Price the Hostages? | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/weekender-guide-friday-carmen-in-connecticut-prima-donnas-costumes.html | WEEKENDER GUIDE; Friday 'CARMEN' IN CONNECTICUT PRIMA DONNA'S COSTUMES Saturday PICK-A-COLLEGE FAIR CHELSEA HOLDS ARTWEEK WEEKENDER GUIDE THE TREES OF BROOKLYN BRITISH FILM CLASSICS Sunday HAUNTING NEW ROCHELLE MARILYN HORNE SINGS 2 CHURCH MUSIC SERIES | True | Eleanor Blau | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/carters-brother-tells-of-meeting-palestinian.html | Carter's Brother Tells Of Meeting Palestinian | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/art-transformations-of-jonathan-borofsky.html | Art: Transformations Of Jonathan Borofsky | True | By John Russell | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/film-sinatra-in-first-deadly-sin-stalker-and-husband.html | Film: Sinatra in 'First Deadly Sin'; Stalker and Husband | True | Janet Maslin | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/red-wings-5-rockies-1.html | Red Wings 5, Rockies 1 | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/death-penalty-law-affirmed-on-coast-california-supreme-court.html | DEATH PENALTY LAW AFFIRMED ON COAST; California Supreme Court Upholds Conviction in a Murder Case --Justices Divide, 4 to 3 Death Penalty Restored in 1977 | True | By Wallace Turner Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/art-jack-bush-canadian-colorist.html | Art: Jack Bush, Canadian Colorist | True | By Vivien Raynor | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/reservoir-supply-for-city-drops-by-3-to-46-meager-rainfall-forecast.html | Reservoir Supply For City Drops By 3%, to 46%; Meager Rainfall Forecast -- Conservation Urged Water Conservation Efforts | True | By Peter Kihss | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/shippingmails-incoming-ougoing.html | Shipping/Mails; INCOMING OUGOING | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/release-of-the-hostages-before-election-opposed.html | Release of the Hostages Before Election Opposed | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/sinatra-in-first-deadly-sin.html | SINATRA IN 'FIRST DEADLY SIN' | True | By Janet Maslin | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/bronston-is-guilty-in-bus-shelter-case-jury-convicts-exsenator-of.html | BRONSTON IS GUILTY IN BUS SHELTER CASE; Jury Convicts Ex-Senator of Fraud Involving New York Franchise Bronston Convicted of Fraud in City Bus Shelter Case | True | By Arnold H. Lubasch | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/zimbabwes-tobacco-woes-sanctions-end-but-sales-face-new-obstacles.html | Zimbabwe's Tobacco Woes; Sanctions End, But Sales Face New Obstacles 'We've Come Out of the Dark' New Sales Obstacles For Zimbabwe Tobacco Growers Were Dominant | True | By Joseph Lelyveld Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/actors-approve-contract.html | Actors Approve Contract | True | By Aljean Harmetz Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/rep-holtzman-adhering-to-views-on-arms-outlay-many-issues-covered.html | Rep. Holtzman Adhering To Views on Arms Outlay; Many Issues Covered Rep. Holtzman Holds Fast to Stance on Military Spending Views on Iran 'Integrity' 'D'Amato Kept Quiet' | True | By Frank Lynn | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/dow-down-by-1561-drop-broad-resignation-of-kosygin-creates-deep.html | Dow Down By 15.61; Drop Broad; Resignation of Kosygin Creates Deep Concern Near-Term Uncertainty Created Profit Taking in Energy Stocks Dow Down By 15.61; Drop Broad Rail Issues Lower | True | By Alexander R. Hammer | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/western-delegates-condemn-unesco-press-resolution-assistance-for.html | Western Delegates Condemn Unesco Press Resolution; Assistance for the P.L.O. | True | By Paul Lewis Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/sexual-harassment-at-work-a-sensitive-and-confusing-issue-some.html | Sexual Harassment at Work: A Sensitive and Confusing Issue; Some Employers Are Uneasy Impact Is So Far Unclear | True | By Georgia Dullea | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/concert-philharmonic-offers-3part-showcase.html | Concert: Philharmonic Offers 3-Part Showcase | True | By Peter G. Davis | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/auto-service-a-new-pattern-beer-instead-of-car-repairs-auto-service.html | Auto Service A New Pattern; Beer Instead of Car Repairs Auto Service: A New Pattern Radial Tire and a New Era Simpler Work Emphasized The Do-It-Yourself Trend | True | By Iver Peterson Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/new-mortgage-rules-proposed.html | New Mortgage Rules Proposed | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mideasts-stability-at-stake-us-says-it-tells-un-council-that.html | MIDEAST'S STABILITY AT STAKE, U.S. SAYS; It Tells U.N. Council That Invasion by Iraq Perils Iran's Integrity --Peace Effort Pushed Hint From the Iranians Indications of a Proposal Norway Discusses Observers | True | By Bernard D. Nossiter Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/russians-are-noshows-for-aqueduct-pageantry.html | Russians Are No-Shows For Aqueduct Pageantry | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/nhl-conflict-new-rules-old-habits-new-rules-stir-nhl-conflict.html | N.H.L. Conflict: New Rules, Old Habits; New Rules Stir N.H.L. Conflict | True | By Parton Keese | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/dust-jacket-faces-appear-for-a-literary-benefit-it-was-nine-minutes.html | Dust Jacket Faces Appear for a Literary Benefit; It Was Nine Minutes A Toast and Singing Not All Attended | True | By Enid Nemy | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/state-commissioner-asserts-prisons-arent-overcrowded-sees-a.html | State Commissioner Asserts Prisons Aren't Overcrowded; Sees a 'Misconception' Coughlin's Comments Increasing Space for Inmates | True | By Barbara Basler | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/professor-quits-pending-inquiry-on-gene-splicing.html | Professor Quits, Pending Inquiry on Gene Splicing | True | | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/for-children-calligraphy-for-children-poetry-and-a-reading-fair.html | For Children; Calligraphy for Children Poetry and a Reading Fair Puppet Shows Music Pumpkin Contest Plays Mime and Magic | True | Phyllis A. Ehrlich | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/credit-markets-prices-move-cautiously-higher-federal-funds-rate.html | CREDIT MARKETS; Prices Move Cautiously Higher Federal Funds Rate 13.16% Persian Gulf Fighting Factor Key Rates | True | By Michael Quint | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/us-queries-israel-on-planes.html | U.S. Queries Israel on Planes | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/business-digest-markets-international-companies-todays-columns.html | BUSINESS Digest; Markets International Companies Today's Columns | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/business-people-tandy-corporation-picks-new-president-mitsui-names.html | BUSINESS PEOPLE; Tandy Corporation Picks New President Mitsui Names Chief Executive For U.S. Unit A Puzzle in Falconbridge Shift | True | Leonard Sloane | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/film-loving-couples-on-swapping-two-sexy-doctors.html | Film; 'Loving Couples,' on Swapping Two Sexy Doctors | True | Janet Maslin | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/reaction-mixed-on-grain-pact-government-role-stressed-reaction-in.html | Reaction Mixed on Grain Pact; Government Role Stressed Reaction in U.S. Mixed On China Grain Deal Curb on Sales to Russians Bilateral Trend Opposed | True | By Winston Williams Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/blast-kills-64-in-a-school-in-spain-100-injured-as-building-is.html | Blast Kills 64 in a School in Spain; 100 Injured as Building Is Leveled; Parents Rush to School Plumber Among the Dead 64 KILLED AS BLAST RIPS SPANISH SCHOOL Passers-by Are Also Hurt | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/the-region-cuban-indicted-in-omega-7-case-study-finds-welfare-and.html | The Region; Cuban Indicted In Omega 7 Case Study Finds Welfare And Medicaid Waste Lack of Prosecution In Crash Supported | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/koysgin-liked-to-do-his-job-in-background-family-ties-with-western.html | Koysgin Liked To Do His Job In Background; Family Ties With Western Issues An Appraisal by Kissinger | True | By Bernard Gwertzman Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/currency-markets-gold-drops-by-up-to-27-dollar-ends-day-mixed-wave.html | CURRENCY MARKETS Gold Drops by Up to $27; Dollar Ends Day Mixed; Wave of Selling Set Off Pound Rises to a High Level | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mrs-waitz-the-quiet-favorite-complexities-are-reduced-she-isnt.html | Mrs. Waitz the Quiet Favorite; Complexities Are Reduced She Isn't Looking for Records | True | By Frank Litsky | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/dance-westbeth-series.html | Dance: Westbeth Series | True | Jack Anderson | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/sterling-drug-inc.html | Sterling Drug Inc. | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/loving-couples-on-swapping.html | 'LOVING COUPLES,' ON SWAPPING | True | By Janet Maslin | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/news-summary.html | News Summary | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/amstar-profit-up-by-239.html | Amstar Profit Up by 239% | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/islanders-meet-flyers-again-and-lose-42-a-lowkey-meeting-flyers.html | Islanders Meet Flyers Again and Lose, 4-2; A Low-Key Meeting Flyers Beat Islanders | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/reagan-focus-is-on-carter-competence-as-key-issue-overriding.html | Reagan Focus Is on Carter Competence as Key Issue; Overriding Domestic Issue/ Delicate Racial Politics Signal to Eastern Voters | True | By Howell Raines Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/brotherly-love.html | Brotherly Love | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/commodities-gold-futures-plummet-on-word-of-soviet-move-spot.html | COMMODITIES Gold Futures Plummet On Word of Soviet Move; Spot Commodity Index | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/conoco-gets-lease-to-us-steel-land.html | Conoco Gets Lease To U.S. Steel Land | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/iraqs-army-seeking-to-tighten-its-hold-on-two-key-cities-heavy.html | IRAQ'S ARMY SEEKING TO TIGHTEN ITS HOLD ON TWO KEY CITIES; HEAVY FIGHTING IS REPORTED Iran Forces Reportedly Strike Back in Abadan and Khurramshahr With Repeated Air Raids Iran Says 1,325 Civilians Have Died Reports of Naval Action IRAQI ARMY TIGHTENS HOLD ON KEY CITIES | True | By Pranay B. Gupte Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/opera-merry-wives-of-windsor-presented-the-cast.html | Opera; 'Merry Wives Of Windsor' Presented; The Cast | True | By Donal Henahan | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/domestic-auto-sales-off-15-in-midoctober-us-auto-sales-off-15.html | Domestic Auto Sales Off 15% in Mid-October; U.S. Auto Sales Off 15% | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/the-pop-life-two-soloists-star-on-first-rockpile-disk.html | The Pop Life; Two soloists star on first Rockpile disk. | True | Robert Palmer | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/former-cia-agent-reportedly-negotiates-on-plea-in-spy-charge.html | Former C.I.A. Agent Reportedly Negotiates On Plea in Spy Charge | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/foreign-affairs-a-lesson-in-china.html | FOREIGN AFFAIRS A Lesson In China | True | By Flora Lewis | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/letters-abscams-chief-malefactor-voyeurism-reaches-a-new-height.html | Letters; Abscam's Chief Malefactor Voyeurism Reaches A New Height Foreign-Policy Makers Of the U.S. in Action If Anderson Becomes President One-Way on Arms The Promise of Christo's Central Park Project Abortion, Evolution and an Untenable Biogenetic Law | True | THOMAS BABEHOWARD D. RESSLERL. CARL BROWNDAVID N. LAWRENCEJAMES BUDISHLEO STEINBERG(Msgr.) JOHN M. OESTERREICHER | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/earlier-start-for-cornell.html | Earlier Start for Cornell | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mrs-harris-challenges-reagan-pledge-to-curb-waste-goal-to-cut.html | Mrs. Harris Challenges Reagan Pledge to Curb Waste; Goal to Cut Additional $2.1 Billion 'Don't Buy Magic' | True | By David E. Rosenbaum Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/regents-condemn-racial-strife-at-sis-new-dorp-high-school.html | Regents Condemn 'Racial Strife' At S.I.'s New Dorp High School | True | By Robert D. McFadden | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/goldin-declares-city-loses-funds-on-trade-center-underpayments-in.html | Goldin Declares City Loses Funds On Trade Center; Underpayments in Lieu of Taxes Set at $2 Million Goldin's Reading of Phrase | True | By Robert McG. Thomas Jr. | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/sports-today-basketball-boxing-crosscountry-harness-racing-jaialai.html | Sports Today; BASKETBALL BOXING CROSS-COUNTRY HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/chapters-of-naked-lunch-are-being-dramatized.html | Chapters of 'Naked Lunch' Are Being Dramatized | True | | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/regents-move-to-accredit-foreign-medical-schools-new-york-regents.html | Regents Move to Accredit Foreign Medical Schools; New York Regents Move to Give Credit for Foreign Medical Study Medical Authorities' View Few Foreign Schools Approved | True | By Dena Kleiman Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/an-explorers-guide-to-the-new-chinatown-chinatown-an-explorers.html | An Explorer's Guide to The 'New' Chinatown; Chinatown An Explorer's Guide to the Streets of the 'New' Chinatown A Brief History Walking and Browsing Food Shopping Events | True | By Fred Ferretti | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/profits-scoreboard-corporate-sales-and-earnings-reports.html | Profits Scoreboard; Corporate Sales and Earnings Reports | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/auto-layoffs-down.html | Auto Layoffs Down | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/money-funds-show-asset-rise.html | Money Funds Show Asset Rise | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/about-real-estate-luxury-housing-created-in-12th-street-warehouse.html | About Real Estate 'Luxury' Housing Created In 12th Street Warehouse | True | By Alan S. Oser | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/democrats-year-sports-of-the-times.html | Democrats' Year?; Sports of The Times | True | RED SMITH | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/china-reports-computer-gain.html | China Reports Computer Gain | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/charles-woodruff-stevens-dies-cofounder-of-brokerage-was-72.html | Charles Woodruff Stevens Dies; Co-Founder of Brokerage Was 72 | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/oil-concerns-report-weakened-profits-texaco-gulf-conoco-sun-company.html | Oil Concerns Report Weakened Profits; Texaco Gulf Conoco Sun Company Getty Marathon Natomas Company | True | By Douglas Martin | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/63yearold-lifeguard-in-florida-finds-that-a-younger-rival-can-make.html | 63-Year-Old Lifeguard in Florida Finds That a Younger Rival Can Make Waves; 'Nobody's Chasing Me' 'They Like the Young Guy' Five Newspaper Delivery Routes | True | By Jo Thomas Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/stars-of-album-compare-the-teen-years-growing-up-with-show-business.html | Stars of 'Album' Compare the Teen Years; Growing Up With Show Business Touching All Bases The Times Have Changed | True | By Leslie Bennetts | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/encroaching-world-threatens-mexicos-mennonites-clothes-from-another.html | Encroaching World Threatens Mexico's Mennonites; Clothes From Another Age Religious Freedom Assured The 'Island' Will Be Absorbed | True | By Alan Riding Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/revue-tintypes-scrapbook-of-nostalgia-from-a-gentle-era.html | Revue: 'Tintypes,' Scrapbook of Nostalgia; From a Gentle Era | True | By Frank Rich | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/budget-growth-predicted-by-carey-administration-several-unlikely.html | Budget Growth Predicted By Carey Administration; Several Unlikely Actions | True | By Richard J. Meislin | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/greeks-divided-over-nato-role.html | Greeks Divided Over NATO Role | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/books-of-the-times-stupefyingly-complex-the-rules-are-not-clear.html | Books of The Times; Stupefyingly Complex The Rules Are Not Clear | True | By Christopher Lehmann-Haupt | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/books-amid-the-literati-censorship-and-wartime.html | Books: Amid the Literati; Censorship and Wartime | True | By Anatole Broyard | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/ual-reports-a-profit-pan-am-net-off-597-pan-american.html | UAL Reports a Profit; Pan Am Net Off 59.7%; Pan American | True | By Eric Pace | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/carter-gets-rights-leaders-pledge-and-seeks-help-of-black-ministers.html | Carter Gets Rights Leader's Pledge And Seeks Help of Black Ministers; Counter to Abernathy Move | True | By Terence Smith Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/gold-margins-reduced.html | Gold Margins Reduced | True | | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/tv-weekend-pride-and-prejudice-sensitive-father-figure.html | TV Weekend 'Pride and Prejudice,' Sensitive 'Father Figure' | True | By John J. O'Connor | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/washington-confirms-teheran-has-arrested-iranborn-us-citizen.html | Washington Confirms Teheran Has Arrested Iran-Born U.S. Citizen; Religion Said to Be an Issue | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/caesars-2-top-officers-must-quit-if-jersey-casino-is-to-get-a.html | Caesars' 2 Top Officers Must Quit If Jersey Casino Is to Get a License; Takeover by a Conservator Caesars' Top Officers Must Resign if Casino Is to Obtain a License Country Club and 2 Resorts | True | By Donald Janson Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/with-dainty-touches-chase-aims-at-women.html | With Dainty Touches, Chase Aims at Women | True | By Robert A. Bennett | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/regents-favor-curbing-corporal-punishment.html | Regents Favor Curbing Corporal Punishment | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/rock-the-grateful-dead.html | Rock: The Grateful Dead | True | Robert Palmer | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/market-place-cancertest-stocks-boom.html | Market Place; Cancer-Test Stocks Boom | True | Robert J. Cole | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/a-look-at-the-changing-bumps-in-the-landscapes-of-new-york.html | A Look at the Changing Bumps in the Landscapes of New York | True | By Jennifer Dunning | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/television.html | Television | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/in-the-nation-this-way-to-the-egress.html | IN THE NATION This Way To the Egress | True | By Tom Wicker | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/bridge-2-players-from-new-york-paced-us-to-title-victory-south.html | Bridge; 2 Players From New York Paced U.S. to Title Victory South Refuses to Give Up | True | By Alan Truscott | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/money-market-mutual-funds.html | Money Market Mutual Funds | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/dividends.html | Dividends | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/canadiens-7-black-hawks-2.html | Canadiens 7, Black Hawks 2 | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/judge-cites-texas-bank-in-job-bias-affirmative-action-noted.html | Judge Cites Texas Bank in Job Bias; Affirmative Action Noted | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/schlumberger-net-climbs-by-434.html | Schlumberger Net Climbs by 43.4% | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/lyle-match-is-posing-key-test-for-cooney-experienced-foe-not.html | Lyle Match Is Posing Key Test for Cooney; Experienced Foe Not Looking Beyond Lyle | True | By Thomas Rogers | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/earnings-xerox-net-rises-101-in-quarter-revenues-show-gain-of-17.html | EARNINGS Xerox Net Rises 10.1% In Quarter; Revenues Show Gain of 17% | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/schools-for-crime.html | 'Schools' for Crime | True | By Joseph D. McNamara | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/ailing-kosygin-quits-as-soviet-premier-tikhonov-is-named-successor.html | AILING KOSYGIN QUITS AS SOVIET PREMIER; TIKHONOV IS NAMED; Successor, 75, Is Longtime Friend and Colleague of Brezhnev— No Policy Changes Seen Brezhnev's Old Friend Kosygin Resigns as Premier and Tikhonov Takes Over Met Johnson in New Jersey | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Theater Music Dance Cabaret | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/psychics-role-prompts-a-flood-of-atlanta-calls.html | Psychic's Role Prompts A Flood of Atlanta Calls | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/a-guide-to-theater-tickets.html | A Guide to Theater Tickets | True | | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/dining-in-chinatown-a-list-of-suggestions.html | Dining in Chinatown: A List of Suggestions | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/texas-lawyer-accused-of-plotting-with-vesco.html | Texas Lawyer Accused Of Plotting With Vesco | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/honda-plant-snag-hinted.html | Honda Plant Snag Hinted | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/a-quiet-leader-for-the-kremlin-man-in-the-news-helped-rebuild-war.html | A Quiet Leader for the Kremlin; Man in the News Helped Rebuild War Ruins Born in Kharkov in 1905 Sent Back to Dniepropetrovsk | True | Nikolai Aleksandrovich TikhonovSpecial to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/3-sunday-tours-of-herald-square.html | 3 Sunday Tours Of Herald Square | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/soviet-said-to-launch-new-afghan-offensive-against-rebel-groups.html | Soviet Said to Launch New Afghan Offensive Against Rebel Groups | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/us-officials-caution-against-hopes-that-hostages-will-be-freed-soon.html | U.S. Officials Caution Against Hopes That Hostages Will Be Freed Soon | True | By Richard Burt Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/computer-ranking-giant-step-to-no-9-for-southern-miss.html | Computer Ranking Giant Step to No. 9 For Southern Miss | True | By Gordon S. White Jr. | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/jewish-seminary-plans-an-18-million-renovation.html | Jewish Seminary Plans an $18 Million Renovation | True | By Ari L. Goldman | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/party-defections-may-tip-scales-in-michigan-vote-the-crucial-states.html | Party Defections May Tip Scales In Michigan Vote; The Crucial States: Michigan Party Defections May Tip the Scales in Michigan Race Carter Hopes on Black Vote Allocation of Federal Grants Importance of Black Vote Influence of Millikan | True | By John Herbers Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/the-screen-motel-hell-with-rory-calhoun-inn-of-no-returns.html | The Screen: 'Motel Hell,' With Rory Calhoun; Inn of No Returns | True | Richard F. Shepard | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/company-news-low-us-duty-for-soviet-angers-swiss-special-rules.html | COMPANY NEWS Low U.S. Duty for Soviet Angers Swiss; Special Rules Applied Customs Service Reacts | True | By Victor Lusinchi Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/around-the-world-chads-warring-factions-said-to-reach-truce-accord.html | Around the World; Chad's Warring Factions Said to Reach Truce Accord Hanoi Rejects U.N.'s Call For a Cambodia Conference Trudeau Brushes Aside Talk of Western Separatism U.S. Officials Interviewing American Prisoners in Cuba | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/american-express-net-gains-10.html | American Express Net Gains 10% | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/cowboys-chargers-rare-fare-dorsett-is-ailing-local-teams-american.html | Cowboys-Chargers: Rare Fare; Dorsett Is Ailing Local Teams American Conference National Conference Interconference Lawless Signs With Lions; Was Starter With Dallas | True | By William N. Wallace | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/art-world-of-the-monotype-inaugurates-a-corner-at-met-art-world-of.html | Art: World of the Monotype Inaugurates a Corner at Met; Art: World of Monotype In a New Corner at Met | True | By Hilton Kramer | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/a-spectators-view-of-new-york-marathon-rodgers-seeks-fifth-title.html | A Spectator's View Of New York Marathon; Rodgers Seeks Fifth Title First Time Out for Many T-Shirt and Cap for All | True | By Neil Amdur | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/writer-fears-soviet-shift-on-promise-of-exit-visa.html | Writer Fears Soviet Shift On Promise of Exit Visa | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/making-it-as-soloists-promising-guitarist-and-pianist-to-perform.html | Making It as Soloists: Promising Guitarist and Pianist to Perform | True | By Allen Hughes | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/newark-council-overrides-gibson-veto-of-hiring-300-policemen-newark.html | Newark Council Overrides Gibson Veto of Hiring 300 Policemen; Newark's Council Overrides Veto of Police Hiring Reversal by Council Head | True | By Alfonso A. Narvaez Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/article-3-no-title-an-overachiever-molly-maguire-tonight.html | Article 3 – No Title; An Overachiever 'Molly Maguire' Tonight | True | By Janet Maslin | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/the-city-a-guardian-angel-is-set-free-by-judge-ravitch-questions.html | The City; A Guardian Angel Is Set Free by Judge Ravitch Questions Anti-Graffiti Effort Mother Sentenced In Death of Child, 3 City to Open Bidding On Leases at 73 Lots Protest at L.I.U. The Police Blotter | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/spot-oil-price-climbing-as-war-pares-supplies-war-drives-up-spot.html | Spot Oil Price Climbing As War Pares Supplies; War Drives Up Spot Oil Price | True | By John Tagliabue Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/anderson-calling-for-accounting-on-any-deal-to-release-hostages.html | Anderson Calling for Accounting On Any Deal to Release Hostages; Question of Risk Discussed | True | By Edward Cowan Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/publishing-liberalism-and-the-quest-for-justice.html | Publishing Liberalism And the Quest for Justice | True | By Herbert Mitgang | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/as-campaign-fare-enchiladas-in-maine.html | AS CAMPAIGN FARE, ENCHILADAS IN MAINE | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/world-gold.html | World Gold | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/giant-step-for-southern-miss.html | Giant Step for Southern Miss | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/ideologies-clash-sharply-in-iowa-senatorial-contest-the-race-for.html | Ideologies Clash Sharply in Iowa Senatorial Contest; The Race for Congress Contrasts in Candidates Conservative and Liberal | True | By Seth S. King Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/aid-from-billy-carter-sought-in-a-bid-to-buy-8-libya-cargo-planes.html | Aid From Billy Carter Sought in a Bid to Buy 8 Libya Cargo Planes | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/met-opera-talks-continuing.html | Met Opera Talks Continuing | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mayors-3dyear-report-card-selfappraisal-from-a-to-d.html | Mayor's 3d-Year Report Card: Self-Appraisal From 'A' to 'D' | True | By Clyde Habermanrabbi Makes Request | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/winfield-to-stay-in-draft-winfield-will-remain-a-free-agent-wants.html | Winfield To Stay In Draft; Winfield Will Remain a Free Agent Wants Yanks to Have a Chance | True | By Murray Chass | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/giants-bench-reece-but-hes-not-fuming-problems-with-receivers.html | Giants Bench Reece, But He's Not Fuming; Problems With Receivers Broncos to Start Kyle | True | By Deane McGowen Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/13-leaders-of-labor-support-javits-effort-for-reelection-mother.html | 13 Leaders of Labor Support Javits Effort for Re-election; Mother Stumps for D'Amato D'Amato Integrity Questioned | True | By Maurice Carroll | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/incos-net-down-304-wheelingpittsburgh-off-wheelingpittsburgh-steel.html | Inco's Net Down 30.4%; Wheeling-Pittsburgh Off; Wheeling-Pittsburgh Steel Homestake Mining | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/school-bus-plunge-injures-30.html | School Bus Plunge Injures 30 | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/britain-offers-a-concession-to-jailed-ulster-terrorists-their-total.html | Britain Offers a Concession to Jailed Ulster Terrorists; 'Their Total Objective' An Embarrassment to Britain Trial In special Courts | True | By William Borders Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/times-co-profit-up-4-in-quarter-gain-despite-problems-cited.html | Times Co. Profit Up 4% In Quarter; Gain Despite Problems Cited | True | | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/reagan-and-carter-advisers-work-on-debate-strategies-smell-of.html | Reagan and Carter Advisers Work on Debate Strategies; 'Smell of Political Expediency' Appearance, Not Facts Movies and Briefing Books | True | By Hedrick Smith Special To The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/put-jerusalem-last-then-tackle-issues-of-sovereignty.html | Put Jerusalem Last, Then Tackle Issues Of Sovereignty | True | By Amos Perlmutter | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/notes-on-people-ervin-on-judges-the-notsosweet-smell-of-politics-in.html | Notes on People; Ervin on Judges The Not-So-Sweet Smell of Politics in Illinois The Fight on Lachman's Will Gets Two Allies Beame as Quizmaster | True | Albin Krebs | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/economic-scene-key-factors-in-the-election.html | Economic Scene; Key Factors In the Election | True | Leonard Silk | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/festival-pays-tribute-to-duke-ellington-on-film.html | Festival Pays Tribute to Duke Ellington on Film | True | By Mel Watkins | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/libyans-are-challenging-us-forces-in-war-of-nerves-armed-war-a.html | Libyans Are Challenging U.S. Forces in War of Nerves; 'Armed War a Possibility' | True | By Richard Halloran Special To The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/a-canadian-cab-gets-a-trial-in-new-york.html | A Canadian Cab Gets a Trial in New York | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/knicks-beat-celtics-on-russells-jumper-in-overtime-109107-rare.html | Knicks Beat Celtics On Russell's Jumper In Overtime, 109-107; Rare Victory Over Celtics Most Points as a Knick | True | By Sam Goldaper Special To The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/around-the-nation-eagleton-niece-tells-court-of-a-plan-for.html | Around the Nation; Eagleton Niece Tells Court Of a Plan for Deception Ex-F.B.I. Aides' Attorneys Say Nixon Won't Be Called Murder Verdict Set Aside As Court Rules Juror Lied 'Black English' Program Is Found 'Inconclusive' | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/amherst-paper-to-resume.html | Amherst Paper to Resume | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/ici-of-britain-posts-first-loss.html | I.C.I. of Britain Posts First Loss | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/maple-leafs-5-flames-4.html | Maple Leafs 5, Flames 4 | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/fifth-ave-association-honors-2-businessmen.html | Fifth Ave. Association Honors 2 Businessmen | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/lawyer-is-cleared-in-shooting.html | Lawyer Is Cleared in Shooting | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/chrysler-sets-refund-accord.html | Chrysler Sets Refund Accord | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/madrigals-the-scholars.html | Madrigals: The Scholars | True | Allen Hughes | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/chance-for-a-bargain-or-a-bit-of-fame.html | Chance for a Bargain, or a Bit of Fame | True | By Angela Taylor | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/allies-of-begin-balking-on-measure-to-annex-golan.html | Allies of Begin Balking on Measure to Annex Golan | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/fear-of-war-or-weakness-resonating-in-campaign-a-bumbling-stumbling.html | Fear of War or Weakness Resonating in Campaign; 'A Bumbling, Stumbling Giant' Fears of 'Blazing Six-Guns' Inflation a Bigger Issue Time Has Tempered Enthusiasm | True | By E.j. Dionne Jr. Special To The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/lowincome-housing-protesters-occupy-carter-offices-in-2-cities.html | Low-Income Housing Protesters Occupy Carter Offices in 2 Cities | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/broadway-arthur-miller-play-in-baltimore-tryout-gets-a-new-director.html | Broadway; Arthur Miller play, in Baltimore tryout, gets a new director. | True | Carol Lawson | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/ocasio-wins-by-decision.html | Ocasio Wins By Decision | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/killing-in-buffalo-held-isolated.html | Killing in Buffalo Held Isolated | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/new-york-feminist-unit-backs-carter-and-assails-reagan.html | New York Feminist Unit Backs Carter and Assails Reagan | True | By Leslie Bennetts | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/weekend-movie-clock-manhattan-bronx-bronx-brooklyn-staten-island.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/advertising-maturity-magazines-campaign-bloom-agency-in-dallas-gets.html | Advertising Maturity Magazines' Campaign Bloom Agency in Dallas Gets Auto Parts Account BBDO and Doremus Report 3d-Quarter Gains From France, Perfume For Pets to Get Campaign | True | Philip H. Dougherty | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/9-drown-in-philippines.html | 9 Drown in Philippines | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/iranian-command-lack-of-unity-and-coordination-military-analysis.html | Iranian Command: Lack of Unity and Coordination; Military Analysis Unable to Coordinate Troops Conquest of Khuzistan Possible Iranian Equipment in U.S. | True | By Drew Middleton | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/unesco-as-censor.html | Unesco as Censor | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/company-news-mcdonnell-douglas-target-of-us-suit-canada-blocks-sale.html | COMPANY NEWS; McDonnell Douglas Target of U.S. Suit Canada Blocks Sale Of Great Basins Unit McDermott to Drop Pullman Merger Suit Genetics Concern In Pact With Dow Occidental Link To Crestmont Gains BRIEFS | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/correction.html | CORRECTION | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/48-food-establishments-listed-as-code-violators.html | 48 Food Establishments Listed as Code Violators | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/fighting-not-flailing-against-crime.html | Fighting, Not Flailing, Against Crime | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/auctions-items-by-father-of-the-poster-antiques-in-pleasantville.html | Auctions; Items by 'father of the poster.' Antiques in Pleasantville | True | Rita Reif | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mets-hire-gibson-to-assist-pitching-coach-owns-a-restaurant-in.html | Mets Hire Gibson to Assist Pitching Coach; Owns a Restaurant in Omaha | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/new-zealander-defeats-foes-retains-power-a-safe-seat-is-lost-ouster.html | New Zealander Defeats Foes, Retains Power; A 'Safe' Seat Is Lost Ouster Attempts Resisted | True | By Henry Kamm Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/coast-rail-accident-threatening-water-and-crops-water-cutbacks.html | Coast Rail Accident Threatening Water and Crops; Water Cutbacks Urged | True | Special to The New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/con-ed-ordered-to-shut-reactor-at-indian-point.html | Con Ed Ordered To Shut Reactor At Indian Point | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/as-city-rebuilds-its-highways-the-traffic-has-to-bear-it-as-city.html | As City Rebuilds Its Highways, the Traffic Has to Bear It; As City Rebuilds Roads, the Traffic Has to Bear It Highway's 'Getting Better' Roads Taken for Granted Supports Corroded by Salt | True | By David Bird | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/at-the-movies-how-melvin-and-howard-was-released.html | At the Movies; How 'Melvin and Howard' was released. | True | Judy Klemesrud | 1980-10-29 0:00 | TX 569680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/company-news-earnings-3m-net-climbs-27-norton-simon-down-norton.html | COMPANY NEWS: EARNINGS 3M Net Climbs 2.7%; Norton Simon Down; Norton Simon Johnson & Johnson Standard Brands A.E. Staley Goodyear Tire Santa Fe Industries | True | By Phillip H. Wiggins | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/test-for-poles-can-unions-be-free-and-communist-news-analysis.html | Test for Poles: Can Unions Be Free and Communist?; News Analysis Problem With the Neighbors Flaunting of Pledge Resented Suspicions and Fears | True | By John Darnton Special To the New York Times | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/mccarthy-gives-reagan-his-vote-mentioning-arms-and-tax-stances-i.html | McCarthy Gives Reagan His Vote, Mentioning Arms and Tax Stances; 'I Never Said That' Rostow Endorses Reagan | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/in-the-ridiculous-theatrical-troupe-ludlamania-knows-no-bounds-on-a.html | In the Ridiculous Theatrical Troupe, Ludlamania Knows No Bounds; On a Limb or Overboard Watch on the Rheingold Among the Missing | True | By Mel Gussow | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/rome-synod-to-end-by-reaffirming-ban-on-birth-control-and-abortion.html | Rome Synod to End by Reaffirming Ban on Birth Control and Abortion; 'Prophetic Dimensions' Cardinal Cooke Criticizes U.S. | True | | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-24 | 1980-10-24 | https://www.nytimes.com/1980/10/24/archives/restaurants-elegant-highquality-new-steak-house-a-la-carte-the-post.html | Restaurants; Elegant, high-quality new steak house. A la Carte The Post House | True | Moira Hodgson | 1980-10-29 0:00 | TX 569680 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/nyu-primate-center-closing-dec-31.html | N.Y.U. Primate Center Closing Dec. 31 | True | By Lena Williams Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/venezuela-raises-price-of-some-oil-main-impact-due-on-east-coast.html | Venezuela Raises Price Of Some Oil; Main Impact Due On East Coast Precise Amount Not Available 'Beginning to Have an Impact' Venezuela Raising Residual Oil Prices | True | By Douglas Martin | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-city-bargain-is-struck-on-jacobson-escape-brooklyn-incumbent.html | The City; Bargain Is Struck On Jacobson Escape Brooklyn Incumbent Wins 2d Primary Mother Is Freed To Appeal Case Money Truck Burns; Most of Cash Saved | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/better-buyer-attitude-found.html | Better Buyer Attitude Found | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/music-fred-waring.html | Music: Fred Waring | True | By John S. Wilson | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/carter-seeks-aid-for-love-canal.html | Carter Seeks Aid for Love Canal | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cuban-in-ireland-asks-us-haven.html | Cuban in Ireland Asks U.S. Haven | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/writers-groups-seek-halt-on-effect-of-tax-ruling-spectrum-of-the.html | Writers' Groups Seek Halt on Effect of Tax Ruling; Spectrum of the Arts Copyright Act Cited | True | By Herbert Mitgang | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/dividends.html | Dividends | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/excia-agent-is-indicted-as-spy-for-the-kremlin-supervised.html | Ex-C.I.A. Agent Is Indicted as Spy for the Kremlin; Supervised Clandestine Operations Ex-C.I.A. Agent Accused of Spying | True | By Philip Taubman Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/voting-choice-worries-jews-in-florida-voting-againstwhy-bother-the.html | Voting Choice Worries Jews in Florida; Voting Against 'Why Bother?' The Target Is the Mideast Borrowing the Kennedy Bite | True | By Bernard Weinraub Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/trade-talks-with-japan-fail-to-reach-an-accord-compromise-offered-u.html | Trade Talks With Japan Fail to Reach an Accord; Compromise Offered U. S.-Japan Talks End Inconclusively Talks Held With I.B.M. Cut in Duties Offered | True | By Mike Tharp Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-region-fraternity-is-cleared-in-students-injury-hartford.html | The Region; Fraternity Is Cleared In Student's Injury Hartford Warrant Names Candidate Connecticut Quakes | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/rubber-accord-ratified.html | Rubber Accord Ratified | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/atlantic-rower-sends-signal.html | Atlantic Rower Sends Signal | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/sale-of-white-sox-is-vetoed.html | Sale of White Sox Is Vetoed | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/dow-up-409-points-as-trading-declines-losers-outpace-winners.html | Dow Up 4.09 Points As Trading Declines; Losers Outpace Winners Southland Royalty Up 4 1/8 Schlumberger Loses 1 7/8 | True | By Vartanig G. Vartan | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/former-rep-dayton-phillips-70-tennessee-chancery-court-judge.html | Former Rep. Dayton Phillips, 70, Tennessee Chancery Court Judge | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/spy-says-prison-escape-was-based-on-move-plot-has-traveled-all-over.html | Spy Says Prison Escape Was Based on Move Plot; Has Traveled 'All Over' | True | By Robert Lindsey Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/letters-secular-humanisms-error-disfranchised-owners-of-the-met-a.html | Letters; Secular Humanism's error Disfranchised Owners of the Met A City Plagued By Its 'Slobs' More Loads to Shed To Let the Poor Buy Clothing Split-Level Journalism Mrs. Rehm's Diversion How Not to Protect Loft Tenants | True | (Rabbi)SAMUEL A. TURKPHILIP FINKELSTEINSUSAN PURETZCLARA CLAYMAN(Canon)ROBERT C.CHAPMANMILDRED B. SHAPIROMARY TORR REHMSHELDON C. KATZ | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/dr-ernest-kraft-81-radiologist-studied-with-wilhelm-roentgen.html | Dr. Ernest Kraft, 81, Radiologist Studied With Wilhelm Roentgen | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/going-out-guide-offshooting-ecumenical-in-stride-cole-is-king.html | GOING OUT Guide; OFFSHOOTING ECUMENICAL IN STRIDE COLE IS KING | True | Richard F. Shepard | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/patents-measuring-blood-flow-in-muscles-noguchi-designs-a-stand-for.html | Patents; Measuring Blood Flow In Muscles Noguchi Designs a Stand For His Japanese Lanterns Device Gasifies Coal With Solar Radiation New Lollipop Can Hold An Alcoholic Beverage Inventor of Year Contest | True | Stacy V. Jones | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/aphilliesodisia.html | Aphilliesodisia | True | By Jacqueline Osherow | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/nrc-releases-the-routes-for-shipping-nuclear-waste-safety-threats.html | N.R.C. Releases the Routes For Shipping Nuclear Waste; Safety Threats Denied 300 Shipments a Year Confrontation Inevitable Routes Listed for Nuclear Wastes | True | By Irvin Molotsky Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/33-million-in-overtime-to-add-subway-patrols.html | $3.3 Million in Overtime To Add Subway Patrols | True | By Ronald Smothers | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | Linda Amster | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/phillips-profits-up-468-amerada-hess-off-265-amerada-hess-pennzoil.html | Phillips Profits Up 46.8% Amerada Hess Off 26.5%; Amerada Hess Pennzoil EARNINGS Mesa Petroleum | True | By Phillip H. Wiggins | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/milton-koerner-is-dead-a-former-state-senator.html | Milton Koerner Is Dead; A Former State Senator | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/greek-parliament-backs-pact-to-rejoin-nato-wing.html | Greek Parliament Backs Pact to Rejoin NATO Wing | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/around-the-nation-brennan-stays-transfer-of-refugees-to-puerto-rico.html | Around the Nation; Brennan Stays Transfer Of Refugees to Puerto Rico 'Trick or Treat' Bomb Injures 9 in Phoenix Office Birmingham Judge Warned By F.B.I. About Sniper Questioning of Carter Aide Barred in Vesco Inquiry | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/californians-plan-attacked-figures-worse-than-expected-president.html | Californian's Plan Attacked; Figures Worse Than Expected President Urges Avoiding Tax Cuts, Calls Reagan Proposal Inflationary Question About Preparedness | True | By Steven R. Weisman Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-knee-makes-an-appearance-in-pants-and-skirts-for-spring.html | The Knee Makes an Appearance in Pants and Skirts for Spring; Sensible Summer Dresses | True | By Bernadine Morris Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/further-tightening-is-rejected-fed-funds-near-upper-range.html | Further Tightening Is Rejected; Fed Funds Near Upper Range | True | By Steven Rattner Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/commodities-soybean-and-corn-prices-reach-contract-highs-rally-in.html | COMMODITIES Soybean and Corn Prices Reach Contract Highs; Rally In Gold Prices | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/briefs.html | BRIEFS | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/synod-urges-a-new-policy-on-catholics-who-remarry-us-prelate-warns.html | Synod Urges a New Policy on Catholics who Remarry; U.S. Prelate Warns Liberals | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/iraq-reports-fall-of-khurramshahr-baghdad-celebrates-the-victory.html | IRAQ REPORTS FALL OF KHURRAMSHAHR; Baghdad Celebrates the Victory-- Iran Says Fighting Continues A Teheran Clergyman Rules Out Negotiating For U.S. Help in War Terms Could Come Sunday | True | By Pranay B. Gupte Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/couple-who-helped-solzhenitsyn-publish-in-us-charge-him-with-libel.html | Couple Who Helped Solzhenitsyn Publish in U.S. Charge Him With Libel | True | By Wallace Turner Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/your-moneys-clients-aided-if-brokers-fail.html | Your Money;s; Clients Aided If Brokers Fail | True | Deborah Rankin | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/byrne-and-senator-williams-decide-not-to-attend-carter-visit-in.html | Byrne and Senator Williams Decide Not to Attend Carter Visit in Jersey; Williams Explains His Absence | True | By Joseph F. Sullivan Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/poland-gives-union-legal-status-but-with-conditions-poland-gives.html | Poland Gives Union Legal Status but With Conditions; Poland Gives Legality to Union but Orders It to Obey Communist Party Ruling Detracts From Event Leaders Vowed to Honor Pact Compromise on One Issue | True | By John Darnton Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/trocano-returns-to-helm-for-pitt.html | Trocano Returns To Helm for Pitt | True | BY Gordon S. White Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/slowslowslow-relief-for-cities.html | Slow,Slow,Slow Relief for Cities | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/jet-sale-helped-braniff-profits.html | Jet Sale Helped Braniff Profits | True | | 1980-11-03 0:00 | TX 569678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/zimbabwe-tribal-areas-fight-way-back-from-war-more-of-the-war-than.html | Zimbabwe Tribal Areas Fight Way Back From War; More of the War Than Most A Barrier as Well as a Menace Tractor Instead of Oxen A Decision Quickly Reversed | True | By Joseph Lelyveld Special To The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/aspirin-may-inhibit-some-cancer-tests-a-defense-against-viruses.html | Aspirin May Inhibit Some Cancer Tests; A Defense Against Viruses Essential Enzyme Blocked | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/inflation-134-israelis-manage-lowincome-workers-hurt-inflation-134.html | Inflation 134%, Israelis 'Manage'; Low-Income Workers Hurt Inflation 134%, but Israelis 'Manage' Moonlighting Increases Extra Money Is Invested | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/money-supply-up-800-million-interest-rates-soar-with-more-rises.html | Money Supply Up $800 Million; Interest Rates Soar, With More Rises Forecast Money Supply Up $800 Million Key Rates | True | By Michael Quint | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/civiletti-bolsters-team-aiding-buffalo-inquiry.html | Civiletti Bolsters Team Aiding Buffalo Inquiry | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/paytv-service-to-cover-the-arts-folksong-is-35-copland-celebrations.html | Pay-TV Service to Cover the Arts; 'Folksong' Is 35 Copland Celebrations | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/company-news-canadian-expertise-at-jersey-steel-plant-new-factory.html | COMPANY NEWS Canadian Expertise at Jersey Steel Plant; New Factory Using Imported Technology Sharp Gains in Productivity Fourth-Largest Rod Producer | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/victory-resumes-place-atop-brooklyn-arch.html | Victory Resumes Place Atop Brooklyn Arch | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/funds-urged-to-double-wests-coal.html | Funds Urged To Double West's Coal | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/price-index-posts-small-increase-in-the-new-york-area-food-prices.html | Price Index Posts Small Increase in the New York Area; Food Prices Are Key | True | By David Bird | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/salvador-junta-opens-antileftist-drive-use-of-border-provinces.html | Salvador Junta Opens Anti-Leftist Drive; Use of Border Provinces | True | By Alan Riding Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cook-county-fight-eclipses-senatorial-contest-in-illinois-the-race.html | Cook County Fight Eclipses Senatorial Contest in Illinois; The Race for Congress Democrat Is the Front-Runner Two Factors for Lead Tougher Opposition Expected | True | By Reginald Stuart Special To The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/to-the-last-syllable.html | To the Last Syllable | True | By Patricia Marx | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/salvador-dali-76-talks-to-press-after-seclusion-thumps-fist-for.html | Salvador Dali, 76, Talks To Press After Seclusion; Thumps Fist for Emphasis Gives Credit to the Press | True | By James M. Markham Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/religiouspolitical-drive-assailed-conservative-groups-assailed.html | Religious-Political Drive Assailed; Conservative Groups Assailed | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/feeling-the-bite-of-food-prices-a-family-diary-feeling-the-bite-of.html | Feeling the Bite Of Food Prices: A Family Diary; Feeling the Bite of Inflation: A Careful Shopper's, journal | True | By Frances Cerra Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/honda-car-prices-to-rise-about-47.html | Honda Car Prices To Rise About 4.7% | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/procter-gamble-cites-profit-drop.html | Procter & Gamble Cites Profit Drop | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/sports-of-the-times-baseball-ladies-and-gentlemen.html | Sports of The Times; Baseball, Ladies and Gentlemen | True | GEORGE VECSEY | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cooney-a-winner-in-249-over-lyle-lyle-falls-through-ropes-cooney.html | Cooney a Winner In 2:49 Over Lyle; Lyle Falls Through Ropes Cooney Winner In 2:49 Possible Broken Ribs | True | By Thomas Rogers Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/court-upholds-the-navy-on-homosexuality-issue.html | Court Upholds the Navy On Homosexuality Issue | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/met-opera-talks-in-3d-3d-straight-day.html | Met Opera Talks In 3d Straight Day | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/operetta-pirates-of-penzance.html | Operetta: 'Pirates of Penzance' | True | By Raymond Ericson | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/damato-voices-a-militant-view-on-iranian-issue-jury-transcripts.html | D'Amato Voices A Militant View On Iranian Issue; Jury Transcripts Released | True | By Joyce Purnick | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/hostages-and-war-combine-to-shape-us-policy-in-gulf-resume.html | Hostages and War Combine To Shape U.S. Policy in Gulf; Resume Large-Scale Trade Worried About Stability Baghdad's Charges Against U.S. | True | By Richard Burt Special To The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cab-certifies-new-airline.html | C.A.B. Certifies New Airline | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/guards-strike-in-south-australia.html | Guards Strike in South Australia | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/pound-hits-7year-high-currency-markets-pound-at-7year-peak-gold.html | Pound Hits 7-Year High; CURRENCY MARKETS Pound at 7-Year Peak; Gold Falls $4 in London Gold Recoups in New York | True | By William Borders Special To The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/notes-on-people-a-jewelers-prize-sparkles-for-anvil-chorus-worlds-a.html | Notes on People; A Jeweler's Prize Sparkles for 'Anvil Chorus' Worlds Apart and Running in Tomorrow's Marathon Applause for Dissent What a Jet Does to Kill Time When He's Dead Lillian Carter Recovering | True | Albin Krebs | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/60000-in-coop-city-await-boiler-repair-bronx-complex-without-hot.html | 60,000 IN CO-OP CITY AWAIT BOILER REPAIR; Bronx Complex Without Hot Water or Heat Since Midweek Blast in Central Power Plant One Boiler Available Some Are a Little Luckier | True | By E.r. Shipp | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/double-digits-again.html | Double Digits Again | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/head-of-testing-service-says-he-plans-to-resign.html | Head of Testing Service Says He Plans to Resign | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/waters-are-drained-from-flooded-area-crews-are-pumping-11000-acres.html | WATERS ARE DRAINED FROM FLOODED AREA; Crews Are Pumping 11,000 Acres of California Farmland Where a Major Levee Gave Way 'Domino Effect' Feared | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/agriculture-officials-expect-rises-in-food-prices-to-ease.html | Agriculture Officials Expect Rises In Food Prices to Ease Temporarily; Pork and Poultry Prices Stable Increase In Grain Exports Consumer Price Index | True | By Seth S.king Special To The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/most-western-nations-to-back-draft-charter-on-gathering-of-news.html | Most Western Nations To Back Draft Charter On Gathering of News | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/business-digest-the-economy-energy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Energy Markets Companies Today's Columns | True | | 1980-11-03 0:00 | TX 569678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cavaliers-reserves-aid-in-rout-of-nets-63-points-from-reserves.html | Cavaliers' Reserves Aid in Rout of Nets; 63 Points From Reserves Happy at Change Cavaliers Best Nets Pacers 104, Hawks 97 Clippers 103, Jazz 100 Suns 117, Nuggets 94 Bulls 104, Bullets 96 Lakers 104, SuperSonics 98 Carol Blazejowski Agrees To Gems' Contract Terms | True | By Carrie Seidman Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/television.html | Television | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/world-gold.html | World Gold | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/carter-found-far-behind-76-pace-in-jewish-support-seven-crucial.html | Carter Found Far Behind '76 Pace in Jewish Support; Seven Crucial States Polled Candidate Surveys Differ Shifts by the Undecided | True | By Adam Clymer | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/nuclear-device-tested-in-a-pact-with-britain.html | Nuclear Device Tested In a Pact With Britain | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/promoter-says-ali-to-fight-top-contender-in-january.html | Promoter Says Ali to Fight Top Contender in January | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/off-the-cuff-off-the-team.html | Off the Cuff? Off the Team | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/corporate-reports-corporate-sales-and-earnings-reports-profits.html | Corporate Reports; Corporate Sales and Earnings Reports Profits Scoreboard | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/excerpts-from-reagan-tv-address-on-the-economy-four-years-of.html | Excerpts From Reagan TV Address on the Economy; Four Years of Carter's Failures Double-Digit Inflation Dream on Housing Is Denied Scapegoats for Inflation Control of Federal Spending Projections on Tax Revenues The Housing Crisis | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/saudi-arabia-and-libya-seem-near-break-in-ties-qaddafi-urges.html | Saudi Arabia and Libya Seem Near Break in Ties; Qaddafi Urges Boycott of Mecca Libya Supports Iran in War | True | By John Kifner Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/shaheen-bid-barred-for-canada-refinery-interest-spurred-by-oil.html | Shaheen Bid Barred For Canada Refinery; Interest Spurred by Oil Finds | True | By Andrew H. Malcolm Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/integration-in-boston-bringing-broad-educational-changes-rise-in.html | Integration in Boston Bringing Broad Educational Changes; Rise in Standardized Testing Problems of Court Rule Financial Cutbacks Feared Shaping the Curriculum Student Shopping Mall | True | By Gene L. Maeroff Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/macmillan-operating-net.html | Macmillan Operating Net | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/books-of-the-times-the-stretch-of-a-southerners-career-dragged-into.html | Books of The Times The Stretch of a Southerner's Career; Dragged Into Present Pulling Things Together | True | By Anatole Broyard | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-host-didnt-mind-that-his-guests-ate-and-ran-carbo-loading.html | The Host Didn't Mind That His Guests Ate and Ran; 'Carbo Loading' Discussed | True | By Glenn Collins | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/anderson-fears-widening-war-in-persian-gulf-he-urges-president-not.html | Anderson Fears 'Widening War' In Persian Gulf; He Urges President Not to Provide Iran With Arms A Cable Television Appearance Urges Court Action on Assets | True | By Edward Cowan Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/williamss-case-expected-to-end-in-an-indictment-senators-lawyer.html | Williams's Case Expected to End In an Indictment; Senator's Lawyer Believes Abscam Action Is Near Titanium Mine Stock | True | By Leslie Maitland | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/rails-enjoying-grain-export-rise-foreign-sales-raise-profits-of.html | Rails Enjoying Grain Export Rise; Foreign Sales Raise Profits Of Haulers Grain Traffic Helps Profits Foreign Grain Sales Aid Rails Running All-Grain Trains | True | By Eric Pace | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/cards-herzog-in-dual-role.html | Cards' Herzog in Dual Role | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/about-new-york-the-explorers-club-carries-on-in-manhattan.html | About New York; The Explorers' Club Carries On in Manhattan | True | By William E. Farrell | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/yankees-give-up-on-gulletts-ailing-arm-the-winfield-case-holt.html | Yankees Give Up on Gullett's Ailing Arm; The Winfield Case Holt Traded to Rangers Yankees Waive Ailing Gullett | True | By Murray Chass | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/grand-jury-questioning-eskimos-on-killing-endangered-whales-higher.html | Grand Jury Questioning Eskimos On Killing Endangered Whales; Higher Quotas Requested | True | By States News Service | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/south-africa-and-un-fail-to-set-namibia-ceasefire-support-of.html | South Africa and U.N. Fail to Set Namibia Cease-Fire; Support of Biggest Ethnic Group Accepted by Territory's People | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/leaks-and-fires-costing-jersey-city-20-of-water-breakdown-of-the.html | Leaks and Fires Costing Jersey City 20% of Water; Breakdown of the Fire Figures Ripped-Out Plumbing New York Orders Inquiry | True | By Robert Hanley Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/consumer-prices-up-by-1-in-september-and-127-in-a-year-setback-for.html | CONSUMER PRICES UP BY 1% IN SEPTEMBER AND 12.7% IN A YEAR; SETBACK FOR CARTER IS SEEN Reagan Says Latest Figures Show President's 'Utter Failure' to Stem Inflation Pressures Unwelcome News for Carter Price Index Up 1% in September, 12.7% Over Year Data on Rebates Included | True | By Clyde H.farnsworth Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/observer-the-11-oclock-number.html | OBSERVER The 11 O'Clock Number | True | By Russell Baker | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/bridge-problems-of-mixed-loyalty-in-the-crucial-final-round.html | Bridge;; Problems of Mixed Loyalty In the Crucial Final Round | True | By Alan Truscott | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/theodore-o-thackrey-78-dies-exeditor-of-the-new-york-post.html | Theodore O. Thackrey, 78, Dies; Ex-Editor of The New York Post; Increasing Influence Public-Relations Work | True | By Anna Quindlen | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/two-cosmos-ejected-in-tie.html | Two Cosmos Ejected in Tie | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/us-and-britain-in-nuclear-test.html | U.S. and Britain in Nuclear Test | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/mrs-gunning-75-yields-to-queens-vote-draft-mrs-gunning-75-yields-to.html | Mrs. Gunning, 75, Yields to Queens vote Draft; Mrs. Gunning, 75, Yields To Vote Draft in Queens Off to a Slow Start Familiar Problems | True | By Robin Herman | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/bob-westfall-football-standout-at-michigan-in-40s-dead-at-61.html | Bob Westfall, Football Standout At Michigan in 40's, Dead at 61 | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/nancy-anschuetz-is-married-to-rudolf-stahl.html | Nancy Anschuetz Is Married to Rudolf Stahl | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/around-the-world-at-least-29-reported-dead-in-quake-in-south-mexico.html | Around The World; At Least 29 Reported Dead In Quake in South Mexico I.R.A. Prisoners Vow a Fast Despite British Concession | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/canadian-debate-ends-in-uproar.html | Canadian Debate Ends in Uproar | True | By Henry Giniger Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-designated-routes-for-trucking-of-wastes-new-york-state-new.html | The Designated Routes For Trucking of Wastes; NEW YORK STATE NEW JERSEY CONNECTICUT | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/aqueduct-takes-on-a-continental-touch-tough-competition.html | Aqueduct Takes On A Continental Touch; Tough Competition | True | By James Tuite | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/opera-the-merry-wives-of-windsor-the-cast.html | Opera: 'The Merry Wives of Windsor'; The Cast | True | By Donal Henahan | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/salt-ii-unfinished-business.html | SALT II-- Unfinished Business | True | By W. Averell Harriman | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/memorandum-is-offered-in-fbi-officials-trial.html | Memorandum Is Offered In F.B.I. Officials' Trial | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/nijboer-scoffs-at-favorites-role-many-good-days-deficient-in-basic.html | Nijboer Scoffs at Favorite's Role; Many Good Days Deficient In Basic Speed Green Light for Wheelchairs | True | By Frank Litsky | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-daylights-deeper-wisdom.html | The Daylight's Deeper Wisdom | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/letter-on-opposing-schools-that-ban-books-dont-undervalue-the.html | Letter: On Opposing Schools That Ban Books; Don't Undervalue the Courts | True | DOROTHY J. SAMUELS | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/company-news-swift-to-sell-food-unit-in-canada-terms-of-deal-are.html | COMPANY NEWS Swift to Sell Food Unit In Canada; Terms of Deal Are Not Given 3 Steel Companies To Increase Prices National Distillers Plans Alcohol Plant General Atomic To Settle Suit Merrill Lynch Files Plan for Offering | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/zimbabwe-tightens-policy-on-foreign-journalists.html | Zimbabwe Tightens Policy On Foreign Journalists | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/walter-beardsley-75-was-head-of-miles-lab.html | Walter Beardsley, 75; Was Head of Miles Lab | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/seoul-and-a-critic-unceasing-hostility-news-analysis-criticism-has.html | Seoul and a Critic: Unceasing Hostility; News Analysis Criticism Has Subsided Charge Appears Unsupportable A Challenge to Authority | True | By Henry Scott Stokes Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/carter-uses-the-senates-recess-to-reappoint-nlrb-member.html | Carter Uses the Senate's Recess To Reappoint N.L.R.B. Member | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | SATURDAY, OCTOBER 25,1980 | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/parole-chief-denies-early-release-of-felons-is-contributing-to.html | Parole Chief Denies Early Release Of Felons Is Contributing to Crime | True | By Josh Barbanel | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/university-of-pennsylvania-picks-hackney-of-tulane-as-president.html | University of Pennsylvania Picks Hackney of Tulane as President; Provost Is Applauded | True | Special to The New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/weaver-fights-coetzee-today.html | Weaver Fights Coetzee Today | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/federal-reserve.html | Federal Reserve | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/soviet-men-capture-gold-in-world-cup-gymnastics.html | Soviet Men Capture Gold In World Cup Gymnastics | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/carter-asks-caution-officials-are-said-to-stress-need-for-freeing.html | CARTER ASKS CAUTION Officials Are Said to Stress Need for Freeing All 52 Hostages Together; Would Be Problem for Carter 'We've Always Been Disappointed' Iranians Said to Discuss Releasing Some U.S. Hostages Iranian Conferred In Algiers Expanded List Suggested | True | By Bernard Gwertzman Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/the-theater-put-them-all-together-the-cast.html | The Theater: 'Put Them All Together'; The Cast | True | By Jennifer Dunning | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/eagleton-niece-convicted-in-extortion-conspiracy-sought-to-sell.html | Eagleton Niece Convicted in Extortion Conspiracy; Sought to Sell Stock | True | | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/giuseppe-billera-the-leopard.html | Giuseppe Billera, The Leopard | True | By Michael Cala | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-25 | 1980-10-25 | https://www.nytimes.com/1980/10/25/archives/pocketbook-issues-stressed-reagan-steps-up-attacks-on-carter.html | Pocketbook Issues Stressed; Reagan Steps Up Attacks on Carter Economic Policies Directed at Average Voter | True | By Howell Raines Special To the New York Times | 1980-11-03 0:00 | TX 569678 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-professional-touch-the-victualers-soho-charcuterie-is-a.html | THE PROFESSIONAL TOUCH The Victualers; THE PROFESSIONAL TOUCH IS A DELICATESSEN WITH A NOUVELLE-CUISINE DIFFERENCE SOHO Turban of sole with scallop mousse Sauce Vivarois Fillet of beef in Westphalian ham with duck galantine Apple cake Creme anglaise | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/women-establishing-political-network-a-conscious-effort-is-being.html | WOMEN ESTABLISHING POLITICAL NETWORK; A Conscious Effort Is Being Made to Assist Female Candidates in Races at Every Level 'Got to Get More of Us in Office' 'We Are in This for Social Change' 'Better Than It Was Then' | True | By Leslie Bennetts Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/st-josephs-triumphs-and-stays-undefeated-connecticut.html | St. Joseph's Triumphs And Stays Undefeated; Connecticut | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/editors-choice.html | Editors' Choice | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/trocano-leads-pitt-over-tennessee-306-victory-had-special-meaning.html | Trocano Leads Pitt Over Tennessee, 30-6; Victory Had Special Meaning McMillan's Touchdowns | True | By Gordon S. White Jr. Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/wagner-crushes-pace-for-no-6-local-colleges-ishii-on-70210-is.html | Wagner Crushes Pace for No. 6; Local Colleges Ishii, on 70-210, Is Leader In Japanese Golf Tourney | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/purdues-herrmann-sets-record-passing-streak-minnesota-24-iowa-6.html | Purdue's Herrmann Sets Record; Passing Streak Minnesota 24, Iowa 6 Michigan 45, Illinois 14 Indiana 35, Northwestern 20 Ohio State 21, Wisconsin 0 | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/federal-santa-clauses-busy-as-election-day-nears-funds-from.html | Federal 'Santa Clauses' Busy as Election Day Nears; Funds From Economic Agency 'Cleveland's on the Map' 'A Friend in Washington' | True | By Steven Rattner Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/concert-michael-newman-classical-guitarist.html | Concert: Michael Newman, Classical Guitarist | True | By Edward Rothstein | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-a-lost-town-populated-by-legends.html | A Lost Town Populated By Legends | True | By Bart Barlow | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/caveman-didnt-live-in-caves.html | Caveman Didn't Live in Caves | True | By Raymond A. Sokolov | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/choate-plays-it-safe-and-wins-beating-mount-hermon-by-72-preps.html | Choate Plays It Safe and Wins, Beating Mount Hermon by 7-2; Preps Middlesex Stumbles Canterbury Still Unbeaten Williston Triumphs | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/eglevsky-ballet-at-colleges.html | Eglevsky Ballet at Colleges | True | | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/this-week-in-sports-basketball-cross-country-football-harness.html | THIS WEEK IN SPORTS; BASKETBALL CROSS COUNTRY FOOTBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/music-debuts-in-review-jeanne-weber-sings-in-german-and-spanish.html | Music: Debuts in Review; Jeanne Weber Sings In German and Spanish Catherine Wallace, Singer With Operatic Experience Scottish Orchestra Plays Vivaldi, Mozart and Bach The Purchase Ensemble In Contemporary Works | True | Joseph HorowitzRaymond EricsonJoseph HorowitzEdward Rothstein | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-stephen-crane-to-be-honored-in-a-month-of-events.html | Stephen Crane to Be; Honored in a Month of Events Crane Events | True | By S.j. Horner | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-article-9-no-title-rags.html | Article 9 -- No Title; *Rags | True | By M.h. Reed | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/colgate-defeats-columbia-3522-brown-21-holy-cross-3.html | Colgate Defeats Columbia, 35-22; Brown 21, Holy Cross 3 | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/columbia-and-yale-given-mellon-grants-of-15-million-each.html | Columbia and Yale Given Mellon Grants Of $1.5 Million Each | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/gallery-view-celebrating-the-great-berlin-museums.html | GALLERY VIEW; Celebrating the Great Berlin Museums | True | JOHN RUSSELL | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/damato-foes-term-him-reckless-on-hostage-quote.html | D'Amato Foes Term Him 'Reckless' on Hostage Quote | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-feldstein-and-social-security.html | LETTERS; Feldstein and Social Security | True | GEORGE KATONAVICTOR EPPSTEINBEN GERINGER | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/texans-market-a-beer-named-for-a-favorite-villain.html | Texans Market a Beer Named for a Favorite Villain | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/needy-arts-where-have-all-the-patrons-gone-where-are-the-patrons-of.html | Needy Arts: Where Have All The Patrons Gone?; Where Are the Patrons of the Arts? Needy Arts: Where Are the Patrons? | True | By Waldemar A. Nielsen | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bold-n-determined-triumphs.html | Bold 'n Determined Triumphs | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-the-hostility-of-neighbors.html | The Hostility Of Neighbors | True | By Pat Olsen | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-feast-of-wines-if-the-vintage-is-superb-the-food-should-follow.html | A Feast of Wines; IF THE VINTAGE IS SUPERB, THE FOOD SHOULD FOLLOW SUIT FRESH FRUIT FOR DESSERT IS NICELY COMPLEMENTED BY A SWEET SAUTERNES | True | By Terry Robards | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-as-drugs-pour-in-clinics-fight-closing-as-drugs.html | As Drugs Pour In, Clinics Fight Closing; As Drugs Pour In, Clinics Fight Closing | True | By Ellen Mitchell | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ecuador-seizes-5-us-tuna-boats-fishing-in-200mile-national-zone.html | Ecuador Seizes 5 U.S. Tuna Boats Fishing in 200-Mile National Zone | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-professional-touch-tuscan-teacher-giuliano-bugiallis-accent-is.html | THE PROFESSIONAL TOUCH Tuscan Teacher; GIULIANO BUGIALLI'S ACCENT IS AUTHENTICALLY ITALIAN BUGIALLI Carciofi in salsa Schiacciata al sale grosso BUGIALLI Polenta alla pistoiese Pere alla Corrado | True | | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/around-the-garden-this-week-the-woolly-bear.html | AROUND THE Garden; This Week: The Woollybear | True | JOAN LEE FAUST | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/cold-eastern-blast-chills-schmidts-line-on-detente-how-the-west.html | Cold Eastern Blast Chills Schmidt's Line On Detente; How the West Spares the East | True | By John Vinocur | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mother-jones-had-some-advice-settle.html | Mother Jones Had Some Advice; Settle | True | By E.l. Doctorow | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-young-man-who-grew-old-meyer.html | The Young Man Who Grew Old; Meyer | True | By Thomas Powers | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/world-gold.html | World Gold | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/antiques-victorian-styles-stage-a-comeback.html | ANTIQUES; Victorian Styles Stage a Comeback | True | RITA REIF | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mrs-lloyd-advances.html | Mrs. Lloyd Advances | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/heavy-rain-does-little-for-drought-in-new-york-area-extensive.html | Heavy Rain Does Little for Drought in New York Area; Extensive Coastal Flooding Homes Without Power Little Help for Reservoirs | True | By David A. Andelman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-sec-cites-impact-of-nuclear-mishap.html | S.E.C. Cites Impact Of Nuclear Mishap | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/around-the-nation-volunteers-again-seek-missing-atlanta-children.html | Around the Nation; Volunteers Again Seek Missing Atlanta Children Klan Rallies in Pennsylvania As Sympathizers Observe Philadelphians Arrested In Carter-Mondale Office An Attempted Hijacking Is Thwarted Over Florida | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/deregulation-the-air-the-road-now-the-rails-us-airs-happy-results-s.html | Deregulation: The Air, the Road, Now the Rails; US Air's Happy Results A Trucker Talks Tough North Western Is Ready | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-bilingual-teachers-in-the-state-are-in-short.html | Bilingual Teachers in the State Are; in Short Supply | True | By Kenneth Noble | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/truths-halftruths-and-myths-of-marathon-running-pietri-disqualified.html | Truths, Half-Truths and Myths of Marathon Running; Pietri Disqualified in 1908 Race Distance Has Varied Peters Outwits Himself No Suitable Shoes in Rome | True | By Bud Greenspan | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recent-openings.html | Recent Openings | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/caesars-drops-top-executives-and-gets-jersey-license-both-must-take.html | Caesars Drops Top Executives and Gets Jersey License; Both Must Take Unpaid Leaves | True | By Donald Janson Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/running-for-the-money.html | RUNNING FOR THE MONEY | True | By Cherie Burns | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/theater-opening-this-week-broadway-off-broadway-theater-off-off.html | Theater; OPENING THIS WEEK BROADWAY OFF BROADWAY THEATER OFF OFF BROADWAY | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/future-events-of-men-and-ships-bounty-of-the-hudson-save-the-ship.html | Future Events; Of Men and Ships Bounty of the Hudson Save the Ship Corporate Touch Some Like It Hot | True | By Ruth Robinson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/morton-recalls-bad-old-days-takes-broncos-to-super-bowl-excelled-in.html | Morton Recalls Bad Old Days; Takes Broncos to Super Bowl Excelled in Relief Role | True | By Deane McGowen | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mad-enough-to-murder-murder.html | Mad Enough to Murder; Murder | True | By Barbara Grizzuti Harrison | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/maggy-sawin-betrothed-to-stewart-wolf-3d.html | Maggy Sawin Betrothed to Stewart Wolf 3d | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/setting-pretty-the-art-of-arranging-a-table-setting-pretty-setting.html | Setting Pretty; THE ART OF ARRANGING A TABLE Setting Pretty Setting Pretty Setting Pretty | True | By Suzanne Slesin | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/thomas-e-costa-and-miss-dalton-lawyers-married.html | Thomas E. Costa And Miss Dalton, Lawyers, Married | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-westchester-guide-halloween-happening-women.html | WESTCHESTER GUIDE; HALLOWEEN HAPPENING WOMEN COMMUNICATORS PUMPKIN PRIMPING BACK FROM CHINA WENDERS FILM IN BRONXVILLE OLD-TIME CAMPAIGNERS CONFERENCE ON WOMEN CHANGING MAN'S FACE | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-doctors-perplexed-by-toxic-shock.html | Doctors Perplexed; by Toxic Shock | True | By Terri Lowen Finn | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/spectators-and-violence-a-vicious-cycle-grows.html | Spectators and Violence: A Vicious Cycle Grows | True | By Stanley Cheren, M.d. | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/us-group-using-islams-birthday-to-urge-amity-group-founded-two.html | U.S. Group Using Islam's Birthday to Urge Amity; Group Founded Two Years Ago | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-connecticut-housing-actors-shelter-that-is-the.html | CONNECTICUT HOUSING Actors' Shelter: That Is the Question | True | By Andree Brooks | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/lucia-staniels-wed-to-am-tasker-3d.html | Lucia Staniels Wed To A.M. Tasker 3d | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/pats-gypsy-victor-in-levy-pace-passes-fight-the-foe-niatross-gets.html | Pat's Gypsy Victor in Levy Pace; Passes Fight the Foe Niatross Gets 18th Victory In Mile Pace at Liberty Bell | True | By Michael Strauss Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/animal-people-animals.html | Animal People; Animals | True | By John W. Miller | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/film-view-ingrid-bergman-and-the-enduring-appeal-of-notorious-film.html | FILM VIEW; Ingrid Bergman and The Enduring Appeal of 'Notorious' FILM VIEW Ingrid Bergman | True | JANET MASLIN | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-professional-touch-borough-fare-remember-basil-grows-in.html | THE PROFESSIONAL TOUCH Borough Fare; REMEMBER BASIL GROWS IN BROOKLYN BASIL Minestra Poulet farce Parisienne BASIL Torille aux fraises | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-jobtraining-center-invests-in-the-future.html | Job-Training Center Invests in the Future | True | By Gary Kriss | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-empire-state-at-50.html | The Empire State at 50 | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/china-calls-for-the-reunification-of-korea-and-a-us-withdrawal.html | China Calls for the Reunification Of Korea and a U.S. Withdrawal | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/overseas-no-worriesyet-foreign-auto-makers-arent-worriedyet.html | Overseas, No Worries-- Yet; Foreign Auto Makers Aren't Worried--Yet | True | By Sheila Rule | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/lawyer-picked-for-gang-of-four-trial.html | Lawyer Picked for 'Gang of Four' Trial | True | By Fox Butterfield Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-connecticut-guide-eva-peron-at-first-hand-movies.html | CONNECTICUT GUIDE; EVA PERON AT FIRST HAND MOVIES FOR HALLOWEEN 'GRENFELL' RUGS DISPLAYED EXPLAINING THE OLMECS | True | Eleanor Charles | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/iraqs-foreign-minister-warns-us-against-renewing-close-tie-to-iran.html | Iraq's Foreign Minister Warns U.S. Against Renewing Close Tie to Iran; Iraq Reports Gains in Abadan Iraq's Foreign Minister Warns U.S. Against Resuming Close Ties to Iran | True | By Pranay B. Gupte Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/karen-louise-sternberg-married-to-alan-j-scharfstein.html | Karen Louise Sternberg Married to Alan J. Scharfstein | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-rail-station-to-open-today-to-serve-an-airport-in-maryland.html | New Rail Station to Open Today To Serve an Airport in Maryland; Heavy Commuter Use Expected | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/anifa-9060-wins-turf-classic-they-watch-in-london-one-of-frances.html | Anifa, $90.60, Wins Turf Classic; They Watch in London One of France's Top Riders Cure the Blues Scores | True | By James Tuite | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/1980year-of-a-crude-vintage.html | 1980--Year of a Crude Vintage | True | By Suzanne Slesin | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-diversion-worthy-of-rube-goldberg-green-grows-the-delta.html | A Diversion Worthy of Rube Goldberg; Green Grows the Delta | True | By Gladwin Hill | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/smugglers-treat-bail-in-miami-as-pass-to-freedom.html | Smugglers Treat Bail in Miami as Pass to Freedom | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/plenty-of-trouble-ahead-economics.html | Plenty of Trouble Ahead; Economics | True | By Lester C. Thurow | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/once-its-adversary-washington-is-now-an-ally-of-detroit.html | Once Its Adversary, Washington Is Now An Ally of Detroit | True | By Ernest Holsendolph | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/soil-erosion-threatens-us-farms-output-soil-erosion-threatening-us.html | Soil Erosion Threatens U.S. Farms' Output; Soil Erosion Threatening U.S. Farms' Productivity Grass and Clover Eliminated 'Like a Third World Country' Clay Hills Lack Topsoil Five Tons an Acre Each Year | True | By Ann Crittenden Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/photography.html | Photography | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bedandbreakfast-catching-on-in-canada.html | Bed-and-Breakfast Catching On in Canada | True | By Andrew H. Malcolm | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/us-election-hasnt-quite-set-the-world-on-fire-other-countries-other.html | U.S. Election Hasn't Quite Set the World on Fire; Other Countries, Other Concerns | True | By Flora Lewis | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/manmade-pennsylvania-lake-believed-aging-too-fast-to-live-pollution.html | Man-Made Pennsylvania Lake Believed Aging Too Fast to Live; Pollution Causes Premature Aging Warnings of Health Hazards | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-professional-touch-delicious-advice-from-13-food-experts.html | The Professional; Touch DELICIOUS ADVICE FROM 13 FOOD EXPERTS | True | By George O'Brien | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tension-seems-absent-at-the-fourth-abscam-trial.html | Tension Seems Absent at the Fourth Abscam Trial | True | By Jill Smolowe | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/behind-the-best-sellers-jean-m-auel.html | BEHIND THE BEST SELLERS; Jean M. Auel | True | By Gerald Jonas | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-professional-touch-fabulous-food-or-more-precisely-glorious.html | THE PROFESSIONAL TOUCH Fabulous Food; OR, MORE PRECISELY, GLORIOUS FOOD GLORIOUS FOOD Poached oysters and scallops with julienne of vegtables and truffles Roast leg of lamb marinated with herbs GLORIOUS FOOD Pear filled with Bleu de Bresse Sliced oranges with candied orange rind Raspberry sauce | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mrs-reagan-in-campaign-ad-assails-statements-by-carter-on-her.html | Mrs. Reagan, in Campaign Ad, Assails Statements by Carter on Her Husband; 'Deeply, Deeply Offended' | True | By Bernard Weinraub Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | James F. Lynch | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-railing-at-space-invaders.html | Railing at Space Invaders | True | By Richard H. Wolff | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/and-the-festival-he-embraces-films-from-scandinavia.html | --And the Festival He Embraces; Films From Scandinavia | True | By Lawrence Van Gelder | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-schools-court-the-elderly-as-volunteers-teachers.html | Schools Court the Elderly as Volunteers; Teachers Now See Elders as Allies | True | By Andree Brooks | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/stamps-stained-glass-and-toys-for-yule-issues-stamps.html | STAMPS; Stained Glass and Toys for Yule Issues STAMPS | True | SAMUEL A. TOWER | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/weaver-retains-title-on-knockout-weaver-knocks-out-coetzee-keeps.html | Weaver Retains Title on Knockout; Weaver Knocks Out Coetzee, Keeps Title A Show-Biz Atmosphere Search for Recognition An Abundance of Luxury India Rally Is Terminated, With Kenyan as Victor | True | By Joseph Lelyveld Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/freuds-fragmented-legacy-primer-for-the-psyche-psychotherapy.html | Freud's Fragmented; Legacy PRIMER FOR THE PSYCHE PSYCHOTHERAPY | True | By Dava Sobel | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recordings-he-shouldnt-be-a-voice-in-the-crowd.html | RECORDINGS He Shouldn't Be a Voice in the Crowd | True | By Stephen Holden | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/washington-how-carter-endures.html | WASHINGTON How Carter Endures | True | By James Reston | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/persian-gulf-war-iraqs-gains-may-stiffen-irans-struggle-news.html | Persian Gulf War: Iraq's Gains May Stiffen Iran's Struggle; News Analysis Most Important Victory Iraq's Next Objectives Fervor, Oil and Immunity | True | By Drew Middleton | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recordings-karajan-conducts-a-grand-aida.html | Reordings Karajan Conducts A Grand 'Aida' | True | By Peter G. Davis | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/2-judicial-candidates-gain-4-ballot-lines-in-queens.html | 2 Judicial Candidates Gain 4 Ballot Lines in Queens | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-the-lively-arts-eglevsky-leaping-in-new.html | THE LIVELY ARTS Eglevsky Leaping in New Directions | True | By Jill Silverman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sound-video-is-the-turning-point.html | Sound; Video Is the Turning Point | True | Hans Fantel | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/views-a-portfolio-from-around-the-nation.html | Views A portfolio from around the nation | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/one-pig-jumped-rural.html | One Pig Jumped; Rural | True | By Roy Blount Jr. | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/seymour-zises-will-marry-cathy-robin-weiss-dec-23.html | Seymour Zises Will Marry Cathy Robin Weiss Dec. 23 | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-power-of-the-presss-secretary-powell-powell.html | THE POWER OF THE PRESS SECRETARY; POWELL POWELL | True | By Steven R. Weisman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sp-heckel-to-wed-kathryn-a-metz.html | S.P. Heckel to Wed Kathryn A. Metz | True | | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-gardening-season-of-the-pumpkin-an-allamerican.html | GARDENING Season of the Pumpkin, an All-American | True | By Carl Totemeier | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/spains-communists-are-deeply-divided-party-chief-and-catalan-leader.html | SPAIN'S COMMUNISTS ARE DEEPLY DIVIDED; Party Chief and Catalan Leader in Bitter Battle-- Membership Is Declining Sharply Personal Relations Soured Desertion by Professionals | True | By James M. Markham Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-chamber-music-in-islip-hits-a-high-note.html | Chamber Music in Islip Hits a High Note | True | By Barbara Delatiner | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-agricultural-trade-the-diamond-reo-zipppppppp-synthetic.html | LETTERS; Agricultural Trade The Diamond Reo Zipppppppp Synthetic Fuels | True | FRANCES MOORE LAPPEPAUL MICKELSONPETER J. CONNORSMAURICE MORTON | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-campaigns-money-managers-campaign-funds.html | The Campaign's Money Managers; Campaign Funds | True | By E.j. Dionne Jr. | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/retired-judges-hired-to-decide-lawsuits-in-private.html | Retired Judges Hired to Decide Lawsuits in Private | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/nasl-plan-pointless-to-some-how-it-works-favors-highscoring-teams.html | N.A.S.L. Plan Pointless to Some; How It Works Favors High-Scoring Teams Other Proposed Changes | True | By Alex Yannis | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-talk-with-mary-lee-settle-authors-queries.html | A Talk With Mary Lee Settle; Authors' Queries | True | By Roger Shattuck | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/korean-courts-condemn-5-to-hang-for-kwangju-riots-300-persons-under.html | Korean Courts Condemn 5 to Hang for Kwangju Riots; 300 Persons Under Investigation | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/annemarie-kiander-married-to-v-james-mann-a-lawyer.html | Annemarie Kiander Married To V. James Mann, a Lawyer | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recordings-old-disks-new-players.html | RECORDINGS; Old Disks, New Players | True | By Harold C. Schonberg | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-game-was-played-and-flushing-won-it.html | The Game Was Played, And Flushing Won It | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/unions-pushing-pay-deductions-for-political-funds.html | Unions Pushing Pay Deductions for Political Funds | True | By Damon Stetson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/russians-are-said-to-try-to-seal-afghan-border.html | Russians Are Said to Try To Seal Afghan Border | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-bedford-organizes-civilian-patrols-bedford.html | Bedford Organizes Civilian Patrols; Bedford Organizes on Crime | True | By J.b. O'Mahoney | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/rain-postpones-most-games.html | Rain Postpones Most Games | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/book-ends-home-on-the-range-lincolniana-laughs-by-the-number.html | BOOK ENDS; Home on the Range Lincolniana Laughs by the Number | True | By Herbert Mitgang | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/in-the-nation-all-stops-out-in-texas.html | IN THE NATION All Stops Out In Texas | True | By Tom Wicker | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-antiques-the-past-lives-again-in-freehold.html | ANTIQUES; The Past Lives Again in Freehold | True | By Carolyn Darrow | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/slaying-of-park-still-resounds-in-south-korea-desire-for-presidency.html | Slaying of Park Still Resounds In South Korea; Desire for Presidency Denied Armed Uprising at Kwangju Constitution Revised | True | By Henry Scott Stokes Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/paralyzed-woman-sues-on-ride.html | Paralyzed Woman Sues on Ride | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-diary-of-new-yorks-marathon-festival.html | A Diary of New York's Marathon Festival | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/princeton-upsets-harvard-73-40000-empty-seats-thirddown-success.html | Princeton Upsets Harvard, 7-3; 40,000 Empty Seats Third-Down Success Tough Defense | True | By Frank Litsky Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-nation-textile-workers-pick-up-a-stitch-on-jp-stevens-texas.html | The Nation; Textile Workers Pick Up a Stitch On J.P. Stevens Texas Legislator Wins Beilab Case F.B.I. Defendant Puts It on the Chief Killer Stalks Black Children in Atlanta Ex-C.I.A. Officer Charged as Spy | True | Michael Wright and Caroline Rand Herron | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/economic-affairs-the-many-rewards-of-deregulation.html | ECONOMIC AFFAIRS; The Many Rewards Of Deregulation | True | Paul W. MacAvoy | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/walesa-is-feeling-the-weight-and-temptationsof-success.html | Walesa Is Feeling the Weight --And Temptations--of Success | True | By John Darnton | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/technology-to-the-rescue-in-a-year-of-crisis-technological-help-in.html | Technology to the Rescue In a Year of Crisis; Technological Help In a Year of Crisis | True | By Reginald Stuart | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-prison-is-needed-in-the-state.html | New Prison Is Needed In the State | True | By Jackson Toby | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/other-world-events-soares-socialists-part-company-chun-gets-his.html | Other World Events; Soares, Socialists Part Company Chun Gets His Charter Marking Time in Pretoria When in Rome, However Briefly... A Touch of Vertigo | True | | | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/followup-on-the-news-utah-heat-discovery-trojan-horse-theft-boy.html | Follow-Up on the News; Utah Heat Discovery 'Trojan Horse' Theft Boy Bullfighter | True | Richard Haitch | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bikini-refugees-may-get-all-their-power-from-sun-back-to-sails-for.html | Bikini Refugees May Get All Their Power From Sun; Back to Sails for Ships | True | By Robert Trumbull Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-2-lawyers-see-prosperity-after-ad-ruling.html | 2 Lawyers See Prosperity After Ad Ruling | True | By Leonard Buder | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/whats-doing-in-milwaukee.html | What's Doing in MILWAUKEE | True | By Joy Schaleben Lewis | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/comment-aid-to-humanities.html | COMMENT Aid to Humanities | True | By James M. Banner Jr. | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/television-highlights-best-movies-on-tv.html | Television Highlights; BEST MOVIES ON TV | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/highway-safety-panel-proposes-regulation-of-moped-operators.html | Highway Safety Panel Proposes Regulation of Moped Operators | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/critics-choices-theater-movies-music-art.html | Critics' Choices; THEATER MOVIES MUSIC ART | True | Frank RichJanet MaslinDonal HenahanHilton Kramer | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/democrats-expected-to-hold-their-majorities-in-congress-senate.html | Democrats Expected to Hold Their Majorities in Congress; Senate Democrats in Trouble Uncertainty Over Outcome Lack of Funds in House Races 3 Tough Challenges for Democrats | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/residents-of-coop-city-are-promised-hot-water.html | Residents of Co-op City Are Promised Hot Water | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-stony-brook-focus-child-intensive-care-child.html | Stony Brook Focus: Child Intensive Care; Child Intensive Care | True | By Frances Cerra | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/rock-blue-angel-quintet-features-cyndi-lauper.html | Rock: Blue Angel Quintet Features Cyndi Lauper | True | Robert Palmer | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-at-gallery-north-a-gala-anniversary.html | At Gallery North, A Gala Anniversary | True | By Helen A. Harrison | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/miss-basset-to-be-a-bride.html | Miss Basset To Be a Bride | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ingrid-bergman-and-the-enduring-appeal-of-notorious.html | INGRID BERGMAN AND THE ENDURING APPEAL OF 'NOTORIOUS' | True | By Janet Maslin | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/jennifer-beauvais-puchta-wed.html | Jennifer Beauvais Puchta Wed | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-environmentalists-split-on-bond-issue.html | Environmentalists Split on Bond Issue; Environmentalists Split on Bond Issue | True | By Leo H. Carney | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/diaspora-museum-recreated-in-capital-compression-of-space.html | Diaspora Museum Recreated in Capital; Compression of Space | True | By Barbara Gamarekian Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dance.html | Dance | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-art-can-art-be-defined-by-state-boundaries.html | ART Can Art Be Defined by State Boundaries? | True | By John Caldwell | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-home-clinic-going-to-the-wall-and-fixing-those.html | HOME CLINIC Going to the Wall and Fixing Those Ugly Blisters; Time to Check the Gutters Answering the Mail | True | By Bernard Gladstone | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/data-bank.html | Data Bank | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/takeouttriumph-word-of-mouth-makes-good-things-to-eat-at-home-word.html | TakeOutTriumph; WORD OF MOUTH MAKES GOOD THINGS TO EAT AT HOME WORD OF MOUTH Meat, spinach and cheese pie Oriental chicken salad Marinated mushrooms Pasta Umberto Chocolate whiskey cake Layered chocolate mousse | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/cs-ogilvy-to-wed-marguerite-heath.html | C.S. Ogilvy to Wed Marguerite Heath | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-new-canaan-football-fans-hope-for-better-times.html | New Canaan Football Fans; Hope for Better Times | True | By John Cavanaugh | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/penn-state-subdues-west-virginia-2015-villanova-17-virginia.html | Penn State Subdues West Virginia, 20-15; Villanova 17, Virginia Military 6 Lehigh 13, Bucknell 0 Boston College 30, Army 14 Connecticut 4, Maine 13 | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/nonprofit-groups-seek-changes-in-rules-on-giving.html | Nonprofit Groups Seek Changes in Rules on Giving | True | By Kathleen Teltsch Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ideas-trends-regents-crack-the-door-to-foreign-medical-graduates.html | Ideas & Trends; Regents Crack the Door to Foreign Medical Graduates Latest Pill Study Calls for Another Mail-Ad Lawyers Given State O.K. Thomson Throws in Towel, and Times Unhealthy Gap In Coverage Classroom Crisis For the Sciences | True | Margot Slade and Tom Ferrell | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sports-of-the-times-county-cooney-on-long-island.html | Sports of The Times; County Cooney On Long Island | True | DAVE ANDERSON | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tops-in-brandname-recognition-bradbury-authors-query.html | Tops in Brand-Name Recognition; Bradbury Author's Query | True | By Thomas M. Disch | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/four-novels-authors-query.html | Four Novels; Author's Query | True | By Richard Freedman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/meet-held-running-optional.html | Meet Held, Running Optional | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/jobless-rate-in-flint-mich-is-highest-for-a-city-special-benefits.html | Jobless Rate in Flint, Mich., Is Highest for a City ...; Special Benefits for Auto Workers Barber's Income Plummets | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/week-in-business-china-russia-and-grain-last-scout.html | WEEK IN BUSINESS; China, Russia and Grain Last Scout | True | Daniel F. Cuff | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/political-storm-over-jamaica-jamaica.html | POLITICAL STORM OVER JAMAICA; JAMAICA | True | By Jo Thomas | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-rome-government-eclipsed-by-scaloppine-etc-terrible-weeks.html | New Rome Government Eclipsed by Scaloppine, Etc.; Terrible Weeks Without Veal Gasoline Prices Drop Labor Trouble Sharpening An Unusually Long Strike State Will Pay Workers | True | By Henry Tanner Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-art-photographs-with-lyrical-intensity.html | ART Photographs With Lyrical Intensity | True | By David L. Shirey | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/uncertainty-about-the-election-puts-the-nations-capital-on-hold.html | Uncertainty About the Election Puts the Nation's Capital on Hold; Vacations or Housekeeping | True | By Lynn Rosellini Special To The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-gardening-season-of-the-pumpkin-an-allamerican.html | GARDENING Season of the Pumpkin, an All-American | True | By Carl Totemeier | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/kitchen-dressing-what-to-wear-is-often-more-baffling-than-what-to.html | Kitchen; Dressing WHAT TO WEAR IS OFTEN MORE BAFFLING THAN WHAT TO EAT | True | By Francesca Stanfill | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/norbert-snobeck-weds-ann-moebus-engineer.html | Norbert Snobeck Weds Ann Moebus, Engineer, | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-piped-fish.html | Letters; Piped Fish | True | JACK GASNICK, | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/islanders-bow-31-drop-series-to-flyers-islanders-waste-advantage.html | Islanders Bow, 3-1; Drop Series to Flyers; Islanders Waste Advantage 'Puck Like a Tennis Ball' Islanders Scoring | True | By Parton Keese Special To The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-schedule-of-events.html | Schedule of Events | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/court-bars-news-medias-effort-to-force-release-of-transcripts.html | Court Bars News Media's Effort To Force Release of Transcripts | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/turnoff-80-many-voters-are-apathetic-and-hostile-loss-of-faith-in.html | Turn-Off '80: Many Voters Are Apathetic and Hostile; Loss of Faith in Government | True | By Adam Clymer | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/overdoses-of-abcde-etc-can-spell-harm-not-health.html | Overdoses of A,B,C,D,E etc. Can Spell Harm, Not Health | True | By Jane E. Brody | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dispute-over-ties-to-palestinians-leader-is-key-issue-in-findleys.html | Dispute Over Ties to Palestinians' Leader Is Key Issue in Findley's Re-Election Bid; The Race for Congress Loss of Campaign Support War Foe's Position Questioned United Press International | True | By Martin Tolchin Special To The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-jersey-guide-walks-in-the-woods-the-sound-of.html | NEW JERSEY GUIDE; WALKS IN THE WOODS THE SOUND OF MUSIC BLACK FILM FESTIVAL A TOUCH OF PROPHETEERING HAIL TO THE SEASHORE | True | Martha G. Wilson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-telling-drivers-where-to-get-off.html | Telling Drivers Where to Get Off | True | By William Wallen | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-peyser-and-albanese-face-economic-issue-the-race.html | Peyser and Albanese Face Economic Issue; The Race for Congress Candidates Face Economic Issue | True | By James Feron | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/poll-shows-concern-for-press-fairness-public-wants-equal-access.html | POLL SHOWS CONCERN FOR PRESS FAIRNESS; Public Wants Equal Access Laws to Apply to Newspapers Also, Results of Survey Show Equal Coverage Laws Favored Constitutional Protection Obligation of Media | True | By Dierdre Carmody | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/behind-iraqs-bold-bid-iraq.html | BEHIND IRAQ'S BOLD BID; IRAQ | True | By Claudia Wright | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sports-today-football-golf-hockey-running-soccer-thoroughbred.html | SPORTS TODAY; FOOTBALL GOLF HOCKEY RUNNING SOCCER THOROUGHBRED RACING | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-caviar-connection.html | THE CAVIAR CONNECTION | True | By Bill Kurtis | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-boxers-style-and-record-win-attention.html | Boxer's Style and Record Win Attention | True | By Charles Leerhsen | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/geologist-to-marry-elizabeth-f-hird.html | Geologist to Marry Elizabeth F. Hird | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-region-no-lack-of-advice-on-how-to-render-unto-each-his-due.html | The Region; No Lack of Advice On How to Render Unto Each His Due Sharing Water and Sharing the Worry Census Bureau Put In a Tight Place Tough Oyster for Caesars World Lawyer Guilty In Bus-Shelter Case | True | Don Wycliff and Alvin Davis | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/lesley-a-friedman-wed-to-ch-meyer.html | Lesley A. Friedman Wed to C.H. Meyer | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/parks-officials-looking-at-ways-to-protect-campers-from-bears-park.html | Parks Officials Looking at Ways To Protect Campers From Bears; Park Policies Reassessed Poor Crop of Berries | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/suzanne-m-dalleinne-wed-to-robart-r-busch-in-jersey.html | Suzanne M. D'Alleinne Wed To Robert R. Busch in Jersey | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-vote-for-anderson-is.html | A Vote for Anderson Is... | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/harold-w-dodds-91-former-princeton-president-a-test-of-principles.html | Harold W. Dodds, 91, Former Princeton President; A Test of Principles First Taught High School Helped Student Move | True | By M.a. Farber | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ingmar-bergman-the-struggle-with-the-beyond-ingmar-bergman.html | Ingmar Bergman --The Struggle With 'The Beyond'; Ingmar Bergman | True | By Peter Cowie | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/presidential-rivals-show-electionyear-concern-for-the-industrys.html | Presidential Rivals Show Election-Year Concern For the Industry's Plight | True | By Thomas Stites | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-main-street-theater-expands-its-space.html | Main Street Theater Expands Its Space | True | By Haskel Frankel | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/-as-lincoln-neb-credits-diverse-economy-for-the-lowest-32.html | ... as Lincoln, Neb., Credits Diverse Economy for the Lowest, 3.2% | True | By Iver Peterson Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-professional-touch-the-best-laid-plans-helene-borey-perfects.html | THE PROFESSIONAL TOUCH The Best Laid; Plans HELENE BOREY PERFECTS THE ART OF ORDER BOREY Zuppa di zuca Rollatine di vitello con ragnone Salsa mostarda Mushroom timbaies Velours au chocolat | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sunday-observer-the-booze-defense.html | Sunday Observer; The Booze Defense | True | By Russell Baker | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-dog-track-a-leader-in-bets-935-million-bet-at.html | Dog Track a Leader in Bets; $93.5 Million Bet At Dog Track in '79 | True | By Robert E. Tomasson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/diane-sapiro-bride-of-donald-johnston.html | Diane Sapiro Bride Of Donald Johnston | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-big-but-in-soviet-pledges-to-consumers-is-defense.html | The Big 'But' in Soviet Pledges To Consumers Is Defense | True | By Anthony Austin | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/music-view-the-prickly-thickets-of-american-opera-music-view.html | MUSIC VIEW; The 'Prickly Thickets' Of American Opera MUSIC VIEW American Opera's 'Prickly Thickets' | True | DONAL HENAHAN | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/president-yesterday.html | President Yesterday | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-states-role-in-synthetic-fuel.html | State's Role in Synthetic Fuel | True | By John S. Rosenberg | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/how-grumman-spends-its-campaign-fund-hedging-bets-how-they-raise.html | How Grumman Spends Its Campaign Fund; Hedging Bets HOW THEY RAISE THE MONEY | True | By James Barron | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/american-bows-at-melbourne.html | American Bows at Melbourne | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/stage-view-musical-revivals-can-sing-of-the-future-stage-view-the.html | STAGE VIEW; Musical Revivals Can Sing of the Future STAGE VIEW The Case for Musical Revivals | True | WALTER KERR | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/state-needs-133-million-for-pcb-cleanup-in-hudson-general-electric.html | State Needs $13.3 Million for PCB Cleanup in Hudson; General Electric Found Guilty | True | By Harold Faber Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/krueger-sets-tufts-record.html | Krueger Sets Tufts Record | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/slumping-canadians-lose-to-sabres-52-flames-8-penguins-2-whalers-4.html | Slumping Canadians Lose to Sabres, 5-2; Flames 8, Penguins 2 Whalers 4, Nordiques 2 Rockies 5, Black Hawks 3 Winklepleck Holds Lead | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-classicar-tragedy-plundered-for-its-parts.html | A Classic-Car Tragedy: Plundered for Its Parts | True | By Dudley Clendinen | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-for-many-of-the-frail-elderly-in-bergen-life.html | For Many of the Frail Elderly in Bergen,; Life Begins at 55 | True | By Pat Squires | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/evonne-goolagong-talks-about-growing-up-as-an-aborigine-royalties.html | Evonne Goolagong Talks About Growing Up as an Aborigine; Royalties to Arts Board 'Welcome Home' Celebration | True | By Judy Klemesrud | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-the-tenderness-at-home.html | The Tenderness at Home | True | By Sheila Dyan | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/california-to-vote-again-on-a-nosmoking-measure-support-thought.html | California to Vote Again on a No-Smoking Measure; Support Thought Declining | True | By Wayne King Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/expo-camp-returning-to-west-palm-beach.html | Expo Camp Returning To West Palm Beach | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/pakistans-afghan-refugees-get-some-useless-aid-energies-into-wrong.html | Pakistan's Afghan Refugees Get Some Useless Aid; Energies Into Wrong Channels | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-shrug-in-place-of-a-pratfall-allen.html | A Shrug in Place of a Pratfall; Allen | True | By John Lahr | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/andover-defeats-exeter-in-rivalry-still-strong-after-100-years.html | Andover Defeats Exeter in Rivalry Still Strong After 100 Years; Cherishes the Trick Play Paint and Pie | True | By Barry Stavro Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-east-hampton-fighting-for-past.html | East Hampton Fighting for Past | True | ANDREA AURICHIO | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/koch-praises-president-for-remarks-on-israel.html | Koch Praises President For Remarks on Israel | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/party-places-where-to-rent-creative-space-for-special-parties.html | Party Places; WHERE TO RENT CREATIVE SPACE FOR SPECIAL PARTIES. RENTING SPACE | True | By Elaine Louie | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-why-a-yes-is-needed-on-public-question-no-1.html | Why a 'Yes' Is Needed On Public Question No. 1 | True | By William F. Ryan | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dorothy-a-peck-biologist-engaged.html | Dorothy A. Peck, Biologist, Engaged | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-wit-whimsies-and-deadpan-portrayals-in-new.html | Wit, Whimsies and Deadpan Portrayals in New Canaan; ART | True | By Vivien Raynor | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-confessions-of-a-halloween-mother-speaking.html | Confessions of a Halloween Mother; SPEAKING PERSONALLY | True | By Janet K. Look | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/miss-everett-lr-manville-have-nuptials.html | Miss Everett, L.R. Manville Have Nuptials | True | | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-best-of-taste-expert-advice-can-help-anyone-have-a-wonderful.html | The Best of Taste; EXPERT ADVICE CAN HELP ANYONE HAVE A WONDERFUL TIME GIVING A PARTY | True | By Mimi Sheraton | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tentative-accord-reached-at-met-hope-is-voiced-for-starting-season.html | Tentative Accord Reached at Met; Hope Is Voiced for Starting Season; Other Talks Resume A TENTATIVE ACCORD REACHED AT THE MET A Vacation Week Yielded New Production Scrapped Talks Resumed Suddenly | True | By John Rockwell | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tv-view-the-sitcom-onslaught-begins.html | TV VIEW; The Sit-Com Onslaught Begins | True | JOHN J. O'CONNOR | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-stuff-of-life.html | The Stuff Of Life | True | By T.h. Watkins | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/drought-slows-mozambiques-recovery-program-15-million-described-as.html | Drought Slows Mozambique's Recovery Program; 1.5 Million Described as Starving Situation Termed Temporary | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/linda-greenhouse-is-engaged-to-er-fidell.html | Linda Greenhouse Is Engaged to E.R. Fidell | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/convention-ho-business-spends-it-up-at-the-hilton-sunday-monday.html | Convention Ho! Business Spends It; Up at the Hilton Sunday Monday Tuesday Wednesday WHO'S FIRST IN CONVENTIONS | True | By N.r. Kleinfield | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/excerpts-from-bishops-message-to-christian-families-in-the-modern.html | Excerpts From Bishops' 'Message to Christian Families in the Modern World'; Conditions of Families Viewed The Sense of the Human Family Covenant of Love Is Discussed In Looking at the World A Call for a Family Ministry Dignity and Rights of Women | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-return-of-the-joffrey-ballet-and-an-avantgarde-surprise-the.html | The Return of the Joffrey Ballet --And an Avant-Garde Surprise; The Joffrey Ballet | True | By Jack Anderson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dining-out-guide-in-the-theater-district.html | Dining Out Guide; IN THE THEATER DISTRICT | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/architecture-view-the-selloff-at-st-bartholomews.html | ARCHITECTURE VIEW; The Sell-Off at St. Bartholomew's | True | ADA LOUISE HUXTABLE | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mixing-oil-and-liquor.html | Mixing Oil and Liquor | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-tackling-shepards-ominous-buried-child-theater.html | Tackling Shepard's Ominous 'Buried Child'; THEATER IN REVIEW | True | By Alvin Klein | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/alabama-routs-southern-miss-mississippi-state-24-auburn-21-nc-state.html | Alabama Routs Southern Miss.; Mississippi State 24, Auburn 21 N.C. State 24, Clemson 20 Georgia 27, Kentucky 0 Mississippi 27, Vanderbilt 14 U.S. and Canada Tie, 0-0, In World Cup Qualifier | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/carter-asserts-reagan-shifted-on-embargo-farm-programs-work-grain.html | Carter Asserts Reagan Shifted on Embargo; 'Farm Programs Work' Grain Reserve Defended | True | By Steven R. Weisman Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-biggest-role-of-nancys-life-nancy.html | The Biggest Role of Nancy's Life; NANCY | True | By Lally Weymouth | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/talking-to-the-tube.html | Talking to the Tube | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/investing-stocks-a-new-nifty-fifty.html | INVESTING; Stocks: A New 'Nifty Fifty'? | True | Steve Lohr | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-convicted-murderers-suicide-stirs-memories-and.html | Convicted Murderer's Suicide; Stirs Memories and Reflections | True | Matthew L. Wald | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-return-of-commercial-fishing-signals-renewal-in.html | Return of Commercial Fishing Signals Renewal in Greenport; Fishing Fleet's Signal Renewal | True | By Andrea Aurichio | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/rule-changes-spur-air-game-influence-of-rule-changes.html | Rule Changes Spur Air Game; Influence of Rule Changes | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/freedom-now-hopes-on-hostages-overshadow-final-weeks-debate-war.html | Freedom Now?; Hopes on Hostages Overshadow Final Week's Debate War Goes Slowly, But It Goes On Kosygin Retires and Is Replaced in Kind | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-boss-seeks-less-static-at-wnyc-a-new-era-next-more-fundraising.html | New Boss Seeks Less Static at WNYC; A New Era Next: More Fundraising | True | By Anna Quindlen | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/chess-an-expert-on-the-kings-indian-gets-outfoxed.html | CHESS; An Expert on the King's Indian Gets Outfoxed | True | ROBERT BYRne | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/president-wobble.html | President Wobble | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/auction-for-schomburg-library.html | Auction for Schomburg Library | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/forum-the-gospel-according-to-clark.html | Forum The Gospel According to Clark | True | By David R. Henderson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-5-state-senate-races-in-county.html | 5 State Senate Races in County | True | By Charlotte Evans | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/jousting-with-jody.html | JOUSTING WITH JODY | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/del-tredicihis-success-could-be-a-signpost-del-tredicis-success.html | Del Tredici--His Success Could Be a Signpost; Del Tredici's Success Could Be a Signpost | True | By John Rockwell | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-letters-clergyman-makes-plea-to-rescind-blue-laws.html | LETTERS; Clergyman Makes Plea To Rescind 'Blue Laws' Many Involved in Effort To Save Rent Control | True | THE REV. RUSSELL C. BLOCKDAVID BURD | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/kathleen-a-brady-to-be-married-in-july-to-james-walker-jr-a-geology.html | Kathleen A. Brady to Be Married in July To James Walker Jr., a Geology Teacher | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-home-clinic-going-to-the-wall-and-fixing-those.html | HOME CLINIC Going to the Wall and Fixing Those Ugly Blisters; Time to Check the Gutters Answering the Mail | True | By Bernard Gladstone | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/coop-buyers-get-variety-in-loans-coop-buyers-find-complexity.html | Co-op Buyers Get Variety in Loans; Co-op Buyers Find Complexity | True | By Anne de Richemont | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/knicks-halt-nets-105101-experience-helps-williams-gets-13-rebounds.html | Knicks Halt Nets, 105-101; Experience Helps Williams Gets 13 Rebounds Knicks Come Back To Top Nets, 105-101 Nets Intimidated, Says Coach Knicks-Nets Box Borek's 71-206 Leads by 5 In P.G.A. Club Pro Event | True | By Sam Goldaper | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/television-this-week-subscription-tv-highlights-subscription-tv.html | TELEVISION THIS WEEK; Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/smu-stuns-texas-baylor-21-texas-christian-6-houston-24-arkansas-17.html | S.M.U. Stuns Texas; Baylor 21, Texas Christian 6 Houston 24, Arkansas 17 Rice 10, Texas A & M 6 Notre Dame 20, Arizona 3 Touch the Sun Captures Working Heisman Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/states-resist-us-plan-to-aid-minority-contractors-19-states-seek.html | States Resist U.S. Plan to Aid Minority Contractors; 19 States Seek Waivers | True | By Ernest Holsendolph Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-jersey-housing-keeping-up-with-a-shifting.html | NEW-JERSEY HOUSING Keeping Up with a Shifting Market | True | By Ellen Rand | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-cubans-posing-problems-for-schools-cuban-influx.html | Cubans Posing Problems for Schools; Cuban Influx Poses Problems for Schools | True | By R. Foster Winans | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/winfield-is-playing-an-intriguing-game-interested-in-yankees.html | Winfield Is Playing An Intriguing Game; Interested in Yankees | True | By Murray Chass | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-abortion-foes-are-targeted-politics.html | Abortion Foes Are Targeted; POLITICS | True | By Frank Lynn | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/notes-kojians-influence-expands-music-notes-kojian-two-other.html | Notes: Kojian's Influence Expands; Music Notes: Kojian Two Other Conductors Across the Hudson | True | By Raymond Ericson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/notesalaska-urges-travelers-to-visit-in-the-off-seasons-whale.html | Notes/Alaska Urges Travelers to Visit in the Off Seasons; Whale Watching Whaleship Restoration Mexican Cruise Ship Insomniac Tour Narrow Gauge in Italy Club Med Expansion New Zealand Tour Here and There | True | By John Brannon Albright | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/on-language-when-out-is-in-glo-again.html | On Language When Out Is In; Gel-O Again | True | By William Safire | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/city-council-meetings-scheduled-for-the-week.html | City Council Meetings Scheduled for the Week | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/headliners-his-ship-comes-in-against-the-grain-triple-jeopardy.html | Headliners; His Ship Comes In Against the Grain Triple Jeopardy Unauthorized at Any Speed | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/response-to-citys-zoning-plan-cool-response-is-cool-to-city-zoning.html | Response to City's Zoning Plan Cool; Response Is Cool To City Zoning Plan | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-school-closings-helping-towns-cope.html | School Closings: Helping Towns Cope | True | By Alberta Eiseman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/yale-holds-ivy-lead-as-dartmouth-bows-elis-beat-penn-diana-is.html | Yale Holds Ivy Lead As Dartmouth Bows; Elis Beat Penn Diana Is Outstanding Yale Tops Penn, 8-0; Dartmouth Is Upset Cornell Victor Kemp Intercepted Stopping the Pass | True | Special to The New York TimesBy Al Harvin Special To The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/karin-lissakers-is-married-to-martin-mayer.html | Karin Lissakers Is Married to Martin Mayer | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/jersey-weighs-its-shift-to-private-inspections.html | Jersey Weighs Its Shift To Private Inspections | True | By Daniel Lazare | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/outdoors-flies-only-for-trout-fishing.html | OUTDOORS; Flies Only for Trout Fishing | True | Nelson Bryant | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/iranian-commission-is-said-to-circulate-terms-on-hostages-assembly.html | IRANIAN COMMISSION IS SAID TO CIRCULATE TERMS ON HOSTAGES; ASSEMBLY DEBATE DUE TODAY Session Opens With Captives Issue on Agenda--Some U.S. Aides Expect 40 to Be Freed Debate Begins in Teheran Administration Officials Tense Iranian Panel Said to Circulate Its Terms on Hostages | True | By Bernard Gwertzman Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-a-senators-primer-on-state-finance.html | A Senator's Primer on State Finance | True | By Richard F. Schneller | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/witty-wry-observers-of-the-scene-novels.html | Witty, Wry Observers of the Scene; Novels | True | By Elizabeth Forsythe Hailey | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/art-galleries-uptown-group-shows-art-galleries-57th-st-group-shows.html | Art; GALLERIES UPTOWN Group Shows ART GALLERIES 57TH ST. Group Shows GALLERIES SOHO Group Shows Other MUSEUMS ART | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/three-for-the-senate-scatter-much-uncertainty-the-anderson.html | Three for the Senate Scatter Much Uncertainty; The Anderson Complication | True | By Maurice Carroll | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-to-the-editor-crime-in-spain-handicapped-fjord-country-new.html | Letters to the Editor; Crime in Spain Handicapped Fjord Country 'New Jersey No Joke' T.C.U. Remembered Connecticut Outing New Nashville Center | True | JOEL R.G. GOLDMARY WINSLOW FLYNNPRISCILLA SEABREASEMAURICE B. ROSALSKYVERNE M. MARSHALLJOSEPH L. BOWENJEAN LIZZAMARTHA ISENA-STRONGROBERT GRIFFINT. MARK HODGES | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/among-arabs-its-carter.html | Among Arabs, It's Carter | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-food-a-tradition-that-melts-in-the-mouth.html | FOOD A Tradition That 'Melts in the Mouth' | True | By Nancy Arum | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sports-of-the-times-fun-and-games-somewhat-tarnished-at-southern.html | Sports of The Times; Fun and Games, Somewhat Tarnished, at Southern Cal | True | RED SMITH | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/russian-telescope-unveils-new-vistas-instrument-worlds-largest-wins.html | RUSSIAN TELESCOPE UNVEILS NEW VISTAS; Instrument, Worlds Largest, Wins Great Praise From American After Series of Setbacks A Thinner Design Employed Weather Is a Problem The Sky's a Blur | True | By Walter Sullivan | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-big-car-may-be-down-but-some-say-its-not-out-yet.html | The Big Car May Be Down, but Some Say It's Not Out Yet | True | By E.r. Shipp | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/camera-lens-accessories-you-can-put-together-yourself-camera.html | CAMERA; Lens Accessories You Can Put Together Yourself CAMERA | True | W.K. LONGCOR | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-water-plan-80-replay-of-the-60s-at-a-higher-price.html | Water Plan '80: Replay of the '60's At a Higher Price; State's Water Plan Is a Replay of the 60's | True | By Robert Hanley | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/rangers-lose-to-red-wings-42-complaints-about-officiating.html | Rangers Lose to Red Wings, 4-2; Complaints About Officiating Nedomansky Scores Twice Red Wings Open Up Greschner's Play Rangers Scoring | True | By John Radosta Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/a-new-debate-arises-on-why-andrea-doria-was-lost-in-56-crash.html | A New Debate Arises On Why Andrea Doria Was Lost in '56 Crash; Charges of Bribery in Certifying Andrea Doria Open New Debate on '56 Sinking'A Doomed Ship' Citation for 'Excellency' | True | By Angel Castillo | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-antiques-reviving-a-bit-of-history.html | ANTIQUES Reviving a Bit of History | True | By Frances Phipps | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-hartt-founder-at-85-still-at-it-full-blast-music.html | Hartt Founder, at 85, 'Still at It Full Blast'; MUSIC | True | By Robert Sherman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/soviet-parliament-always-good-for-a-yawn-only-the-forearm-is-raised.html | Soviet Parliament Always Good for a Yawn; Only the Forearm Is Raised Delegate's Attack on U.S. Opportunity to Eat and Shop Kosy gin's Seat Occupied | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/numismatics-collectors-showing-more-interest-in-mint-errors.html | NUMISMATICS; Collectors Showing More Interest in Mint Errors | True | ED REITER | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/erin-drake-bride-of-cs-gray.html | Erin Drake Bride of C.S. Gray | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/desai-asserts-gandhi-cabinet-will-fall-within-year.html | Desai Asserts Gandhi Cabinet Will Fall Within Year | True | By Michael T. Kaufman Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-the-careful-shopper-gracious-gifts-amid-history.html | THE CAREFUL SHOPPER; Gracious Gifts Amid History Crystal and More At Georg Jensen The Contemporary In Furnishings | True | Jeanne Clare Feron | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/red-herrings-overwhelm-a-state-office-red-herrings-overwhelming.html | 'Red Herrings' Overwhelm A State Office; 'Red Herrings' Overwhelming State Office | True | By David Bird | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/events-today.html | Events Today | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/karen-m-morie-is-wed-to-john-m-mcinerney.html | Karen M. Morie Is Wed To John M. McInerney | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/children.html | Children | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/oklahoma-triumphs-over-iowa-state-427-nebraska-45-colorado-7.html | Oklahoma Triumphs Over Iowa State, 42-7; Nebraska 45, Colorado 7 Missouri 13, Kansas State 3 Kansas 14, Okla. State 14 Can Cottage Triumphs Easily in Jersey Hunt Cup | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/usta-head-asks-women-not-to-bolt-consecutive-events-not-favored.html | U.S.T.A. Head Asks Women Not to Bolt; Consecutive Events Not Favored | True | By Charles Friedman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mailbox-runners-should-set-openracing-rules.html | Mailbox; Runners Should Set Open-Racing Rules | True | ROBERT B. ZAGORIA | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-letters-to-the-westchester-editor-pleasant.html | LETTERS TO THE WESTCHESTER EDITOR; Pleasant Memories Of Childhood Ironing Horse-and-Buggy Route To Modern Tragedies | True | ANGELA TEHAAN LEONERICHARD HODZA | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-gop-hope-gain-in-seats-in-assembly-gop.html | G.O.P. Hope: Gain in Seats In Assembly; G.O.P. Campaigners Are Spurred by Prospect of Redistricting | True | By Matthew L. Wald | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/al-pacino-puts-his-stamp-on-american-buffalo-al-pacino-takes-on.html | Al Pacino Puts His Stamp on 'American Buffalo'; Al Pacino Takes On 'American Buffalo' | True | By Mel Gussow | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-gardening-season-of-the-pumpkin-an-allamerican.html | GARDENING Season of the Pumpkin, an All-American | True | By Carl Totemeier | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/spanish-king-flies-to-kuwait.html | Spanish King Flies to Kuwait | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bess-myerson-still-awaits-rep-holtzmans-call-back-new-york.html | Bess Myerson Still Awaits Rep. Holtzman's Call Back; New York Political Notes | True | By Frank Lynn | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-a-revived-diaconate-eases-the-load-on-parish.html | A Revived Diaconate Eases the Load on Parish Priests | True | By Louise Saul | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/murphy-facing-2-opponents-and-abscam-in-the-17th-the-race-for.html | Murphy Facing 2 Opponents and Abscam in the 17th; The Race for Congress 'This Is the Year' Lost on Lower East Side | True | By Joyce Purnick | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/bridge-questions-and-coverups.html | BRIDGE; Questions and Cover-ups | True | ALAN TRUSCOTT | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-italian-dishes-generously-served-1249-west.html | Italian Dishes, Generously Served; *1249 West | True | By Patricia Brooks | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/cancer-researcher-sees-radical-ideas-hindered.html | Cancer Researcher Sees 'Radical' Ideas Hindered | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ann-t-malmquist-and-james-e-long-marry-in-cathedral.html | Ann T. Malmquist And James E. Long Marry in Cathedral | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/film-opening-this-week-recommended-revivals-special-series.html | Film; OPENING THIS WEEK RECOMMENDED REVIVALS SPECIAL SERIES | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/rogers-is-bidding-for-heisman.html | Rogers Is Bidding for Heisman | True | By Jim Benagh | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/gottfried-beats-taroczy.html | Gottfried Beats Taroczy | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/miss-mathey-engaged-to-john-t-landry-jr.html | Miss Mathey Engaged To John T. Landry Jr. | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/an-american-original-dos-passos-authors-query.html | An American Original; Dos Passos Author's Query | True | By Alfred Kazin | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/candidates-also-appeal-to-those-basic-virtues.html | Candidates Also Appeal To Those Basic Virtues | True | By Francis X. Clines | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/patricia-a-mccloskey-to-be-bride-dec-27.html | Patricia A. McCloskey to Be Bride Dec. 27 | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-letters-the-island-as-viewed-from-the-bay-state.html | LETTERS; The Island as Viewed From the Bay State | True | THEODORE R. GOODMAN THOMAS G. MORGANSEN | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mondale-earns-political-capital-toward-possible-84-run-campaigns.html | Mondale Earns Political Capital Toward Possible '84 Run; Campaigns for Former Colleagues Campaigns for Holtzman | True | By Marjorie Hunter Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sally-anne-campbell-married-to-jerry-c-haas-in-colorado.html | Sally Anne Campbell Married To Jerry C. Haas in Colorado | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-51-entrees-and-a-map-of-italy-too-bella-vita.html | 51 Entrees and a Map of Italy, Too; *Bella Vita Ristorante | True | By Valerie Sinclair | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/3-are-found-guilty-in-patronage-fraud-pennsylvania-figures.html | 3 ARE FOUND GUILTY IN PATRONAGE FRAUD; Pennsylvania Figures Convicted Include a Former Democratic Chairman in Philadelphia Appeals Are Expected Rizzo-Carnied Conflict Defeated in Re-election Bid | True | By William Robbins Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/childrens-books.html | CHILDREN'S BOOKS | True | By George A. Woods | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Susan Jacoby | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/shaul-eisenbergs-big-deals.html | Shaul Eisenberg's Big Deals | True | By Jane Friedman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-speaking-personally-halloween-mother-a-desire-to.html | SPEAKING PERSONALLY Halloween Mother: A Desire to Win | True | By Janet K. Look | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/cynthia-j-lee-is-fiancee-of-eric-nyitray-teacher.html | Cynthia J. Lee Is Fiancee Of Eric Nyitray, Teacher | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/music-the-clevelanders.html | Music: The Clevelanders | True | By Peter G. Davis | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-article-8-no-title.html | Article 8 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-to-the-editor-third-parties-have-their-say-the.html | Letters TO THE EDITOR; The Third Parties Have Their Say The Hemingway Mystique Jews in the Soviet Union The True-Born Englishman | True | KEITH BURRISBARRY COMMONERSTEPHEN LAPOINTEWALTER B. PERRYRUTH E. MELLMICHAEL KHODARKOVSKYEMILY TALLPATRICIA CORLEYLESLIE J. WAINGER | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/barges-stranded-on-mississippi.html | Barges Stranded on Mississippi | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/tar-heels-win-7th-in-a-row-tulane-31-georgia-tech-14-florida-state.html | Tar Heels Win 7th In a Row; Tulane 31, Georgia Tech 14 Florida State 24, Memphis 3 Florida 13, Louisville 0 Virginia 24, Wake Forest 21 Maryland 17, Duke 14 | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/school-hopes-pay-lures-pupils.html | School Hopes 'Pay' Lures Pupils | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-era-the-air-the-roads-the-rails.html | New Era: The Air, the Roads, the Rails | True | By Eric Pace | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/criticism-of-president-by-governor-of-texas-stirs-a-political-furor.html | Criticism of President By Governor of Texas Stirs a Political Furor | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-gardening-season-of-the-pumpkin-an-allamerican.html | GARDENING Season of the Pumpkin, an All-American | True | By Carl Totemeier | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/morris-of-syracuse-sets-rushing-mark-morris-back-from-injury.html | Morris of Syracuse Sets Rushing Mark; Morris Back From Injury | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-individual-lives-are-more-vital-to-a-community.html | Individual Lives Are More Vital To a Community Than a Business | True | By Shelly Feuer Domash | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/radio-the-weeks-concerts-other-highlights.html | Radio; THE WEEK'S CONCERTS OTHER HIGHLIGHTS | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/around-the-world-us-agrees-to-postpone-turkeys-debt-payments-sixth.html | Around the World; U.S. Agrees to Postpone Turkey's Debt Payments Sixth Cuban in a Week Is Said to Defect in Lisbon Palestinian Mayors Moved To Prison in Israel Ugandan Seeking Release Of 4 Missionaries | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/cooking-for-a-crowd-inspired-cooking-for-a-score-or-more-choucroute.html | Cooking For a Crowd; INSPIRED COOKING FOR A SCORE OR MORE Choucroute garnie Boulettes de porc au carvi Sauce americaine Shrimp americaine | True | By Craig Claiborne With Pierre Franey | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/play-the-beaux-stratagem-comedy-the-cast.html | Play: 'The Beaux' Stratagem 'Comedy; The Cast | True | By Mel Gussow Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/omaha-agrees-to-hiring-of-more-blacks-as-police.html | Omaha Agrees to Hiring Of More Blacks as Police | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-cohalan-puts-imprint-on-bicounty-panel-for-aid.html | Cohalan Puts 'Imprint' On Bicounty Panel for Aid; Bicounty Panel Gets Cohalan's 'Imprint' | True | By James Barron | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/brideshead-revisited-travels-a-roundabout-route-to-tv.html | 'Brideshead Revisited' Travels A Roundabout Route to TV | True | By Sandra Salmans | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/at-the-end-of-the-alley.html | At the End of the Alley | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/war-seems-to-bolster-khomeinis-appeal-to-the-people-across-the-arab.html | War Seems to Bolster Khomeini's Appeal to the People Across the Arab World; A Swell of Sympathy The Phenomenon in Iraq Opposition Is Repressed Rulers and People Differ Protests Made Elsewhere Disdain for Some Leaders | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/business-conditions-inflation-at-127-the-sour-look-of-sugar-tires.html | BUSINESS CONDITIONS; Inflation at 12.7% The Sour Look Of Sugar Tires May Roll Again | True | Kenneth N. Gilpin | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/worried-gulf-nations-tighten-curb-on-palestinians.html | Worried Gulf Nations Tighten Curb on Palestinians | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/reagan-preparing-for-debate.html | Reagan Preparing for Debate | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/pro-skiing-tour-offering-record-700000-in-purses.html | Pro Skiing Tour Offering Record $700,000 in Purses | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/talks.html | Talks | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/mikhail-lavrentyev-79-russian-mathematician.html | Mikhail Lavrentyev, 79; Russian Mathematician | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/at-usc-issue-is-responsibility-the-coachs-explanation-at-usc-the.html | At U.S.C., Issue Is Responsibility; The Coach's Explanation At U.S.C., the Main Issue Is Responsibility | True | By Malcolm Moran | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/econometric-models-are-shapely-but-rather-dense.html | Econometric Models Are Shapely, But Rather Dense | True | By Victor Zarnowitz | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-longines-building-finding-new-tenants.html | Longines Building; Finding New Tenants | True | By Gary Kriss | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-amy-lowell-historical-blackout-feminine-sensibility.html | LETTERS; Amy Lowell Historical Blackout Feminine Sensibility Testament Of Youth" | True | MARY SUE THOMPSONEMILY TOTHBARBARA WATKINSELSIE M. WYZANSKI | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-women-get-ahead-using-his-advice-long-islanders.html | Women Get Ahead Using His Advice; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-new-models-detroit-is-counting-on-the-models-detroit-is.html | The New Models Detroit Is Counting On; The Models Detroit Is Counting On | True | By Iver Peterson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/frozen-john-clancys-puff-pastries-can-be-made-weeks-ahead-and.html | Frozen; JOHN CLANCY'S PUFF PASTRIES CAN BE MADE WEEKS AHEAD AND FROZEN FOR A PARTY OR KEPT FOR UNEXPECTED GUESTS Pate feuilletee Croustade of mushroom Apple strip or Venetian blinds | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Matthew L. WaldLaurie A. O'Neill | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/sofia-discloses-death-of-vulko-chervenkov-deposed-as-a-stalinist-an.html | Sofia Discloses Death Of Vulko Chervenkov, Deposed as a Stalinist; An Associate of Dimitrov | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dance-view-brashness-and-excitement-from-san-francisco-dance-view.html | DANCE VIEW; 'Brashness and Excitement' From San Francisco DANCE VIEW The San Francisco Ballet's 'Brashness' | True | ANNA KISSELGOFF | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-home-clinic-going-to-the-wall-and-fixing-those.html | HOME CLINIC Going to the Wall and Fixing Those Ugly Blisters; Time to Check the Gutters Answering the Mail | True | By Bernard Gladstone | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/carter-rebuffs-sauds-on-jet-gear.html | Carter Rebuffs Saudis on Jet Gear | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/prospects-the-economy-vulnerable-higher-taxes-ahead-in-canada.html | Prospects; The Economy: Vulnerable Higher Taxes Ahead in Canada Pressure on Wages Trade Outlook: Cloudy. | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/music-opera-new-york-city-opera-other-classical-jazz-in-concert-in.html | Music; OPERA New York City Opera Other CLASSICAL Jazz In Concert In the Clubs MUSIC POP, FOLK AND ROCK In the Clubs | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/documentation-fee-set-on-pleasure-craft-kintetsu-takes-opener-of.html | Documentation Fee Set on Pleasure Craft; Kintetsu Takes Opener Of Japan Baseball Series | True | By Joanne A. Fishman | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/miss-burr-gets-shot-at-circuit-international-experience-more-than.html | Miss Burr Gets Shot at Circuit; International Experience More Than One Horse Needed French Team Is Strong | True | By Ed Corrigan | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/miss-cunningham-engaged-to-marry-bruce-h-minevitz.html | Miss Cunningham Engaged to Marry Bruce H. Minevitz | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/recordings-edmond-hallpassion-was-his-jazz-style.html | RECORDINGS Edmond Hall--Passion Was His Jazz Style | True | By John S. Wilson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/piston-losing-streak-ended-at-21-games-76ers-113-hawks-100.html | Piston Losing Streak Ended at 21 Games; 76ers 113, Hawks 100 Cavaliers 118, Pacers 100 Celtics 103, Bullets 87 Kings 125, Nuggets 122 Bucks 109, Bulls 93 Spurs 116, Clippers 98 Williwaw Is Victorious | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-theater-3-oneact-farces-from-england.html | THEATER 3 One-Act Farces From England | True | By Haskel Frankel | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/eleanor-l-allen-and-john-bitner-jr-to-be-wed-jan-24.html | Eleanor L. Allen and John Bitner Jr. to Be Wed Jan. 24 | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/seventh-avenue-here-come-the-brides.html | Seventh Avenue: Here Come the Brides | True | Danelle Morton | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dance-the-premiere-of-a-marlene-pennison-work.html | Dance: The Premiere of a Marlene Pennison Work | True | By Anna Kisselgoff | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dance-immerman-work.html | Dance: Immerman Work | True | By Jack Anderson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/paula-von-kleydorff-wed-to-richard-neal-daniels.html | Paula von Kleydorff Wed To Richard Neal Daniels | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/virgil-fox-68-organist-renowned-for-an-impeccable-technique-dies.html | Virgil Fox, 68, Organist Renowned For an Impeccable Technique, Dies; Organist at Riverside Church Rhinestone-Studded Shoes Professional Debut at 19 | True | By C. Gerald Fraser | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-dining-out-still-going-strong-deservedly.html | DINING OUT Still Going Strong, Deservedly; *Rasy-Nor's Cabin | True | By Florence Fabricant | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/questionsanswers-smilax-waterlilies-leftover-seed-tomato-seed.html | Questions/Answers; SMILAX WATERLILIES LEFTOVER SEED TOMATO SEED VEGETABLE GARDEN | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/un-parley-adopts-principles-on-news-belgrade-resolution-is.html | U.N. PARLEY ADOPTS PRINCIPLES ON NEWS; Belgrade Resolution Is Unanimous but West Fears Restrictions on Freedom of the Press 'Troublesome' Points in Resolution West Rejects Unesco Controls | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/personal-finance-the-new-look-of-mortgages-consumer-rates.html | PERSONAL FINANCE; The New Look of Mortgages CONSUMER RATES | True | Deborah Rankin | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-solid-acting-in-golden-pond.html | Solid Acting in 'Golden Pond' | True | By Joseph Catinella | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/what-the-ads-are-telling-us-now.html | What the Ads Are Telling Us Now | True | By Michael Jahn | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/pamela-constable-and-mark-ashida-to-marry-in-may.html | Pamela Constable And Mark Ashida To Marry in May | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/fashion-the-last-word-on-spring-leg-looks-shape-is-feminine-diverse.html | Fashion; THE LAST WORD ON SPRING Leg Looks Shape Is Feminine Diverse Views | True | By Carrie Donovan | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-festival-schedule.html | THE FESTIVAL SCHEDULE | True | | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ucla-rolls-329-for-its-6th-victory-stanford-48-wash-state-34-navy.html | U.C.L.A. Rolls, 32-9, For Its 6th Victory; Stanford 48, Wash. State 34 Navy 24, Washington 10 Utah 21, Colorado State 21 Oregon 32, Nev. Las Vegas 9 | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-home-clinic-going-to-the-wall-and-fixing-those.html | HOME CLINIC Going to the Wall and Fixing Those Ugly Blisters; Time to Check the Gutters Answering the Mail | True | By Bernard Gladstone | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-4-families-in-miller-place-sued-for-trying-to.html | 4 Families in Miller Place Sued For Trying to Halt Erosion | True | By Diane Greenberg | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/lamu-where-arab-trades-of-old-survive-kenyas-lamu-where-arab-trades.html | Lamu, Where Arab Trades of Old Survive; Kenya's Lamu, Where Arab Trades of Old Survive If You Go | True | By Nan Robertson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/burglar-slain-in-westport-conn-linked-to-hundreds-of-robberies.html | Burglar Slain in Westport, Conn., Linked to Hundreds of Robberies; Looking Into the Past A Stolen Name | True | By Robert E. Tomasson Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dolphin-rookie-learning-on-job-a-dismal-debut-the-twoquarterback.html | Dolphin Rookie Learning on Job; A Dismal Debut The Two-Quarterback System | True | By Gerald Eskenazi | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/has-duplicity-become-the-gravest-of-politicians-sins-alcohol-as-a.html | Has Duplicity Become the Gravest of Politicians' Sins?; Alcohol as a Defense | True | By John Herbers | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/broadcaster-the-view-from-the-right-william-r-allen-the-midnight.html | BROADCASTER: The View from the Right; William R. Allen, the Midnight Economist THE SAYINGS OF WILLIAM ALLEN | True | By Pamela G. Hollie | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-white-plains-renewal-enters-final-stages-white.html | White Plains Renewal Enters Final Stages; White Plains Sees Final Renewal Stage | True | EDWARD HUDSON | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/safety-is-still-first-the-slump-notwithstanding.html | Safety Is Still First, the Slump Notwithstanding | True | By Gregory Skwira | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/judith-a-blatt-has-nuptials.html | Judith A. Blatt Has Nuptials | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/the-world-in-summary-greeks-on-board-nato-sets-course-on-wine-dark.html | The World In Summary; Greeks on Board, NATO Sets Course On Wine Dark Sea Carter Casts Grain Upon the Waters Healey Faces Trio From Labor's Left Philippine Blast, Political Tremors Unesco Takes a 2-Year News Break | True | Barbara Slavin and Milt Freudenheim | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/afghan-at-unesco-parley-assails-soviet-and-his-own-government.html | Afghan at Unesco Parley Assails Soviet and His Own Government; Afghan at Unesco Conference Assails the Soviet Union | True | By Paul Lewis Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/kathleen-m-marshall-wed-to-bradley-enegren.html | Kathleen M. Marshall Wed to Bradley Enegren | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/dwarf-oranges-and-lemons-thrive-near-a-sunny-window-oranges-and.html | Dwarf Oranges and Lemons Thrive Near a Sunny Window; Oranges and Lemons | True | By Richard Weir | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/susan-duke-engaged-to-daniel-biederman.html | Susan Duke Engaged to Daniel Biederman | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/commuter-airlines-meet-special-needs-practical-traveler.html | Commuter Airlines Meet Special Needs; Practical Traveler | True | By Paul Grimes | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/biting-the-bullet.html | Biting the Bullet | True | By David Cortright and William Winpisinger | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-music-young-performers-enliven-boheme.html | MUSIC Young Performers Enliven 'Boheme' | True | By Robert Sherman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-hampshire-election-to-settle-2-grudge-fights-between-old-foes.html | New Hampshire Election to Settle 2 Grudge Fights Between Old Foes; Durkin Won Second Vote Advertisements Attack Durkin | True | By Michael Knight Special To the New York Times | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/for-bird-watchers-birds.html | For Bird Watchers; Birds | True | By Ken Emerson | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-a-nonrunners-running-commentary.html | A Non-Runner's Running Commentary | True | By June Kiaer Viverito | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/citys-taxi-panel-paying-closer-attention-to-bad-apples-60-licenses.html | City's Taxi Panel Paying Closer Attention to 'Bad Apples'; 60 Licenses Revoked Looking for Second Chance 'Not a Kangaroo Court' | True | By Josh Barbanel | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-westchester-housing-for-new-castle-a-major.html | WESTCHESTER HOUSING For New Castle, a Major Zoning Step | True | By Betsy Brown | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-crafts.html | CRAFTS | True | Patricia Malarcher | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/3decade-fight-to-settle-license-for-tv-station-may-be-ending-it.html | 3-Decade Fight to Settle License For TV Station May Be Ending It Could Go On and On | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/ford-ranks-as-reagans-top-surrogate-praise-from-a-retired-leader-a.html | Ford Ranks as Reagan's Top Surrogate; Praise From a Retired Leader 'A Symbol of Party Unity 'Give Everything You've Got' | True | By Adam Clymer Special To The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/susan-brooks-wed-to-a-fellow-officer.html | Susan Brooks Wed To a Fellow Officer | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/politics-down-under-is-light-on-issues-heavy-on-nastiness.html | Politics Down Under Is Light On Issues, Heavy on Nastiness | True | By Henry Kamm | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/con-edison-tracks-the-spill.html | Con Edison Tracks the Spill | True | By James Feron Special To The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/new-jersey-weekly-union-county-vote-called-key-to-recycling-future.html | Union County Vote; Called Key to Recycling Future | True | By Joseph F. Sullivan | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/kathleen-elsa-kleinpell-engaged-to-mark-bollman-3d.html | Kathleen Elsa Kleinpell Engaged to Mark Bollman 3d | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/westchester-weekly-oncegrand-hotel-to-become-a-home.html | Once-Grand Hotel To Become a Home | True | By Kate Moody | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-the-campaign-coattail-effect-gets-reverse-twist.html | The Campaign Coattail Effect Gets Reverse Twist; POLITICS | True | By Richard L. Madden | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/an-energetic-jeremiad-energy.html | An Energetic Jeremiad; Energy | True | By Carroll W. Pursell Jr. | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/whos-that-riding-dodds-coattails.html | Who's That Riding Dodd's Coattails? | True | BY Matthew L. Wald | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/chapels-recall-byzantine-era-in-athens-the-byzantine-chapels-of.html | Chapels Recall Byzantine Era In Athens; The Byzantine Chapels of Athens | True | By Robert D. Kaplan | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/indian-points-spill-is-called-serious-us-inspectors-trying-to-find.html | INDIAN POINT'S SPILL IS CALLED SERIOUS; U.S. Inspectors Trying to Find Out if 100,000-Gallon Water Leak Damaged Reactor Vessel 400-Degree Difference | True | By Irvin Molotsky Special To The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-progress-of-i84-link-up-to-court-federal-hearing.html | Progress Of I-84 Link Up to Court; Federal Hearing Set On I-84 Construction | True | By Robert K. Landers | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/late-tv-listings.html | Late TV Listings | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/connecticut-weekly-letter-to-the-connecticut-editor-gunther.html | LETTER TO THE CONNECTICUT EDITOR; Gunther Statement On Deer Challenged | True | TERESA CALLAHAN | 1980-10-30 0:00 | TX 565746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/communing-with-chaco-canyons-ancient-ones-communing-with-the.html | Communing With Chaco Canyon's 'Ancient Ones'; Communing With the 'Ancient Ones' in the Chaco Canyon of New Mexico If You Go | True | By Grace Lichtenstein | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/pope-ending-synod-defines-strict-rule-for-the-remarried-asserts.html | POPE, ENDING SYNOD, DEFINES STRICT RULE FOR THE REMARRIED; Asserts Such Divorced Catholics May Receive Communion Only if They Abstain From Sex 216 Bishops in Attendance No New Study Expected Pontiff Sets Firm Rule for the Remarried and Divorced 'Must Be Fully Human' | True | Special to The New York Times | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/island-confrontation-delayed.html | Island Confrontation Delayed | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-wistful-vista-an-artists-illusion.html | Wistful Vista an Artist's Illusion | True | By Judy Glass | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/problem-how-to-deal-with-phils-as-winners.html | Problem: How to Deal With Phils as Winners | True | By Bob Levin | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/long-island-weekly-on-the-isle-flying-high-for-nature-horrors.html | ON THE ISLE; FLYING HIGH FOR NATURE HORRORS ENVIRONMENTAL HEALTH IN THE PAST PAF RETURNS GRAMMAR-PHONE A HOME FOR KIDS ON THE CAROUSEL INVESTIGATIVE REPORTING NATURE WATCH | True | | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/letters-notsoharmless-fallout-from-china-the-creations-a.html | Letters; Not-So-Harmless Fallout From china The Creations A Nonpolitical League's Political Act Reticent 'Decideds' Ma Bell's Proper and Overdue Move Into Computers and Information | True | LORNA SALZMANRICHARD L. LIBOFFJUDITH ECONOMOSEDGAR SCHENKMANDW. McPHEETERSSTEPHEN C. KROMER(ASSOC. Prof.) STEVEN LUSTGARTEN(Rep.) LIONEL VAN DEERLIN | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-26 | 1980-10-26 | https://www.nytimes.com/1980/10/26/archives/house-bargains-lurk-in-many-older-areas-house-bargains-in-older.html | House Bargains Lurk In Many Older Areas; House Bargains In Older Areas For More Information | True | By Diana Shaman | 1980-10-30 0:00 | TX 565746 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/immigration-service-keeps-list-of-proscribed-groups-in-nation-basis.html | Immigration Service Keeps List Of 'Proscribed' Groups in Nation; Basis for Listing Groups | True | By Robert Pear Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/mayor-of-bethlehem-suffers-a-heart-attack.html | Mayor of Bethlehem Suffers a Heart Attack | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/market-place-wars-impact-on-oil-supplies.html | Market Place; War's Impact On Oil Supplies | True | Robert Metz | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/in-chinas-far-northwest-the-desert-now-blossoms-a-microcosm-of.html | In China's Far Northwest, the Desert Now Blossoms; A Microcosm of Stunning Growth The Army Paved the Way Women, Graduates, Inmates | True | By Fox Butterfield Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/packers-16-vikings-3.html | Packers 16, Vikings 3 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/marcello-caetano-exleader-in-lisbon-former-prime-minister-ousted-in.html | MARCELLO CAETANO, EX-LEADER IN LISBON; Former Prime Minister, Ousted in a Military Coup in 1974, Dies in Exile in Rio de Janeiro A Protege of Salazar Dismissed as Premier | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/recital-lee-hoiby-pianist-at-y.html | Recital: Lee Hoiby, Pianist, at Y | True | Joseph Horowitz | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/50000-in-london-nuclear-protest.html | 50,000 in London Nuclear Protest | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/browns-topple-steelers-steelers-suffer-third-loss-in-a-row-2726.html | Browns Topple Steelers; Steelers Suffer Third Loss in a Row, 27-26 Sipe's Passes Effective Logan Best Receiver Steelers Strike Back | True | By William N. Wallace Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/credit-markets-investors-spurning-longterm-issues-fed-credit.html | CREDIT MARKETS Investors Spurning Long-Term Issues; Fed Credit Tightening Seen Distortions in Money Supply | True | By Michael Quint | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-leafless-lifeless-library.html | The Leafless, Lifeless Library | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/executives-favoring-reagan-but-criticism-of-economic-policy-lingers.html | Executives Favoring Reagan; But Criticism Of Economic Policy Lingers Tax Plan Is Criticized Executives Favoring Reagan, But Criticism of Policies Lingers | True | By Thomas C. Hayes | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/notes-on-people-fordhamstein-award-to-be-presented-to-archibald-cox.html | Notes on People; Fordham-Stein Award to Be Presented to Archibald Cox A Nobel Winner Finds the Price of Fame Uncomfortable Oarsman to Resume Quest George Scott Is Chary of Giving Political Advice | True | David Bird | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/flyers-6-whalers-1.html | Flyers 6, Whalers 1 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sports-world-specials-well-coached-the-struggle-stonewalled-green.html | Sports World Specials; Well Coached The Struggle Stonewalled Green Gold | True | Eric Lincoln | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/mondale-on-west-coast-predicts-a-close-victory-right-at-our.html | Mondale, on West Coast, Predicts a Close Victory; 'Right at Our Strength' Brown and Chavez Campaign | True | By Juan de Onis Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/police-investigate-london-prison-where-an-inmate-spent-night-out.html | Police Investigate London Prison Where an Inmate Spent Night Out | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/accord-on-nato-greekturkish-conflicts-remain-news-analysis-reaction.html | Accord on NATO: Greek-Turkish Conflicts Remain; News Analysis Reaction in Turkey Muted Breach Came in 1974 Claims on Aegean Unaffected Both Sides Aware of Vulnerability | True | By Marvine Howe Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/chocolate-mix-moved-off-shelves-after-man-finds-glass-in-a-drink.html | Chocolate Mix Moved Off Shelves After Man Finds Glass in a Drink | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/how-to-give-movies-celebrity-in-80-picking-choice-spots-for.html | How to Give Movies Celebrity in '80: Picking Choice Spots for Premieres; Costs Are Nearly the Same Necessary for Some Films Not Like Oscar Maneuvers | True | By Aljean Harmetz | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/plo-leader-to-speak-at-unesco-parley-today.html | P.L.O. Leader to Speak At Unesco Parley Today | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/new-yorks-3-minor-parties-have-big-stakes-in-election-all-3-lack.html | New York's 3 Minor Parties Have Big Stakes in Election; All 3 Lack Campaign Funds Fielding Other Candidates An Irony for the Conservatives | True | By Frank Lynn | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/attorney-for-iran-calls-deal-feasible-lawyer-says-president-could.html | ATTORNEY FOR IRAN CALLS DEAL FEASIBLE; Lawyer Says President Could Meet Teheran's Terms for Hostages by Freeing Frozen Assets Difficult to Free Assets Shah's Fortune a Mystery | True | By Stuart Taylor Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/so-why-knot-the-best.html | So, Why Knot; the Best? | True | By Kempton B. Jenkins | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/renewal-of-attention-disrupts-private-life-of-a-hostages-family.html | Renewal of Attention Disrupts Private Life Of A Hostage's Family; Reporter Stationed on Lawn Disruption for Hostage's Family A Bet With Son on Release | True | By Matthew L. Wald Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/a-native-daughter-runs-for-the-vice-presidency-husband-helps.html | A Native Daughter Runs For the Vice Presidency; Husband Helps Campaign 'Economic Class System' | True | By Leslie Bennetts | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/music-berios-coro-heard-in-new-york-premiere.html | Music: Berio's 'Coro' Heard in New York Premiere | True | By Edward Rothstein | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/backers-lend-anderson-2-million-for-tv-time.html | Backers Lend Anderson $2 Million for TV Time | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/bucks-111-bullets-88.html | Bucks 111, Bullets 88 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sonics-111-blazers-98.html | Sonics 111, Blazers 98 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sporting-gear-folding-bicycles-and-mopeds-pacing-help-for-runners.html | Sporting Gear; Folding Bicycles and Mopeds Pacing Help for Runners Racquetball Glove | True | S. Lee Kanner | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/ballet-miss-makarova-in-raymonda.html | Ballet: Miss Makarova in 'Raymonda' | True | By Jennifer Dunning | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/chiefs-20-lions-17.html | Chiefs 20, Lions 17 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/article-1-no-title-despite-his-age-and-failing-health-parties.html | Article 1 -- No Title; Despite His Age and Failing Health Parties Consider Backing Him for Another Term in 1984 Premier Leads Opinion Polls Term Was Extended in 1974 | True | By Werner Wiskari | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/eagles-17-bears-14.html | Eagles 17, Bears 14 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/lack-of-us-funds-cited-in-fight-against-erosion-lack-of-us.html | Lack of U.S. Funds Cited In Fight Against Erosion; Lack of U.S. Financing Cited In Battle Against Soil Erosion G.A.O. Report on Use of Funds No-Tillage Practices Farmers Wary of New Methods Effects of High Farm Exports | True | By Ann Crittenden | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/campbell-runs-for-200-again-oilers-share-first-place.html | Campbell Runs For 200 Again; Oilers Share First Place | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/wrvr-to-be-wkhk.html | WRVR to Be WKHK | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/pop-roberta-baum-singer.html | Pop: Roberta Baum, Singer | True | By Robert Palmer | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/chicago-feud-goes-public-and-grows-a-battle-eclipsed-accused-of.html | Chicago Feud Goes Public and Grows; A Battle Eclipsed Accused of Running the City | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/commodities-sugar-price-history-a-replay.html | Commodities; Sugar Price History: A Replay? | True | Elizabeth M. Fowler | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/essay-the-ayatollah-votes.html | ESSAY The Ayatollah Votes | True | By William Safire | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-view-at-the-bridge.html | The View At the Bridge | True | Dave Anderson | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-real-challenge-begins-when-the-games-are-over-the-retired.html | The Real Challenge Begins When the Games Are Over; The Retired Athlete First of two articles. Retired Athletes: Challenge Begins After Games End | True | By George Vecsey | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/padres-press-on-winfield.html | Padres Press on Winfield | True | By Murray Chass | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/free-dance-workshop-offered.html | Free Dance Workshop Offered | True | | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/fly-lords-and-save-yourselves-shakespeare-king-henry-vi-part-iii.html | 'Fly, lords, and save yourselves'; Shakespeare, King Henry VI, Part III | True | By Simon Winchester | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/entertainment-events-theater-music-cabaret.html | Entertainment Events; Theater Music Cabaret | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/spanish-king-meets-kuwaiti.html | Spanish King Meets Kuwaiti | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/music-from-the-frick.html | Music From the Frick | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/washington-watch-economic-bridgebuilding-coaching-the-candidates.html | Washington Watch; Economic Bridge-Building Coaching the Candidates | True | Clyde H. Farnsworth | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/bruins-7-jets-7.html | Bruins 7, Jets 7 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/islanders-beaten-52-await-resch-report-resch-thinks-hes-out-for.html | Islanders Beaten, 5-2; Await Resch Report; Resch Thinks He's Out for Season | True | By Parton Keese Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-issues-take-a-big-step-forward-in-the-campaign-news-analysis.html | The Issues Take a Big Step Forward in the Campaign; News Analysis New Campaign Advertisements Suspicion on Republican Side Reagan Focuses on Economy | True | By Adam Clymer Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/puerto-ricans-cheer-kennedy.html | Puerto Ricans Cheer Kennedy | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/us-says-it-has-received-no-direct-word-on-hostages-mondale-remains.html | U.S. Says It Has Received No Direct Word on Hostages; Mondale Remains Cautious Strauss Sees Political 'Trap' Waldheim Has No Direct Word U.S. Wants All Released Together | True | By Bernard Gwertzman Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/stage-the-connection-is-revived-at-henry-st-drug-culture-updated.html | Stage: 'The Connection' Is Revived at Henry St.; Drug Culture Updated | True | By Frank Rich | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/cowboys-down-chargers-4231.html | Cowboys Down Chargers, 42-31 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/jets-are-favored-but-ask-why-making-critical-errors-michaels-scares.html | Jets Are Favored, but Ask Why; Making Critical Errors Michaels Scares Players | True | By Gerald Eskenazi | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/around-the-nation-volunteers-to-widen-search-for-children-in.html | Around the Nation; Volunteers to Widen Search For Children in Atlanta More Indictments Expected In Military Retail Inquiry Final Arguments Tomorrow In Klansmen's Murder Trial Vesco Hearings Postponed Until the Election Is Over Investigator Says C.I.A. Was Linked to Oswald | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sales-up-62-at-chain-stores.html | Sales Up 6.2% At Chain Stores | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/oboe-recital-heinz-holliger-plays-haydn.html | Oboe Recital: Heinz Holliger Plays Haydn | True | Joseph Horowitz | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/carolyn-amorosi-copywriter-married-to-richard-rothseid.html | Carolyn Amorosi, Copywriter, Married to Richard Rothseid | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/in-cairos-cafes-the-topic-is-soccer-not-politics.html | In Cairo's Cafes, the Topic Is Soccer, Not Politics | True | Special to The New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/firstaid-station-a-haven-for-alsorans-not-all-humor-of-four.html | First-Aid Station a Haven for Also-Rans; Not All Humor Mother of Four Overjoyed | True | By Carrie Seidman | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/around-the-world-rights-commission-aide-assassinated-in-el-salvador.html | Around the World; Rights Commission Aide Assassinated in El Salvador Lebanese Prime Minister Forms 22-Member Cabinet Tanzania Votes on Keeping Nyerere as President I.R.A. Prisoners in Ulster Begin a Hunger Strike | True | | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/broncosgiants-summary-scoring-giants-notes-giants-statistics.html | Broncos-Giants Summary; Scoring Giants Notes Giants Statistics | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-streets-of-new-york-get-new-marathon-king-rodgers-falls-places.html | The Streets of New York Get New Marathon King; Rodgers Falls, Places 5th Salazar, in 2:09:41, Mrs. Waitz Victors in New York Marathon The First-Time Challenge Determination Over Style Backward All the Way | True | By Neil Amdur | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/going-out-guide-china-ware-jazz-men-talking-of-talk.html | GOING OUT Guide; CHINA WARE JAZZ MEN TALKING OF TALK | True | Richard F. Shepard | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/cardinals-17-colts-10.html | Cardinals 17, Colts 10 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/ballet-theater-to-hold-two-onenight-seminars.html | Ballet Theater to Hold Two One-Night Seminars | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/us-draws-a-portrait-of-a-loan-shark-accusations-disputed-ninecount.html | U.S. Draws a Portrait of a Loan Shark; Accusations Disputed Nine-Count Indictment Borrower Works With F.B.I. 'An Imposing Figure' | True | By Joseph P. Fried | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/falcons-13-rams-10.html | Falcons 13, Rams 10 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/raiders-33-seahawks-14.html | Raiders 33, Seahawks 14 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/opera-the-citys-don-giovanni.html | Opera: The City's 'Don Giovanni' | True | Edward Rothstein | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/salazar-in-pain-at-the-finish-rates-run-almost-too-perfect-others.html | Salazar, in Pain at the Finish, Rates Run 'Almost Too Perfect'; Others Feel Worse Tendinitis in Left Knee Father a Former Friend of Castro Top Marathon Finishers | True | By Frank Litsky | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/japan-posts-first-trade-surplus-in-year-yen-stronger-against-dollar.html | Japan Posts First Trade Surplus in Year; Yen Stronger Against Dollar | True | By Mike Tharp Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/a-shift-into-mediumterm-financing-traded-before-maturity.html | A Shift Into Medium-Term Financing; Traded Before Maturity | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sba-aid-to-major-corporations-cited-recommends-against-loans.html | S.B.A. Aid to Major Corporations Cited; Recommends Against Loans | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dirtiest-campaign-laid-to-church-foes-senator-accuses-conservatives.html | 'DIRTIEST' CAMPAIGN LAID TO CHURCH FOES; Senator Accuses Conservatives of Low Blows as His Challenger Raises the 'C.I.A. Stuff' And the Question Is Asked The Race for Congress 'Absolutely Villainous Attack' Termed 'Dirtiest Campaign' | True | By Wayne King Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/series-of-staged-readings-will-open-at-intar-nov-5.html | Series of Staged Readings Will Open at Intar Nov. 5 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/a-new-carefree-carey-roils-political-waters-close-friend-concerned.html | A New Carefree Carey Roils Political Waters; Close Friend Concerned With a New Carefree Style, Carey Is Roiling the Political Waters Reasons for Change 'Concentrated Rush' Explained Aides Pressed to Keep Up Effect on Government Unclear Painful Dental Experience Hopes for Marriage Satisfied With Performance | True | By Richard J. Meislin | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/recital-david-golub-pianist.html | Recital: David Golub, Pianist | True | Peter G. Davis | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/television.html | Television | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dancing-in-streets-of-harlem.html | Dancing In Streets Of Harlem | True | By Ari L. Goldman | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/newspapers-make-endorsements.html | Newspapers Make Endorsements | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/beethoven-in-previews-at-wonderhorse-theater.html | 'Beethoven' in Previews At Wonderhorse Theater | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/laurie-anderson-grows-as-a-performance-artist.html | Laurie Anderson Grows as a Performance Artist | True | John Rockwell | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/bucs-24-49ers-23.html | Bucs 24, 49ers 23 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/anderson-finds-several-reasons-for-staying-in-presidential-race-the.html | Anderson Finds Several Reasons For Staying in Presidential Race; The Old Civics Lesson' Campaign Paychecks Deferred | True | By Edward Cowan Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/consumer-group-rates-congressmen-on-records.html | Consumer Group Rates Congressmen on Records | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/londons-salvation-army-band-in-concert-at-st-patricks.html | London's Salvation Army Band in Concert at St. Patrick's | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/books-of-the-times-only-one-bizarre-element.html | Books of The Times; Only One Bizarre Element | True | By John Leonard | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/un-diplomats-add-color-to-citys-autumn-peak-of-the-season-delegates.html | U.N. Diplomats Add Color to City's Autumn; Peak of the Season Delegates to U.N. Add Color to Autumn in New York City Wide Range of Requests 'I Am a New Yorker' 'A Long Dream Come True' Musicals Are Especially Popular | True | By Laurie Johnston | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/traditional-democratic-coalition-is-slow-to-rebuild-first-assembled.html | Traditional Democratic Coalition Is Slow to Rebuild; First Assembled in 1932 Change Desired, Disruption Feared Loyalty of Black Voters | True | By Steven V. Roberts Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/questions-and-answers-on-the-synod.html | Questions And Answers On the Synod | True | By Robert D. McFadden | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/abrams-investigates-pricing-of-milk.html | Abrams Investigates Pricing of Milk | True | By Josh Barbanel | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/abroad-at-home-carter-hits-his-stride.html | ABROAD AT HOME Carter Hits His Stride | True | By Anthony Lewis | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/bridge-strong-players-from-china-enter-the-world-federation-better.html | Bridge; Strong Players From China Enter the World Federation Better Than Science? | True | By Alan Truscott | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/advertising-partner-leaves-post-at-keenan-citibank-is-splitting.html | Advertising Partner Leaves Post At Keenan Citibank Is Splitting With Wells, Rich, Greene Eurailpass Picks Ketchum For American Business Y.&R. Repositions Its Cable Business McCann Picks Up Cosmair Ogilvy Finds the Big W Philip Stogel's Billings Growing by $2 Million People | True | Philip H. Dougherty | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/chess-ribli-is-first-in-mexico-city-as-vaganian-takes-second.html | Chess; Ribli Is First in Mexico City As Vaganian Takes Second Banishing the Bishop Blow for Blow | True | By Robert Byrne | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/damato-alters-earlier-support-of-bombing-iran-shuns-further.html | D'Amato Alters Earlier Support Of Bombing Iran; Shuns Further Discussion of Topic on TV Program 'Dangerous to the People' Foreign Policy and Defense | True | By Clyde Haberman | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/pilobolus-dancers-on-tv.html | Pilobolus Dancers on TV | True | | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/spurs-beat-lakers-for-eighth-in-row.html | Spurs Beat Lakers for Eighth in Row | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/fewer-blacks-found-to-survive-cancer-for-5-years-than-whites-theory.html | Fewer Blacks Found to Survive Cancer for 5 Years Than Whites; Theory on Blacks' Disease Rate | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/president-of-israel-is-in-egypt-on-first-state-visit-no-substantive.html | President of Israel Is in Egypt on First State Visit; No Substantive Talks Scheduled Israeli President Arrives in Egypt | True | By Henry Tanner Special To The New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/reflecting-upon-teammates-death.html | Reflecting Upon Teammate's Death | True | By Michael Oriard | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dollar-up-against-yen.html | Dollar Up Against Yen | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/reporters-notebook-tension-grips-gippers-camp-warnings-of-the.html | Reporter's Notebook: Tension Grips Gipper's Camp; Warnings of the Pollster Kissinger's Role More Active | True | By Howell Raines Special To The New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sports-today-football-harnesss-racing-jaialai-thoroughbred-racing.html | Sports Today; FOOTBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/harvard-considers-commercial-role-in-dna-research-harvard-considers.html | Harvard Considers Commercial Role in DNA Research; Harvard Considers Taking a Commercial Role in Gene-Splicing Research Decision Expected Soon Prospect of Secrecy | True | Special to The New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dhows-new-role-cargo-link-to-iran-ancient-dhows-find-new-role-cargo.html | Dhows' New Role: Cargo Link to Iran; Ancient Dhows Find New Role: Cargo Link to Embattled Iran Nervous Neutrality Observed | True | By Youssef M. Ibrahim Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/grain-deal-criticized.html | Grain Deal Criticized | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/letters-our-ample-nuclear-deterrent-mayor-koch-on-the-subway-census.html | Letters; Our Ample Nuclear Deterrent Mayor Koch On the Subway Census Bureau Burden Wrong Media Label For Demagoguery Reagan, Carter and Israel And Now, I.R.S. 'Help' on Solar Energy Creation Plus Evolution | True | RICHARD HUDSONEDWARD I. KOCHWILLIAM HOHRIMICHAEL WALDMANFRANK R. LAUTENBERGFRANK A. KIERMAN JRLORRAINE SMITH-PHELAN | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/martine-paula-smolin-bride-of-richard-deane-mcgowen.html | Martine Paula Smolin Bride Of Richard Deane McGowen | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/baylor-inspired-as-texas-loses.html | Baylor Inspired as Texas Loses | True | By Gordon S. White Jr. | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/marvin-l-levy-former-partner-of-lehman-brothers-kuhn-loeb.html | Marvin L. Levy, Former Partner Of Lehman Brothers Kuhn Loeb | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/machine-tool-orders-drop-31-in-september.html | Machine Tool Orders Drop 31% in September | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/knicks-succeed-with-central-attack-webster-takes-over.html | Knicks Succeed With Central Attack; Webster Takes Over | True | Carrie Seidman | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/korea-jet-ace-recalled-as-modest-hero-a-proud-and-anxious-widow.html | Korea Jet Ace Recalled as Modest Hero; A Proud and Anxious Widow 'Sort of a Daredevil' The Top Living Ace | True | By Jo Thomas Special To The New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/ailey-dancers-open-dec-3-for-threeweek-season.html | Ailey Dancers Open Dec. 3 For Three-Week Season | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/narrow-issues-may-sway-voting-narrow-issues-may-determine-election.html | Narrow Issues May Sway Voting; Narrow Issues May Determine Election Women's Rights Abortion Busing Religious Education Gun Control Nuclear Power | True | By David E. Rosenbaum Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-region-new-york-submits-heating-aid-plan-job-action-by-nurses.html | The Region; New York Submits Heating Aid Plan Job Action by Nurses Set at Jersey Hospital Youth Is Indicted In Father's Murder 2d Suspect Seized In Slaying on L.I. | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/for-the-house-from-new-york-manhattan-manhattanstaten-island.html | For the House, From New York; Manhattan Manhattan-Staten Island Brooklyn Queens Nassau Nassau-Suffolk Westchester | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/sports-news-briefs-houk-is-said-to-be-new-red-sox-pilot-marcol.html | Sports News Briefs; Houk Is Said to Be New Red Sox Pilot Marcol Hospitalized In Green Bay Richard of Astros Is Out of Hospital Mrs. Lloyd Beats Miss Navratilova Gerulatis Takes Final in Melbourne Gottfried Captures Vienna Tournament Foot Injury Sidelines M.L. Carr of Celtics Galindez Killed | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/louise-danziger-artist-killed-in-auto-accident.html | Louise Danziger, Artist, Killed in Auto Accident | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/federal-survey-reports-police-are-illtrained-study-of-miami.html | Federal Survey Reports Police Are Ill-Trained; Study of Miami Disorders Suggests Sharing Power | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/victor-galindez-of-argentina-31-held-lightheavyweight-crown.html | Victor Galindez of Argentina, 31; Held Light-Heavyweight Crown | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/mortgage-limit-raised.html | Mortgage Limit Raised | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/three-journalists-named-as-cabot-medal-winners.html | Three Journalists Named as Cabot Medal Winners | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/wnyc-to-air-jazz.html | WNYC to Air Jazz | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/redskins-22-saints-14.html | Redskins 22, Saints 14 | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/16-israelis-are-hurt-in-bomb-blasts-blast-at-hitchhiking-booth.html | 16 Israelis Are Hurt in Bomb Blasts; Blast at Hitchhiking Booth | True | Special to The New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/futures-in-coal-studied-longterm-contracts-futures-in-coal-studied.html | Futures In Coal Studied; Long-Term Contracts Futures In Coal Studied New Advantages Seen for Exports Government Role Possible | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/iraqi-missile-attack-kills-100-at-dizful-teheran-radio-says-iranian.html | IRAQI MISSILE ATTACK KILLS 100 AT DIZFUL, TEHERAN RADIO SAYS; Iranian Says Baghdad's Objective Is to Force Civilians to Leave City Near Big Air Base Second Missile Attack on Dizful Iran's President Visits Dizful 100 Iran Civilians Reported Killed In an Iraqi Missile Attack on Dizful Hussein Visits Hospitals Europeans Are Asked to Mediate | True | By Pranay B. Gupte Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/morgan-leads-in-profitability-security-pacific-no-2-among-biggest.html | Morgan Leads in Profitability; Security Pacific No. 2 Among Biggest Banks Morgan Leads the 15 Biggest Banks in Profitability Careful Managing of Funds | True | By Robert A. Bennett | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dance-changes-and-other-jazz.html | Dance; 'Changes' and Other Jazz | True | Jennifer Dunning | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/iranian-parliament-meets-on-hostages-for-a-second-time-debates-are.html | IRANIAN PARLIAMENT MEETS ON HOSTAGES FOR A SECOND TIME; DEBATES ARE HELD IN PRIVATE Legislature, in a Sunday Session, Defeats Effort to Delay Action Until After War With Iraq Hostages Held 358 Days Defense of Secret Session Iranians Adjourn Hostage Debate | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/met-and-orchestra-await-vote-on-pact-two-meetings-today-good-for.html | Met and Orchestra Await Vote on Pact; Two Meetings Today 'Good for Both Sides' Key Provisions of the Contract | True | By John Rockwell | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/karen-d-weitman-married-to-dr-ruvan-roy-shein.html | Karen D. Weitman Married To Dr. Ruvan Roy Shein | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-glamour-returns-to-april-in-paris-ball-time-for-a-change-pink.html | The Glamour Returns To 'April in Paris Ball'; Time for a Change' Pink Swags and Tea Roses Did Not Do Too Badly | True | By Enid Nemy | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/selfpropelled-cannon-taken-from-us-base.html | Self-Propelled Cannon Taken From U.S. Base | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/lower-output-rise-by-opec-seen.html | Lower Output Rise By OPEC Seen | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/soviet-near-grain-limit.html | Soviet Near Grain Limit | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/company-news-airline-group-sees-1980-as-bleak-year-milwaukee-road.html | COMPANY NEWS; Airline Group Sees 1980 as Bleak Year Milwaukee Road Gets Sale Approval Portuguese Airline In Lockheed Pact Global Marine Adds Four Drilling Rigs Advanced Patent Technology Offering Oman Oil Deal Cited With Mitsui, Nissho | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/hedberg-bangs-in-4-as-rangers-win-76-2-goals-in-7-seconds-players.html | Hedberg Bangs In 4 As Rangers Win, 7-6; 2 Goals in 7 Seconds Players Jam Around Net | True | By John Radosta | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/richmond-marathon-all-in-the-family.html | Richmond Marathon All in the Family | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/kremlin-leaders-seem-to-conclude-that-carter-is-preferable-to.html | Kremlin Leaders Seem to Conclude That Carter Is Preferable to Reagan; Press for Senate Approval Any President 'Moves to Middle' | True | By R.w. Apple Jr. Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/koch-to-aid-carter-effort-in-florida-and-philadelphia-given.html | Koch to Aid Carter Effort in Florida and Philadelphia; Given Transcript of Interview | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/giants-lose-7th-straight-giants-lose-7th-straight-by-149-giants.html | Giants Lose 7th Straight; Giants Lose 7th Straight by 14-9 Giants Suffer on Mental Lapse Van Pelt's Lament Penalty Aids Bronco Drive Danelo a Bright Spot | True | By James Tuite Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/dr-emanuel-neumann-87-dies-was-active-in-zionist-movement-lifelong.html | Dr. Emanuel Neumann, 87, Dies; Was Active in Zionist Movement; Lifelong Work for Zionism | True | By Alfred E. Clark | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/afghans-defection-to-bonn-was-handled-with-care.html | Afghan's Defection to Bonn Was Handled With Care | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/the-city-heat-is-restored-in-part-of-coop-city-applicants-increase.html | The City; Heat Is Restored In Part of Co-op City Applicants Increase For Jobless Benefits Girl and Aunt Slain In Bronx Shooting S.I. Ferry System Marks Its 75th Year | True | | 1980-10-31 0:00 | TX 569685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/lynda-greenblatt-wed-to-ira-gomberg-sony-counsel.html | Lynda Greenblatt Wed to Ira Gomberg, SONY Counsel | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/they-get-more-than-just-a-marriage-license-distributed-nationally.html | They Get More Than Just a Marriage License; Distributed Nationally | True | By Fred Ferretti | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/176000-asked-in-us-penalties-for-factory-blast-11-died-in-july.html | $176,000 Asked In U.S. Penalties For Factory Blast; 11 Died in July Explosion --2 Concerns Involved Fumes Ignited by Sparks Willful Violation Defined | True | By Peter Kihss | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/one-night-stand-closes-in-previews.html | 'One Night Stand' Closes In Previews | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/iraq-may-use-brazil-refining.html | Iraq May Use Brazil Refining | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/britains-leftists-view-benn-as-a-peerless-advocate-procedural.html | Britain's Leftists View Benn as a Peerless Advocate; Procedural Change Sought Dominant at Convention A Farewell to Who's Who Cautions Against Communism | True | By William Borders Special To the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/bills-end-patriots-5game-victory-streak-3113-and-tie-for-lead.html | Bills End Patriots' 5-Game Victory Streak, 31-13, and Tie for Lead; Rookie Back Scores Twice | True | By Thomas Rogers | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/30-american-prisoners-are-to-be-freed-in-cuba.html | 30 American Prisoners Are to Be Freed in Cuba | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/de-gustibus-language-lesson-about-chief-chiefs.html | De Gustibus Language Lesson About 'Chief Chiefs' | True | By Craig Claiborne | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/stop-fiddling-over-urban-aid.html | Stop Fiddling Over Urban Aid | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/piano-leon-bates-in-chopin.html | Piano: Leon Bates in Chopin | True | By Joseph Horowitz | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/tv-father-damien-the-leper-priest-of-hawaii.html | TV: 'Father Damien: The Leper Priest' of Hawaii | True | By John J. O'Connor | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/in-concert-orfeo-ed-euridice.html | In Concert: 'Orfeo ed Euridice' | True | By Peter G. Davis | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/business-people-cooper-laboratories-elects-president-shift-at.html | BUSINESS PEOPLE; Cooper Laboratories Elects President Shift at Brooke Bond Utility Names New Head | True | Leonard Sloane | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/chartering-of-banks-criticized-restrictiveness-by-us-cited-in.html | Chartering Of Banks Criticized; Restrictiveness By U.S. Cited In Senate Study Hearings Next Year Planned Interpretation of Standard Senate Study Criticizes Bank-Chartering Agency Minority Bank Plan Cited | True | By Jeff Gerth Special to the New York Times | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/22000-houses-still-dark-in-the-storms-aftermath-winds-persist-in.html | 22,000 Houses Still Dark In the Storm's Aftermath; Winds Persist in Some Areas | True | By Robert McG. Thomas Jr. | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-27 | 1980-10-27 | https://www.nytimes.com/1980/10/27/archives/business-digest-the-economy-banking-international-todays-columns.html | BUSINESS Digest; The Economy Banking International Today's Columns | True | | 1980-10-31 0:00 | TX 569685 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/tricky-promises-in-puerto-rico.html | Tricky Promises in Puerto Rico | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/television.html | Television | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/dividends.html | Dividends | True | | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/masterpieces-from-prado-being-shown-in-moscow.html | Masterpieces From Prado Being Shown in Moscow | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/galindez-is-mourned-by-fans-in-argentina.html | Galindez Is Mourned By Fans in Argentina | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-and-reagan-ads-try-to-hit-right-negative-note-birth-of.html | Carter and Reagan Ads Try To Hit Right Negative Note; Birth of "Negative" Ads Advertising an Inexact Science 'It's Not Going to Wash' The Chappaquiddick Issue | True | By Bernard Weinraub Special To The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/second-balcony-captures-jumpoff-calypso-is-2d.html | Second Balcony Captures Jumpoff; Calypso Is 2d | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-region-li-campus-revises-its-admission-policy-estate-senator.html | The Region; L.I. Campus Revises Its Admission Policy Ex-State Senator Freed in Connecticut Law License Denied Jersey Voters Urged To Back Bond Issue | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/final-farewell-of-beverly-sills-is-gala-affair-a-most-unusual.html | Final Farewell Of Beverly Sills Is Gala Affair; A Most Unusual 'Fledermaus' Sad but Happy Occasion Beverly Sills's Last Farewell Is Gala Affair 'Positively My Last Appearance' Bit of Relief Pasta and Capons | True | By Fred Ferretti | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/17-dip-predicted-in-us-oil-imports.html | 17% Dip Predicted In U.S. Oil Imports | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/murphy-oil-buying-interest-in-potlatch.html | Murphy Oil Buying Interest in Potlatch | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/closing-arguments-begin-in-trial-of-6-klansmen-accused-in-5-deaths.html | Closing Arguments Begin in Trial of 6 Klansmen Accused in 5 Deaths | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/sports-today-harness-racing-hockey-jaialai.html | Sports Today; HARNESS RACING HOCKEY JAI-ALAI | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/youths-query-damato.html | Youths Query D'Amato | True | By Robin Herman Special To The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/business-people-smith-barney-fills-vicechairman-post-mountain-fuel.html | BUSINESS PEOPLE; Smith Barney Fills Vice-Chairman Post Mountain Fuel Appoints Unit Head to Presidency Ryder Names New President For Its Cornerstone Division | True | Leonard Sloane | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/chubb-corporation-gains.html | Chubb Corporation Gains | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/taxpayers-in-city-area-are-owed-24-million.html | Taxpayers in City Area Are Owed $2.4 Million | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/taft-and-kroger-end-joint-venture.html | Taft and Kroger End Joint Venture | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/writer-apologizes-for-plagiarism.html | Writer Apologizes for Plagiarism | True | By Susan Heller Anderson Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-data-suggest-the-image-on-shroud-is-genuine-almost-superhuman.html | New Data Suggest The Image On Shroud Is Genuine; Almost Superhuman Skills Theory Involving Blood Stains | True | By David Monagan | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/plo-chief-lauds-unesco-move.html | P.L.O. Chief Lauds Unesco Move | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/perkins-sums-it-up-a-lack-of-intensity.html | Perkins Sums It Up: A Lack of Intensity | True | By James Tuite | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/examining-what-president-says-on-reagan-and-war-reagan-begins-to.html | Examining What President Says on Reagan and War; Reagan Begins to Respond The Example on Rhodesia The Seizure of the Pueblo The Blockade of Cuba | True | By Hedrick Smith Special To The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/study-to-assess-value-of-city-refuse-as-fuel.html | Study to Assess Value Of City Refuse as Fuel | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/counseling-helps-many-in-2d-career-clubs-president-involved-the.html | Counseling Helps Many in 2d Career; Club's President Involved The Retired Athlete Counseling Helps Many In 2d Career Invited to a Workshop Early Preparation Urged | True | By George Vecsey | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/funk-scottherons-songs.html | Funk: Scott-Heron's Songs | True | Robert Palmer | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/in-iowa-crop-prices-and-spirits-are-up-little-applause-for-carter.html | In Iowa, Crop Prices and Spirits Are Up; Little Applause for Carter | True | By Seth S. King Special To The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/pro-basketball-notebook-carrs-injury-adds-to-celtics-problems.html | Pro Basketball Notebook Carr's Injury Adds to Celtics 'Problems | True | By Sam Goldaper | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/us-is-considering-saudi-bid-on-f15s-defense-chief-studies-request.html | U.S. IS CONSIDERING SAUDI BID ON F-15'S; Defense Chief Studies Request for Equipment for Fighter Despite Carter's Vow to Reject It Administration Intent Unclear Critics Point to Brown Statement Persian Gulf Issue Was Cited | True | By Richard Burt Special To The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-city-work-stoppage-hits-11-catholic-schools-mott-aide-accused.html | The City; Work Stoppage Hits 11 Catholic Schools Mott Aide Accused The Police Blotter | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/pope-warns-of-danger-in-organ-transplants-and-genetic-testing-pope.html | Pope Warns of Danger In Organ Transplants And Genetic Testing Pope Issues Warning 'Science Is Not Highest Value' | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/penny-whys.html | Penny Whys | True | By Richard Gillman | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/politics-of-the-bench-carter-and-reagan-seek-gains-from-prospective.html | Politics of the Bench; Carter and Reagan Seek Gains From Prospective Judiciary Appointments News Analysis Confused Public Perception Wouldn't Disavow Plank | True | By Stuart Taylor Jr. Special To The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/ingri-daulaire-75-won-prizes-as-author-of-childrens-books.html | Ingri d'Aulaire, 75; Won Prizes As Author of Children's Books | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/for-anne-klein-a-sensible-spring-new-combinations-crispness-is-best.html | For Anne Klein, a Sensible Spring; New Combinations Crispness Is Best Message Clear and Coherent | True | By Bernadine Morris | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/dow-sinks-1186-volume-down.html | Dow Sinks 11.86; Volume Down | True | By Vartanig G. Vartan | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/age-issue-hampering-goldwater-effort-the-race-for-congress.html | Age Issue Hampering Goldwater Effort; The Race for Congress | True | By Martin Tolchin Special To The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/list-of-inmates-from-the-us-freed-by-cuba.html | List of Inmates From the U.S. Freed by Cuba | True | Special to the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/going-out-guide-park-view-a-big-sound-that-other-borough.html | GOING OUT Guide; PARK VIEW A BIG SOUND THAT OTHER BOROUGH | True | Richard F. Shepard | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-krupsakmartin-house-campaign-as-slow-as-upstate-new-york-is.html | The Krupsak-Martin House Campaign; As Slow as Upstate New York Is Vast; Miss Krupsak Is Confident The Race for Congress Meals and Hellos Issues Not in Evidence | True | By Maurice Carroll Special To The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/judy-lamarsh-dies-canada-exminister-was-youngest-member-of-pearson.html | JUDY LAMARSH DIES; CANADA EX-MINISTER; Was Youngest Member of Pearson Cabinet in 1960's -She Held Health and Welfare Post Established Consumer Agency | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/pianist-charles-rosen.html | Pianist: Charles Rosen | True | John Rockwell | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/commodities-livestock-prices-down-financial-futures-lower-poultry-a.html | COMMODITIES Livestock Prices Down; Financial Futures Lower; Poultry a Factor Strong Farmer Selling | True | | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/administration-studying-cutback-on-japan-autos-working-hypothesis.html | Administration Studying Cutback on Japan Autos; 'Working Hypothesis' | True | By Clyde H. Farnsworth Special To the New York Timesmoving With Unusual Speed | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/south-africa-gets-financing.html | South Africa Gets Financing | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/3-workers-killed-in-an-explosion-at-a-mine-in-southern-kentucky.html | 3 Workers Killed in an Explosion At a Mine in Southern Kentucky | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/science-watch-soybean-counters-cholesterol-moldy-cider-stalking.html | Science Watch; Soybean Counters Cholesterol Moldy Cider Stalking Diamonds | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/production-rate-gains-in-quarter-14-rise-ends-1-year-drop-wages-up.html | Production Rate Gains In Quarter; 1.4% Rise Ends 1-Year Drop; Wages Up 9.7% Productivity Rate Up 1.4% in 3d Period A Decline in the Prior Quarter | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/chris-dodd-for-the-senate.html | Chris Dodd for the Senate | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/more-arrests-at-carter-office.html | More Arrests at Carter Office | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/seoul-leader-facing-formidable-task-timetable-for-the-program.html | Seoul Leader Facing Formidable Task; Timetable for the Program Planting 'Tree of Democracy' New Generation of Legislators Evidence Given Under Duress | True | By Henry Scott Stokes Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/siblings-studies-find-rivalry-dependency-revive-in-adulthood.html | Siblings: Studies Find Rivalry, Dependency Revive in Adulthood; Competitive feelings are often hidden Sibling Rivalry Revives | True | By Dava Sobel | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/suffolk-forming-a-panel-to-fight-temple-vandals-threatening-call.html | Suffolk Forming A Panel to Fight Temple Vandals; Threatening Call Synagogues Desecrated | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/pursuit-of-winfield-by-padres-hits-snag-moss-a-simple-problem.html | Pursuit of Winfield By Padres Hits Snag; Moss: A Simple Problem Miller: Guarantee Needed | True | By Murray Chass | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/registrations-of-voters-at-peak-in-connecticut.html | Registrations of Voters At Peak in Connecticut | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-zealander-criticizes-carter-he-favors-a-secure-israel-attitude.html | New Zealander Criticizes Carter; He Favors a Secure Israel Attitude Warmed After Visit | True | By Henry Kamm Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/miss-holtzman-assails-mta.html | Miss Holtzman Assails M.T.A. | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/tobago-election-set-for-nov-24.html | Tobago Election Set for Nov. 24 | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/concert-san-franciscans-begin-series-canton-acrobats-at-radio-city.html | Concert: San Franciscans Begin Series; Canton Acrobats at Radio City The Program | True | By Donal Henahan | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/foremost-mckesson-up.html | Foremost-McKesson Up | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-in-a-debate-preview-assails-rival-on-flipflops-alleged.html | Carter, in a Debate Preview, Assails Rival on 'Flip-Flops'; Alleged Shifts Listed | True | By Terence Smith Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/iranian-legislators-delay-on-hostages-will-visit-khomeini-ayatollah.html | IRANIAN LEGISLATORS DELAY ON HOSTAGES; WILL VISIT KHOMEINI; AYATOLLAH MAY OFFER VIEWS His Remarks Could Help Resolve Differences Within Parliament on Way Out of the Crisis U.S. Vote 'Not Important to Us' No Clue to Ayatollah's Stand Discussion of a Postponement Iran Legislators to Visit Khomeini Delay Until After Nov. 4 Seen | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/texas-instruments-gains-213-gw-up-48-asarco-falls-70-gulf-and.html | Texas Instruments Gains 21.3%; G.&W. Up 4.8%; Asarco Falls 70% Gulf and Western Asarco | True | By Phillip H. Wiggins | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/seeking-the-route-to-keep-bus-riders-happy-when-friends-count.html | Seeking the Route to Keep Bus Riders Happy; When Friends Count Approval Won for Change A Dispute on Numbers | True | By Clyde Haberman | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-home-oil-bid-backed-by-scurry.html | New Home Oil Bid Backed by Scurry | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/informal-chief-of-negotiation-benjamin-arthur-gilman-man-in-the.html | Informal Chief Of Negotiation; Benjamin Arthur Gilman Man in the News Constituent Released Three-Way Exchange | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/reporter-is-questioned-on-a-billy-carter-article.html | Reporter Is Questioned On a Billy Carter Article | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/mcdonnell-net-drops.html | McDonnell Net Drops | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/iranian-at-un-assails-us-media.html | Iranian at U.N. Assails U.S. Media | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/fire-ruins-brooklyn-census-files-recount-is-set-fire-ruins-brooklyn.html | Fire Ruins Brooklyn Census Files; Recount Is Set; Fire Ruins Brooklyn Census Files; Recount Scheduled Lack of Security Criticized Preliminary Count Given | True | By Ari L. Goldman | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/tv-and-radio-prepare-coverage-of-the-debate.html | TV and Radio Prepare Coverage of the Debate | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/federal-judge-told-in-tax-case-to-rule-on-hughess-residence.html | Federal Judge Told, in Tax Case, To Rule on Hughes's Residence | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/posthumous-plea-by-movie-star-bids-china-relax-control-of-arts.html | Posthumous Plea by Movie Star Bids China Relax Control of Arts; Visited in Hospital by Top Leaders Paper Favors More Liberal View | True | By Fox Butterfield Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/con-ed-accused-on-water-leak-at-indian-point-delbello-asserts-it.html | Con Ed Accused On Water Leak At Indian Point; DelBello Asserts It Broke Disclosure Agreement An Accidental Discovery The Indicator Lights Con Edison Is Accused Of Delay in Disclosing A Leak at Indian Point | True | By James Feron Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/squeakyclean-toronto-nails-every-scrap-of-litter-waiting-for-the.html | Squeaky-Clean Toronto Nails Every Scrap of Litter; Waiting for the Green Light | True | By Andrew H. Malcolm Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/milwaukee-roads-track-track-sale-backed.html | Milwaukee Road's Track Sale Backed | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/savings-rate-off-last-month.html | Savings Rate Off Last Month | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/bergman-calls-off-his-us-tour.html | Bergman Calls Off His U.S. Tour | True | | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/advertising-publishers-honor-cbs-executive-dancer-fitzgerald-wins.html | Advertising Publishers Honor CBS Executive Dancer Fitzgerald Wins Wendy's Food Account Shifting Billings Advertiser Can't Deliver Peter Drucker Videotape | True | Philip H. Dougherty | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/record-loss-listed-by-general-motors-567-million-3dquarter-deficit.html | RECORD LOSS LISTED BY GENERAL MOTORS; $567 Million 3d-Quarter Deficit Is Widest Ever at a U.S. Concern COMPANY NEWS G.M. Lists Record Quarter Loss Lost $12.9 Million in 1921 'Eat Everybody Else's Lunch' | True | By Steve Lohr | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/oil-water-and-boom-will-they-mix-the-talk-of-bakersfield.html | Oil, Water and Boom: Will They Mix?; The Talk of Bakersfield | True | By Robert Lindsey Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/about-politics-a-tide-of-words-before-the-retreat-for-judgment.html | About Politics; A Tide of Words Before the Retreat for Judgment Commentary by Harpo Marx 'This Strange Unrest' | True | By Francis X. Clines Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/transway-spins-off-waterman-interest.html | Transway Spins Off Waterman Interest | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-is-pressed-by-carey-to-curb-selling-of-heroin-governor-urges.html | Carter Is Pressed By Carey to Curb Selling of Heroin; Governor Urges President to Combat 'Epidemic' Federal Funds Awaited Problems in Schools Cited | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/brezhnev-welcomes-the-talks-on-missiles-in-europe-soviet-interest.html | Brezhnev Welcomes the Talks on Missiles in Europe; Soviet Interest in Detente Affirmed Brezhnev Calls for Arms Reduction | True | By Anthony Austin Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/study-chides-nfl-on-few-black-aides-issue-brought-up-last-year.html | Study Chides N.F.L. On Few Black Aides; Issue Brought Up Last Year Review Panel Suggested | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/tv-football-sans-comment.html | TV Football Sans Comment | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-york-city-gets-967-million-in-federal-transportation-funds.html | New York City Gets $96.7 Million In Federal Transportation Funds | True | By Robert McG. Thomas Jr. | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/jets-use-long-drives-and-leahys-kicks-to-beat-miami-1714-late.html | Jets Use Long Drives And Leahy's Kicks To Beat Miami, 17-14; Late Dolphin Rally Leahy Gets Game Ball Jets Beat Dolphins; Leahy Kick Decisive Nathan Scores Twice Dolphins-Jets Summary Scoring Jets Notes Jets Statistics | True | By Gerald Eskenazi | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/a-jeanstoriches-tale-in-spain-a-jeanstoriches-tale-in-spain-heavy.html | A Jeans-to-Riches Tale in Spain; A Jeans-to-Riches Tale in Spain Heavy Investment Abroad | True | By James M. Markham Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/john-van-vleck-nobel-laureate-known-for-work-on-magnetism-earned.html | John Van Vleck, Nobel Laureate Known for Work on Magnetism; Earned Three Degrees | True | By Les Ledbetter | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/armco-set-to-build-mill-for-400-million.html | Armco Set to Build Mill for $400 Million | True | | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/around-the-nation-garwood-judge-refuses-information-on-deserters.html | Around the Nation; Garwood Judge Refuses Information on Deserters Editor Pleads Not Guilty To Aiding Inmates' Escape Parents of 3 Children Sue Over Day-Care Center Blast College Saved by Pledge Of Work Without Pay | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/notes-on-people-miss-stickney-presses-on-an-electronic-pinball.html | Notes on People; Miss Stickney Presses On An Electronic Pinball Champ Who Works at It A Liberated Moose Returns to Yale Dining Hall Just Another Reader? Blue Collar, Striped Suit | True | Albin Krebs David Bird | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/wanda-richert-returns-to-42d-street.html | Wanda Richert Returns to '42d Street' | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/india-antiimmigrant-drive-revived.html | India Anti-Immigrant Drive Revived | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-soviet-anchorage-reported-in-ethiopian-isles-in-the-red-sea.html | New Soviet Anchorage Reported In Ethiopian Isles in the Red Sea | True | By Drew Middleton | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/textron-abandons-plan-to-sell-unit.html | Textron Abandons Plan to Sell Unit | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/polish-union-tells-premier-to-bargain-or-face-new-strike-he-offers.html | POLISH UNION TELLS PREMIER TO BARGAIN OR FACE NEW STRIKE; He Offers to Meet Them in Warsaw in Dispute Over Predominant Role of Communist Party A List of Demands Summons Followed Daylong Talks Polish Workers Summon Premier To Gdansk and Warn of New Strike Union Claims 8 Million Members Caution Urged by Union's Lawyer | True | By John Darnton Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/injuries-shuffling-rangers-islanders-injuries-slow-clubs.html | Injuries Shuffling Rangers, Islanders; Injuries Slow Clubs | True | By Parton Keese | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/briefs.html | BRIEFS | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/china-assures-thailand-of-aid-against-vietnam.html | China Assures Thailand Of Aid Against Vietnam | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-aides-say-they-see-no-link-in-action-on-hostages-and.html | Carter Aides Say They See No Link In Action on Hostages and Election; Carter Aides Say They See No Link In Action on Hostages and Election | True | By Bernard Gwertzman Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/desegregation-plan-is-rejected-by-us-louisianas-proposals-for.html | DESEGREGATION PLAN IS REJECTED BY U.S.; Louisiana's Proposals for Colleges Said to Be Lacking in Scope by Civil Rights Division Little Progress Seen by 1987 | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/market-place-foreign-stock-investments.html | Market Place; Foreign Stock Investments | True | Robert Metz | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/6month-us-bill-rate-jumps-to-1228-credit-markets-6month-us-bill.html | 6-Month U.S. Bill Rate Jumps to 12.28%; CREDIT MARKETS 6-Month U.S. Bill Rate at 12.28% Concern on Inflation Rate Key Rates | True | By Michael Quint | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-creator-of-tiffanys-window-magic.html | The Creator Of Tiffany's Window Magic | True | By Suzanne Slesin | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/dodd-leading-buckley-in-poll-but-says-he-is-wary-the-defense-issue.html | Dodd Leading Buckley in Poll, but Says He Is Wary; The Defense Issue Contrast in Campaign Styles Wary of Overconfidence | True | By Richard L. Madden Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/qa.html | Q&A | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/news-summary-international-persian-gulf-conflict-national.html | News Summary; International Persian Gulf Conflict National Metropolitan | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/bridge-grand-national-teams-test-will-begin-at-clubs-today.html | Bridge; Grand National Teams Test Will Begin at Clubs Today | True | By Alan Truscott | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/houk-61-comes-back-to-manage-red-sox.html | Houk, 61, Comes Back to Manage Red Sox | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/genesco-to-sell-kress-roos-atkins-and-post-genesco-divestiture.html | Genesco to Sell Kress, Roos-Atkins and Post; Genesco Divestiture | True | By Isadore Barmash | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/about-education-the-extraordinary-teachers-are-instantly-remembered.html | About Education; The Extraordinary Teachers Are Instantly Remembered | True | By Fred M. Hechinger | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/queen-is-welcomed-to-morocco.html | Queen Is Welcomed to Morocco | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/company-news-earnings-arco-net-up-216-shell-climbs-205-atlantic.html | COMPANY NEWS; EARNINGS Arco Net Up 21.6%; Shell Climbs 20.5%; Atlantic Richfield Shell Oil Tenneco Murphy Oil | True | By Douglas Martin | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/education-national-teachers-group-asserts-its-power-at-the-polls.html | EDUCATION National Teachers' Group Asserts Its Power at the Polls; Teachers Flex Political Muscle | True | By Edward B. Fiske | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/dome-in-gas-pact-with-japan-group.html | Dome in Gas Pact With Japan Group | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/fieldcrest-down-42.html | Fieldcrest Down 42% | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/koch-calls-javits-one-of-the-greatest-but-cites-obligation-to-rep.html | Koch Calls Javits 'One of the Greatest,' But Cites 'Obligation' to Rep. Holtzman; Medicaid Relief Urged | True | By Molly Ivins | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/5-states-voters-to-decide-on-atomic-energy-issues-more-significant.html | 5 States' Voters to Decide On Atomic Energy Issues; 'More Significant Than a Law' Measure Defeated in Maine Position of the Opposition | True | By Wayne King Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/power-restored-to-most-homes-cut-off-in-storm-only-1750-lack.html | Power Restored To Most Homes Cut Off in Storm; Only 1,750 Lack Service in the New York Area Jersey Trails Reopened | True | By M.a. Farber | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/koch-gives-cash-to-18-for-ideas-on-efficiency.html | Koch Gives Cash to 18 For Ideas on Efficiency | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/carter-and-reagan-to-meet-tonight-in-debate-that-could-decide-race.html | Carter and Reagan to Meet Tonight In Debate That Could Decide Race; Carter and Reagan Prepare for Debate 'Going to Know Issues' | True | By Adam Clymer Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/talking-businesswith-bailey-of-conoco-bright-hopes-for-us-coal.html | Talking Business\with Bailey of Conoco; Bright Hopes For U.S. Coal | True | Douglas Martin | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/prosecutor-portrays-tieri-as-boss-of-la-cosa-nostra-motion-by.html | Prosecutor Portrays Tieri as 'Boss' of 'la Cosa Nostra'; Motion by Defense Rejected | True | By Arnold H. Lubasch | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/finast-parent-posts-net-rise.html | Finast Parent Posts Net Rise | True | | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-wives-campaign-enormous-effort-uncertain-impact-nancy-reagans.html | The Wives' Campaign: Enormous Effort, Uncertain Impact; Nancy Reagan's Role Opinion on Family Duties Many Look for a Team 'A Woman Pushing' | True | By Leslie Bennetts Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/us-report-links-cancer-to-jobs-at-a-texas-plant.html | U.S. Report Links Cancer to Jobs at a Texas Plant | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/havana-releases-33-americans-and-all-but-three-return-to-us-us-is.html | Havana Releases 33 Americans, And All but Three Return to U.S.; U.S. Is 'Greatest Country' 30 Americans Leave Cuban Prisons and Fly to U.S. Tearful Welcome in Miami | True | By Jo Thomas Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/car-unions-sales-pitch-pending-before-commission-car-unions-first.html | Car Union's Sales 'Pitch'; Pending Before Commission Car Union's First U.S. Sales 'Pitch' | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/met-opera-and-orchestra-ratify-4-year-contract-a-lot-of-discussion.html | Met Opera and Orchestra Ratify 4-Year Contract; 'A Lot of Discussion' Goal Is Full Parity Orchestra Pact Awaited | True | By John Rockwell | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/exxon-raising-residual-price.html | Exxon Raising Residual Price | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/defendant-only-playing-along-in-abscam-case-he-tells-jurors-bribery.html | Defendant Only 'Playing Along In Abscam Case, He Tells Jurors; Bribery Scheme Alleged | True | By Joseph P. Fried | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/tampon-substitute-may-be-harmful.html | Tampon Substitute May Be Harmful | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/tapes-consultant-to-plead-guilty-2-vice-presidents-also-charged.html | Tapes Consultant to Plead Guilty; 2 Vice Presidents Also Charged | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/nw-railways-net-climbs-93.html | N.&W. Railway's Net Climbs 9.3% | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/stage-dulcy-at-the-quaigh-parlorgarden-comedy.html | Stage: 'Dulcy' at the Quaigh; Parlor-Garden Comedy | True | By Mel Gussow | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/3-reported-dead-in-border-clash.html | 3 Reported Dead in Border Clash | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/debate-has-the-center-stage-in-cleveland-but-city-vies-to-be-best.html | Debate Has the Center Stage in Cleveland, But City Vies to Be Best Supporting Actor; Chance to Show City's Strengths Reporters Get Top Treatment | True | By Iver Peterson Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/houk-red-sox-manager.html | Houk Red Sox Manager | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/vast-deposits-of-oil-and-gas-may-underlie-geologic-belt-vast.html | Vast Deposits Of Oil and Gas May Underlie Geologic Belt; Vast Deposits of Gas May Lie in Geologic Belt Belt May Reach Caribbean Continent's Westward Drift | True | By Walter Sullivan | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/music-pro-arte-plays-respighi-ancient-airs.html | Music: Pro Arte Plays Respighi Ancient Airs | True | John Rockwell | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/anderson-says-hed-seek-direct-talks-with-iran-assessment-of.html | Anderson Says He'd Seek Direct Talks With Iran; Assessment of Briefing | True | By Warren Weaver Jr. Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/mime-donlon-blends-skill-and-lunacy.html | Mime: Donlon Blends Skill and Lunacy | True | By Jennifer Dunning | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/new-steps-intensify-divisions-in-canada-budget-and-revenue-sharing.html | NEW STEPS INTENSIFY DIVISIONS IN CANADA; Budget and Revenue Sharing Plan Are to Be Introduced, Adding to Anger of Provinces Policies Aimed at Western Areas Tax on Gas Exports Expected France May Enter Debate | True | By Henry Giniger Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/basic-questions-for-our-next-president-how-would-you-prevent-war.html | Basic Questions For Our Next President; How would you prevent war? Does detente have a future? | True | By Richard J. Barnet | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/german-forecasters-see-no-growth-in-81-unemployment-expected-to.html | German Forecasters See No Growth in '81; Unemployment Expected to Rise Payments Deficit May Decline | True | By John Tagliabue Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/soviet-town-honors-american.html | Soviet Town Honors American | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/letters-the-errors-of-a-christian-political-activist-back-to.html | Letters; The Errors of a Christian Political Activist Back to Equality Of Opportunity Don't Ring Them Bells Immigration Bills and the Lesson of the Helstoski Case Buttons Missing Mark of a True 'Angel' A Private M.T.A. Is Not the Answer | True | RICHARD ARMSTRONGRAYMOND ENGLISHRICHARD N. GOTTFRIEDMORTON STAVISR.S. SECLOWLOUIS J. IASILLOG. OLIVER KOPPELL | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/fannie-maes-new-challenge-steps-taken-to-cope-with-high-interest.html | Fannie Mae's New Challenge; Steps Taken To Cope With High Interest Fannie Mae's New Challenge A Diversity of Goals | True | By Karen W. Arenson | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/east-german-leader-raises-specter-of-war-in-europe-speech-to-party.html | East German Leader Raises Specter of War in Europe; Speech to Party Workers No Turning Back of History | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/currency-markets-dollar-rises-sharply-on-rate-considerations-gold.html | CURRENCY MARKETS Dollar Rises Sharply On Rate Considerations; Gold at $634 in London | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/company-news-japanese-exporting-steel-technology-too-us-concerns.html | COMPANY NEWS Japanese Exporting Steel Technology, Too; U.S. Concerns Get Help on New Methods Want 'Sound U.S. Industry' | True | By Mike Tharp Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/stringent-charter-approved-in-turkey-loopholes-in-1961-charter.html | Stringent Charter Approved in Turkey; 'Loopholes' in 1961 Charter Drafted by Military Judges | True | By Marvine Howe Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/marathon-victors-are-toasted.html | Marathon Victors Are Toasted | True | By Frank Litsky | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/evacuation-plans-being-revised-in-area-of-arkansas-missile-silos.html | Evacuation Plans Being Revised In Area of Arkansas Missile Silos | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/estech-oil-to-be-sold.html | Estech Oil to Be Sold | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/astros-dismiss-tal-smith-90000ayear-job-astros-name-rosen-the.html | Astros Dismiss Tal Smith; $90,000-a-Year Job Astros Name Rosen The Yankee Connection Smith Caught Off Guard | True | By Joseph Durso | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/synthetic-fuels-aid-is-shaped-sawhill-outlines-2stage-process.html | Synthetic Fuels Aid Is Shaped; Sawhill Outlines 2-Stage Process Cooperation Is Promised Temporary Offices Leased | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/zhivago-poems-break-through-pasternak-blacklist-extolled-as-mentor.html | 'Zhivago Poems' Break Through Pasternak Blacklist; Extolled as Mentor Recognized by the Cognoscenti Entire Novel Might Be Cleared Keeping on an Even Keel | True | By Anthony Austin Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/a-shifting-wind-alters-energy-and-environment-as-political-issues.html | A Shifting Wind Alters Energy and Environment as Political Issues in Presidential Race; Obligatory Nods Noted Eclipsed by Other Concerns Appealing to the Minority | True | By E.j. Dionne Jr. Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/britain-ends-messages-to-ships-on-oarsman.html | Britain Ends Messages To Ships on Oarsman | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/puerto-rican-governor-is-in-a-neckandneck-race-kennedy-returns.html | Puerto Rican Governor Is in a Neck-and-Neck Race; Kennedy Returns Favor Statehood Issue Emphasized | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/22-die-in-bangladesh-bus-crash.html | 22 Die in Bangladesh Bus Crash | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-doctors-world-breakbone-disease-worries-physicians-as-it-makes.html | The Doctor's World; 'Breakbone Disease' Worries Physicians As It Makes First Appearance in 35 Years | True | By Lawrence K. Altman, M.d. | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/eagle-coach-angry-over-hit-on-jaworski.html | Eagle Coach Angry Over Hit on Jaworski | True | By William N. Wallace | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/mobil-gas-discovery.html | Mobil Gas Discovery | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/a-key-westchester-road-of-27-miles-opens-today-corporations-hall.html | A Key Westchester Road Of 2.7 Miles Opens Today; Corporations Hall New Link Ramps for Work Place Access Built for Pleasure Travel | True | By Edward Hudson Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/12622-winners-sports-of-the-times.html | 12,622 Winners; Sports of The Times | True | GEORGE VECSEY | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/around-the-world-zambian-says-south-africa-plotted-to-overthrow-him.html | Around the World; Zambian Says South Africa Plotted to Overthrow Him Zimbabwe Minister Reveals Strategy in His Murder Trial Britain Acts to Counter Prison Guards' Slowdown 142 I.R.A. Men Join Protest in Belfast Jail | True | Special to The New York Times | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/canada-gas-price-rise.html | Canada Gas Price Rise | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/foreign-affairs-restoring-the-past-in-layers.html | FOREIGN AFFAIRS Restoring The Past, In Layers | True | By Flora Lewis | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/business-digest-companies-the-economy-markets-international-todays.html | BUSINESS Digest; Companies The Economy Markets International Today's Columns | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/the-little-airline-that-would.html | The Little Airline That Would | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/irans-defense-of-abadan-called-tenacious-iraq-offers-ceasefire.html | Iran's Defense of Abadan Called Tenacious; Iraq Offers Cease-Fire Again Demand for Border Alteration Iraq Says 32 Iranians Died Dizful Called Calm After Attack | True | By Pranay B. Gupte Special To the New York Times | 1980-10-30 0:00 | TX 565739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/scientists-learn-how-fish-employ-a-shock-of-recognition-fish.html | Scientists Learn How Fish Employ A Shock of Recognition; Fish Language: Shocks of Recognition 'Probably a Hiding Technique' Chemical Signals Used Also Electrical Field Formed | True | By Bayard Webster | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-28 | 1980-10-28 | https://www.nytimes.com/1980/10/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-10-30 0:00 | TX 565739 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/kitchen-equipment.html | Kitchen Equipment | True | Pierre Franey | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/carter-and-reagan-dispute-views-on-arms-policy-economy-and-iran-in.html | CARTER AND REAGAN DISPUTE VIEWS ON ARMS POLICY, ECONOMY AND IRAN IN A BROAD DEBATE BEFORE NATION; THEMES REINFORCED President Stresses a Risk of War--Rival Offers an Image of Reason Contrast in Styles Emotional Arguments Used Carter and Reagan Dispute Views in Debate Reaction of Pollster Use of Military Power Carter Challenged on Military Reagan Plan Held Inflationary Minimum Wage Issue Raised Clash on Arms Treaty Carter Defends Energy Policies | True | By Adam Clymer Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/schmidt-gets-series-award.html | Schmidt Gets Series Award | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/ballet-joffrey-opens-with-quintessential-program-the-program.html | Ballet: Joffrey Opens With Quintessential Program; The Program | True | By Anna Kisselgoff | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/swastikas-and-antisemitic-slurs-deface-great-neck-high-school-first.html | Swastikas and Anti-Semitic Slurs Deface Great Neck High School; First Episode of Its Size Composition of Student Body | True | By John T. McQuiston Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-opera-who-won-news-analysis-hours-are-unchanged-other-unions.html | The Opera: Who Won?; News Analysis Hours Are Unchanged Other Unions' Case Weakened Who Won What at the Met? | True | By John Rockwell | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/key-philadelphia-democrats-urge-defeat-of-myers-the-race-for.html | Key Philadelphia Democrats Urge Defeat of Myers; The Race for Congress Delivering Vote for Dead Man | True | By William Robbins Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/moscow-appears-to-lean-toward-iran-in-gulf-fighting-soviet-variant.html | Moscow Appears to Lean Toward Iran in Gulf Fighting; Soviet Variant of U.S. Concern | True | By Anthony Austin Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/world-gold.html | World Gold | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/sipe-key-to-browns-new-style-copying-the-chargers-the-san-diego.html | Sipe Key to Browns' New Style; Copying the Chargers The San Diego Connection Enter Rutigliano | True | By William N. Wallace | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/1000-in-frankfurt-forest-evicted-after-protesting-airport-runway.html | 1,000 in Frankfurt Forest Evicted After Protesting Airport Runway | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-region-35-acres-of-corn-are-contaminated-state-dropping-plan.html | The Region; 35 Acres of Corn Are Contaminated State Dropping Plan For Westchester Toll Greenport Granted Power Rate Rise | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/economic-scene-andersons-budget-plan.html | Economic Scene; Anderson's Budget Plan | True | Leonard Silk | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/bernd-t-matthias-is-dead-at-62-discovered-key-superconductor.html | Bernd T. Matthias Is Dead at 62; Discovered Key Superconductor; Significance of Superconductors | True | By Walter Sullivan | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/kemp-building-a-national-base-along-the-campaign-trail-riding-the.html | Kemp Building a National Base Along the Campaign Trail; Riding the Economic Horse Discounts Cabinet Post Fund-Raising Falls Short | True | By Frank Lynn Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/qa-mrs-raymond-schenks-pumpkin-cake.html | Q&A; Mrs. Raymond Schenk's Pumpkin Cake | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/powder-fuses-found-in-mine-blast-law-mandates-battery-detonation.html | Powder Fuses Found in Mine Blast; Law Mandates Battery Detonation | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/coffee-roasters-reduce-prices.html | Coffee Roasters Reduce Prices | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/market-place-dreyfus-focus-unloved-stocks.html | Market Place; Dreyfus Focus: Unloved Stocks | True | Steve Lohr | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/a-breakfast-club-where-fur-gets-ruffled.html | A Breakfast Club Where Fur Gets Ruffled | True | By Georgia Dullea | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/wyszynski-leads-polish-pilgrims-in-a-visit-to-pope-in-the-vatican.html | Wyszynski Leads Polish Pilgrims In a Visit to Pope in the Vatican | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/patrolman-tells-court-of-admission-by-mrs-harris-asked-to-sign.html | Patrolman Tells Court of Admission by Mrs. Harris; Asked to Sign 'Miranda Card' | True | By James Feron Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/opera-meets-with-other-unions-talks-with-stagehands-today.html | Opera Meets With Other Unions; Talks With Stagehands Today | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/discoveries-browsing-for-bargains-in-boutiques-1-intriguing-2-well.html | DISCOVERIES; Browsing for Bargains in Boutiques 1. Intriguing 2. Well Shod 3. SoHo So Good 4. A Favorite | True | Angela Taylor | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/aid-to-shrimp-fishermen.html | Aid to Shrimp Fishermen | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/court-backs-khashoggi-on-bank.html | Court Backs Khashoggi on Bank | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/news-of-the-theater-glenda-jackson-signs-for-role-in-comedy-kiley.html | News of the Theater Glenda Jackson Signs For Role in Comedy; Kiley Seeks a Change $50 House Seats? Marilyn Sokol in 'Trixie' | True | By Carol Lawson | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/rome-abandons-effort-to-repair-michelangelo-doors-on-city-hall.html | Rome Abandons Effort to Repair Michelangelo Doors on City Hall; Doors Could Not Be Restored | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/nicaragua-drops-its-bid-for-seat-on-un-council.html | Nicaragua Drops Its Bid For Seat on U.N. Council | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/jersey-to-fight-antisemitism.html | Jersey to Fight Anti-Semitism | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/aides-quit-posts-at-medical-unit-in-state-inquiries-possible-fraud.html | Aides Quit Posts At Medical Unit In State Inquiries; Possible Fraud Is Charged in Downstate Shake-Up Fraud Control Unit Involved No Estimate Is Given Top Managers to Quit Downstate Center Forced to Quit Amid State Inquiries Office Space at Hospital Plan Opposed by Specialists | True | By Ronald Sullivan | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/going-out-guide-lunch-break-from-korea-writers-in-voice.html | GOING OUT Guide; LUNCH BREAK FROM KOREA WRITERS IN VOICE | True | Richard F. Shepard | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/noble-affiliate-down.html | Noble Affiliate Down | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-tougher-choices-in-new-jersey.html | The Tougher Choices in New Jersey | True | | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/senators-report-false-warnings-of-soviet-strikes-151-of-the-norad.html | Senators Report False Warnings Of Soviet Strikes; 151 of the Norad Alarms Called Relatively Serious Equipment Failures Cause Alarms | True | By Richard Halloran Special To The New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/oldtime-markets-of-washington.html | Old-Time Markets Of Washington | True | By Barbara Gamarekian | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/reagan-aide-sees-150-billion-rise-in-military-funds.html | Reagan Aide Sees $150 Billion Rise in Military Funds | True | By Hedrick Smith Special To The New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/iraqs-offensive-wider-aims-predicted-military-analysis.html | Iraq's Offensive: Wider Aims Predicted; Military Analysis Sophisticated Equipment Crucial Iran Using Mixture of Forces Iraqis Bombing Tactical Targets | True | By Drew Middleton | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/klansman-running-for-congress-ousted-by-san-diego-democrats.html | Klansman Running for Congress Ousted by San Diego Democrats | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/2-shot-in-efforts-to-halt-holdups-suspect-is-killed.html | 2 Shot in Efforts To Halt Holdups; Suspect Is Killed | True | By Josh Barbanel | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/scm-bid-by-rockwell-set-for-vote-far-from-unknown-scm-vote-set-on.html | SCM Bid by Rockwell Set for Vote; Far From Unknown SCM Vote Set on Rockwell Bid Assessment Difficult | True | By Robert J. Cole | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/san-francisco-opens-drive-to-save-cable-car-system-closings.html | San Francisco Opens Drive To Save Cable Car System; Closing as 'Public Hazard' | True | By Wallace Turner Special To The New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/londons-top-bookies-prefer-carter-to-reagan.html | London's Top Bookies Prefer Carter to Reagan | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/us-and-soviet-in-missile-talks.html | U.S. and Soviet in Missile Talks | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/witness-in-tieri-rackets-trial-tells-of-la-cosa-nostra-role-in.html | Witness in Tieri Rackets Trial Tells Of 'La Cosa Nostra' Role in Crime; Rule Violators Killed | True | By Arnold H. Lubasch | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/3d-primary-is-ordered-in-brooklyn-assembly-race-republican-hails.html | 3d Primary Is Ordered in Brooklyn Assembly Race; Republican Hails Decision | True | By Edith Evans Asbury | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/corco-cites-gains-in-creditor-talks-shuttling-around-country.html | Corco Cites Gains In Creditor Talks; Shuttling Around Country | True | By Steve Lohr | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-city-reservoir-track-to-be-resurfaced-ghostwritten-paper-leads.html | The City; Reservoir Track To Be Resurfaced Ghost-Written Paper Leads to an Arrest Stay on Bus Shelters Extended by Court The Police Blotter | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/beatrice-antitrust-suit.html | Beatrice Antitrust Suit | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/topics-after-the-fall-rocking-the-cradle-helping-by-cheating.html | Topics After the Fall; Rocking the Cradle Helping by Cheating? | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/washington-reagan-holds-his-own.html | WASHINGTON Reagan Holds His Own | True | By James Reston | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/officer-of-citibank-calls-prime-rate-rise-likely-criticized-by.html | Officer of Citibank Calls Prime Rate Rise Likely; Criticized by Carter | True | By Robert A. Bennett | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/jordan-shooting-suspect-arrested.html | Jordan Shooting Suspect Arrested | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/census-office-fire-set-investigation-discloses.html | Census Office Fire Set, Investigation Discloses | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/stage-avantgarde-plays-inspired-by-2-harvard-poets-six-verse-dramas.html | Stage: Avant-Garde Plays Inspired by 2 Harvard Poets; Six Verse Dramas | True | By Frank Rich | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/best-buys-a-weeks-food-for-four-now-just-under-100-shoppers-guide.html | Best Buys; A week's food for four now just under $100. SHOPPER'S GUIDE | True | Florence Fabricant | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/black-convicted-in-death-of-a-white-in-miami-rioting.html | Black Convicted in Death of a White in Miami Rioting | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/resch-will-miss-46-weeks.html | Resch Will Miss 4-6 Weeks | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/dow-up-085-in-slight-recovery.html | Dow Up 0.85 in Slight Recovery | True | By Vartanig G. Vartan | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/li-man-cites-american-role-in-cuba-jailing.html | L.I. Man Cites American Role in Cuba Jailing | True | By James Barron | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/luis-aguirreedwards-bank-officer-from-chile.html | Luis Aguirre-Edwards, Bank Officer From Chile | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/bossy-tallies-3-goals-in-third-as-islanders-beat-canadiens-64-bossy.html | Bossy Tallies 3 Goals In Third as Islanders Beat Canadiens, 6-4; Bossy - Trottier Success Bossy Tallies 3 in 3d In Islanders' Victory Power-Play Help | True | By Parton Keese Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/con-edison-shows-131-profit-rise.html | Con Edison Shows 13.1% Profit Rise | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/strike-by-livingston-nurses-is-second-such-walkout-in-jersey.html | Strike by Livingston Nurses Is Second Such Walkout in Jersey | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/editor-tells-of-billy-carter-sources.html | Editor Tells of Billy Carter Sources | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/chess-eccentric-openings-useful-in-misleading-some-rivals-a.html | Chess; Eccentric Openings Useful In Misleading Some Rivals A Strange-Looking Innovation | True | By Robert Byrne | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/concert-de-waart-leads-mahler-fifth-the-program.html | Concert: De Waart Leads Mahler Fifth; The Program | True | John Rockwell | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/briefs.html | BRIEFS | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/amax-climbs-by-59-singer-moves-into-black-singer-textron-united.html | Amax Climbs by 5.9%; Singer Moves Into Black; Singer Textron United Energy Resources | True | By Phillip H. Wiggins | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/khomeini-in-speech-to-assembly-avoids-the-hostage-issue-talk-seen.html | KHOMEINI, IN SPEECH TO ASSEMBLY, AVOIDS THE HOSTAGE ISSUE; Talk Seen as Indicating He Will Let Debate Run Course~Muskie Cautions on High Hopes Khomeini, in Talk to Legislators, Avoids Hostage Issue Argument on an Apology Reported Iraqi Leader Also Criticized U.S. Watching 'Various Reports' | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/strict-law-keeps-west-german-drinkers-off-road.html | Strict Law Keeps West German Drinkers Off Road | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/stage-winslow-boy-is-revived-at-roundabout-rattigan-restored.html | Stage: 'Winslow Boy' Is Revived at Roundabout; Rattigan Restored | True | By Mel Gussow | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/us-steels-net-drops-by-127-decline-cited-in-shipments-all-other.html | U.S. Steel's Net Drops By 12.7%; Decline Cited In Shipments All Other Segments Profitable | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/lets-move-washington-to-lebanon-kan.html | Let's Move Washington to Lebanon, Kan. | True | By James E. Stewart | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/some-recipes-for-an-allamerican-menu-virgil-thomsons-roasted-wild.html | Some Recipes for an All-American Menu; Virgil Thomson's Roasted Wild Turkey Maurice Grosser's Bread | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/commodities-reports-of-soviet-buying-spur-corn-and-soybeans-world.html | COMMODITIES Reports of Soviet Buying Spur Corn and Soybeans; World Feed Grain Outlook Copper Futures Up Slightly | True | | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/around-the-nation-klan-trial-defense-attorney-assails-news-media.html | Around the Nation; Klan Trial Defense Attorney Assails News Media 'Silence' U.S. Moves to Deport Bishop As a Nazi War Criminal Vietnam Veteran Arrested In Casino Poisoning Plot Elderly Couple Complain About Raid on Their Home | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/mobil-gains-198-ashland-off-ashland-oil.html | Mobil Gains 19.8%; Ashland Off; Ashland Oil | True | By Douglas Martin | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/steel-output-increases-01.html | Steel Output Increases 0.1% | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/youngstown-mills-begin-to-stir-applicants-quick-to-assemble.html | Youngstown Mills Begin to Stir; Applicants Quick to Assemble Youngstown Mills Show Signs of Life Plans for the Shaping Mill | True | By Agis Salpukas Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/pettersons-3-goals-help-beat-rangers-blues-beat-rangers-marois.html | Pettersson's 3 Goals Help Beat Rangers; Blues Beat Rangers Marois Ties Score | True | By John Radosta Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/ad-executive-of-a-college-paper-jailed-on-drug-charge-in-chicago.html | Ad Executive of a College Paper Jailed on Drug Charge in Chicago | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/miller-sees-9-inflation.html | Miller Sees 9% Inflation | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/carter-checks-are-sold-for-1098-at-auction.html | Carter Checks Are Sold For $1,098 at Auction | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/business-people-new-polygram-unit-picks-tv-executive-canadian-food.html | BUSINESS PEOPLE; New Polygram Unit Picks TV Executive Canadian Food Venturer Chrysler Official Leaves | True | Leonard Sloane | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/wine-talk-western-winemaker-calls-finger-lakes-a-new-wine-frontier.html | Wine Talk; Western winemaker calls Finger Lakes 'a new wine frontier.' | True | Terry Robards | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/letters-to-save-a-citys-open-spaces-an-intractable-factor-in.html | Letters; To Save a City's Open Spaces An Intractable Factor In Adolescent Crime How to Clog a Street Ex-Straphanger Success Story From Queens Vote Turnabout What 'We Don't Know About Acid Rain Small Banks Are Here to Stay Sketchers at the Met Highway Decor | True | PETER A.A. BERLELEOPOLD BELLAK, M.D.KEN WACHTELLRITA SHERMANSOLOMON GOODRICHDAVID KRAUSW.S. WHITE JR.THOMAS F. BOLGERPHILIPPE DE MONTEBELLOLENORE SKENAZY | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/massachusetts-court-invalidates-deathpenalty-law-passed-in-79-no.html | Massachusetts Court Invalidates Death-Penalty Law Passed in '79; No Executions Since 1947 Opinion by Chief Justice Commutations of Sentences | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/gte-wins-phone-ruling.html | G.T.&E. Wins Phone Ruling | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/how-walker-aids-his-news-clients.html | How Walker Aids His News Clients | True | Special to The New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/sports-of-the-times-a-onethousand-dollar-piece-of-history.html | Sports of The Times; A One-Thousand Dollar Piece of History | True | RED SMITH | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-senate-candidates-neighbors-speak-out-projavits-neighbors-angry.html | The Senate Candidates' Neighbors Speak Out; Pro-Javits Neighbors Angry Neighbors of 3 Candidates Speak Out on Senate Race 'We Get Along Good' A Solitary Democrat | True | By Molly Ivins | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/unesco-battle-west-a-loser-threat-to-press-is-seen-as-new-order.html | Unesco Battle: West a Loser?; Threat to Press Is Seen As 'New Order' Unfolds News Analysis Western Objections Ignored Third World Is More Aggressive | True | By Paul Lewis Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/domestic-date-crop-now-at-midharvest.html | Domestic Date Crop Now at Mid-Harvest | True | By Lorna J. Sass | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/india-to-join-whaling-panel.html | India to Join Whaling Panel | True | | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/voyager-1-closing-in-on-saturn-finds-planet-has-2-more-moons-two-in.html | Voyager 1, Closing In on Saturn, Finds Planet Has 2 More Moons; Two in the Same Orbit Nine of 10 Instruments Working | True | By John Noble Wilford | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/east-germany-to-limit-travel-across-polish-border-ideas-appeal-to.html | East Germany to Limit Travel Across Polish Border; Idea's Appeal to East Germans Poultry and Baby Food Shipments | True | Special to The New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/washington-post-net-falls.html | Washington Post Net Falls | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/transcript-of-the-presidential-debate-between-carter-and-reagn-in.html | Transcript of the Presidential Debate Between Carter and Reagn in Cleveland; Use of Military Power 'Extending the Benefits of Peace' Ford's Military Plan Reduced Steps to Control Inflation Conservation and Production Tool to Fight Inflation Flooding Market With Money 'Heartless Approach to Families' California Government Growth Decline of Nation's Cities 'A Bombed-Out City' Participants in the Debate Debate Transcript: Candidates Present Their Views on How to Fight Terrorism Optimism About Future Involvement of Minority Groups Minorities Have Been Excluded The Hostages in Iran Commitment to Arms Control May Endanger the Hostages Persuade to Change Their Ways Arms Limitation Treaty Treaty Called Illegal Pattern in Reagan's Attitude Senators Opposed to Treaty Debate Transcript: Rivals for Presidency Discuss Views About Social Security Alternatives to Imported Oil One-Third Reduction in a Year Limits of Clean Air Act Issue of Atomic Power 'Eggs in One Basket' Missing the Point Burden of Social Security Cannot Frighten the Elderly Father's or Husband's Benefits Opportunity on Health Insur | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/miss-wilkerson-is-given-3-years-in-village-blast.html | Miss Wilkerson Is Given 3 Years In 'Village' Blast | True | By George Goodman Jr. | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/muskie-cautions-against-expecting-early-hostage-release-calls.html | Muskie Cautions Against Expecting Early Hostage Release; Calls Expectations 'Unrealistic' | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/carol-horn-unpegs-new-pants.html | Carol Horn Unpegs New Pants | True | By Bernadine Morris | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/javits-just-misses-endorsing-damato-marchi-declares-further.html | Javits Just Misses Endorsing D'Amato, Marchi Declares; Further Explains Stand Rep. Holtzman's Day Is Mixed Javits on Foreign Policy | True | By Robin Hermanby Maurice Carroll Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/virgil-thomson-orchestrates-a-meal-and-reminisces-virgil-thomson.html | Virgil Thomson Orchestrates a Meal And Reminisces; Virgil Thomson Orchestrates a Meal and Reminisces Virgil Thomson's Sweet Corn Virgil Thomson's Wild Rice Maurice Grosser's Plums With Framboise Jeff Davis Pie | True | By Moira Hodgson | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/may-the-sun-never-set-on-the-fullcooked-english-breakfast.html | May the Sun Never Set on the 'Full-Cooked English Breakfast' | True | By R.w. Apple | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/world-series-wins-top-rating-for-nbc-nightline-expanding-a-talk.html | World Series Wins Top Rating for NBC; 'Nightline' Expanding A Talk With the Pope Benny Goodman at Y Nov. 23 TV RATINGS | True | By Tony Schwartz | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/books-of-the-times-a-fascinating-life.html | Books of The Times; A Fascinating Life | True | By Anatole Broyard | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/metropolitan-diary-halloween-sky-street-people-in-material.html | Metropolitan Diary; HALLOWEEN SKY STREET PEOPLE IN MATERIAL | True | Glenn Collins | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/delay-on-indian-point-alert-confirmed-criticism-in-westchester-an.html | Delay on Indian Point Alert Confirmed; Criticism in Westchester An Uncompleted Phone Call A 3 -Day Delay Cited By N.R.C. and Con Ed On Indian Point Alert The Stuck Warning Light | True | By Ralph Blumenthal | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/carrington-confers-in-budapest.html | Carrington Confers in Budapest | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/beware-a-hostage-deal-might-hurt-the-us.html | Beware, a Hostage Deal Might Hurt the U.S. | True | By Daniel Pipes | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/campaign-report-doonesbury.html | Campaign Report; DOONESBURY | True | by Garry Trudeaududley Clendinen | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/company-news-a-refuse-recycler-runs-into-trouble-a-substitute-for.html | COMPANY NEWS; A Refuse Recycler Runs Into Trouble A Substitute for Oil Hughes Units Plan Sale of Sands Hotel Rank Xerox Suing Iran on Seizure Household Finance To Buy Food Chain Galveston-Houston To Acquire Hensley Kerkorian Files Columbia Motion Firestone Enters Auto Club Field Panhandle Revalues A Coal Subsidiary Duty Claim Settled By Jonathan Logan | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/letters-on-rape-a-type-a-solution-museum-move.html | Letters; On Rape A 'Type A' Solution Museum Move | True | JOSEPH J. FERRIS JR.ROSLYN SCHLOSSEVA E. GOLDIN | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/regional-cookbooks-sell-like-hotcakes-in-louisiana.html | Regional Cookbooks Sell Like Hotcakes in Louisiana | True | By Frances Frank Marcus | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/the-dilemma-of-the-endangered-ozone.html | The Dilemma of the Endangered Ozone | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/test-well-in-portugal.html | Test Well in Portugal | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/issue-and-debate-minimum-markups-on-prices-of-wines-the-background.html | ISSUE AND DEBATE Minimum Markups On Prices of Wines?; The Background Minimum Markups on Prices of Wines? For Minimum Pricing Against Minimum Pricing The Outlook | True | By Larry Miller | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/news-summary-international-persian-gulf-conflict-national.html | News Summary; International Persian Gulf Conflict National Metropolitan | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/fear-of-reagan-is-the-major-impetus-for-intensive-union-drive-for.html | Fear of Reagan Is the Major Impetus for Intensive Union Drive for Carter; Findings of Poll Reagan's Record on Labor Issues | True | By Philip Shabecoff Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/salt-peanuts-jazz-club-giving-itself-benefit.html | Salt Peanuts, Jazz Club, Giving Itself Benefit | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/con-edison-sued-by-psc-over-repairs-on-gas-mains-denies-main-was.html | Con Edison Sued By P.S.C. Over Repairs on Gas Mains; Denies Main Was 'Exposed' Penalty Limited to $25,000 | True | By Peter Kihss | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/bond-prices-sink-again-citibank-prime-may-rise-bond-prices-continue.html | Bond Prices Sink Again; Citibank Prime May Rise; Bond Prices Continue to Plunge Shorter-Term Rates Climbing | True | By Michael Quint | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/check-off-for-union-funds-approved-by-city-council-a-broader.html | Check off for Union Funds Approved by City Council; A Broader Victory for Koch? Mayor's View Disputed | True | By Robert McG. Thomas Jr. | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/a-vietnamese-chef-with-american-tastes-saigon-beef-rolls.html | A Vietnamese Chef With American Tastes; Saigon Beef Rolls | True | By Florence Fabricant | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/notes-on-people-mae-west-victim-of-stroke-improving-knowingly.html | Notes on People; Mae West, Victim of Stroke, Improving Knowingly Consorting With an Oud Player Horowitz Meets an Admirer Mrs. Heiskell Given U.S. Conservation Award | True | David Bird Albin Krebs | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/60minute-gourmet-poulet-poelee-aux-aromates-chicken-stuffed-with.html | 60-Minute Gourmet; Poulet Poelee aux Aromates (Chicken stuffed with herbs and mushrooms) Riz aux Poivrons (Rice with peppers) | True | By Pierre Franey | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/currency-markets-dollar-trading-is-mixed-gold-off-by-4-in-europe-in.html | CURRENCY MARKETS Dollar Trading Is Mixed; Gold Off by $4 in Europe; Invervention for Mark | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/4-hurt-by-bomb-at-bar-in-spain.html | 4 Hurt by Bomb at Bar in Spain | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/us-trade-gap-wider-last-month-164-billion-level-set-despite-in.html | U.S. Trade Gap Wider Last Month; $1.64 Billion Level Set Despite Oil-Import Cuts Oil Prices Declined U.S. Trade Gap Widens Gold Imports Up Sharply Drop in Soybeans | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/excerpts-from-anderson-responses-to-questions-at-the-carterreagan.html | Excerpts From Anderson Responses to Questions at the Carter-Reagan Debate; Reagan Embraces Same Notion Reversing Decline of Cities Healthy Multiracial Society Arms Pact Should Be Ratified | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/battle-for-iran-refinery-city-rages-control-of-nearby-port-is-in.html | Battle for Iran Refinery City Rages; Control of Nearby Port Is in Dispute; Clash at Pipeline Center Jordanian Ends Visit to Iraq | True | By Pranay B. Gupte Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/striking-musicians-back-at-work-with-a-new-pact-at-disney-world.html | Striking Musicians Back at Work With a New Pact at Disney World | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/advertising-new-look-for-geo-magazine-reynolds-files-a-suit-on.html | Advertising New Look For Geo Magazine Reynolds Files a Suit On Lorillard Advertising Daily News, Y. & R. End A Brief Relationship | True | Philip H. Dougherty | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/moslems-prospering-in-rugged-chinese-border-area-many-chinese.html | Moslems Prospering in Rugged Chinese Border Area; Many Chinese Settlers Brought In Armed Clash Reported by Soviet 55 Ethnic Minorities in Country Two Races Divided by Language Instruction Is in Chinese | True | By Fox Butterfield Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/an-anniversary-is-marked-on-liberty-island.html | An Anniversary Is Marked on Liberty Island | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/careers-opportunity-in-solar-energy.html | Careers; Opportunity In Solar Energy | True | Elizabeth M. Fowler | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/ford-motor-loss-of-595-million-sets-us-record-deficit-of-entire.html | Ford Motor Loss Of $595 Million Sets U.S. Record; Deficit of Entire Industry Could Be $4 Billion for First 9 Months of '80 Sales Drop and Interest Cost Cited Ford Loss a Record $595 Million Ratings on Debt Reduced Curbs on Imports Sought Spending Cuts Restored | True | By Iver Peterson Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/sickout-staged-by-legal-aid-lawyers-strike-vote-set-friday.html | Sickout Staged by Legal Aid Lawyers; Strike Vote Set Friday | True | By Jill Smolowe | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/accord-gives-us-broad-power-over-miner-unions-troubled-bank-new.html | Accord Gives U.S. Broad Power Over Miner Union's Troubled Bank; New Chief Executive Default of $4.5 Million Loan | True | By Ben A. Franklin Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/turks-see-long-fight-against-terror-helpful-for-turkey-decrease-in.html | Turks See Long Fight Against Terror; 'Helpful for Turkey' Decrease in Incidents Emphasized Conditions Called Much Worse | True | By Marvine Howe Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/around-the-world-11-youths-sentenced-in-italy-for-antisemitic-acts.html | Around the World; 11 Youths Sentenced in Italy For Anti-Semitic Acts Manila Charges 27 With Plot To Overthrow Regime China Is Reported Ready To Take I.L.O. Seat | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/about-new-york-the-loving-toils-of-a-brooklyn-rosarian.html | About New York; The Loving Toils of a Brooklyn Rosarian | True | By William E. Farrell | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/canada-announces-new-energy-policy-plan-hits-hard-at-foreignowned.html | CANADA ANNOUNCES NEW ENERGY POLICY; Plan Hits Hard at Foreign-Owned Industry and Western Areas Provincial Interests Overridden CANADA ANNOUNCES NEW ENERGY POLICY Pledge to Reduce Deficit Price Increases Called 'Fair' | True | By Henry Giniger Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/television.html | Television | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/of-fame-and-saturday-night-baked-beans-of-fame-and-saturday-night.html | Of Fame and Saturday Night Baked Beans; Of Fame and Saturday Night Baked Beans Bristol Baked Beans | True | By Mary Cantwell | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/3-exattorneys-general-testify-on-fbi-searches-testimony-by-mitchell.html | 3 Ex-Attorneys General Testify on F.B.I. Searches; Testimony by Mitchell Factor in Approving 'Bag Jobs' | True | By Robert Pear Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/dividends.html | Dividends | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/uset-extends-lead-by-winning-nations-cup.html | U.S.E.T. Extends Lead By Winning Nations Cup | True | Special to The New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/free-woodwind-concert-at-nyu-on-nov-18.html | Free Woodwind Concert At N.Y.U. on Nov. 18 | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/observer-the-camel-case.html | OBSERVER The Camel Case | True | By Russell Baker | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/polish-unionists-agree-to-see-premier-but-warn-of-strikes.html | Polish Unionists Agree to See Premier but Warn of Strikes | True | By John Darnton Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/muss-building-16story-office-building-in-queens.html | Muss Building 16-Story Office Building in Queens | True | By Alan S. Oser | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/money.html | Money | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/warnerlambert-net-up-sharply.html | Warner-Lambert Net Up Sharply | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/ftc-assails-cancer-policies-as-a-poor-buy-investigation-of-industry.html | F.T.C. Assails Cancer Policies As a 'Poor Buy'; Investigation of Industry Barred Statistics Called Misleading Response From Insurance Official | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/panel-criticizes-faa-on-airtraffic-control-system-adequate-backup.html | Panel Criticizes F.A.A. on Air-Traffic Control System; 'Adequate Backup' Urged Drop in Number of Outages Some Basic Questions Raised | True | By Richard Witkin | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/bridge-danish-team-in-title-play-had-a-husbandwife-pair-routine.html | Bridge:; Danish Team in Title Play Had a Husband-Wife Pair Routine Play Is a Finesse | True | By Alan Truscott | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/in-victory-jet-mistakes-persist-michaels-was-worried-pressure-on.html | In Victory, Jet Mistakes Persist; Michaels Was Worried Pressure on Todd Defense Is Inconsistent A Change in Holders Eagles' Henry Out for Year | True | By Gerald Eskenazi Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/houk-fishing-catches-baseball-fever-houk-fishing-catches-baseball.html | Houk, Fishing, Catches Baseball Fever; Houk, Fishing, Catches Baseball Fever | True | Joseph Durso | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/interpublic-groups-net-drops-522-in-quarter.html | Interpublic Group's Net Drops 52.2% in Quarter | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/saudis-break-libya-ties-over-attacks-by-qaddafi-libya-has-sided.html | Saudis Break Libya Ties Over Attacks by Qaddafi; Libya Has Sided With Iran Saudi Defend Use of Planes Syria Dominated by Alawites | True | By John Kifner Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/a-carter-flipflop-is-seen-by-anderson-responding-to-2-debaters.html | A CARTER 'FLIP-FLOP' IS SEEN BY ANDERSON; Responding to 2 Debaters' Views, He Says on Cable TV That Tax-Cuts Are 'Irresponsible' Carter's Earlier Position Repeating Charges of Past Service in World War II | True | By Warren Weaver Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/cosmos-lose-to-lazio-43-despite-2-chinaglia-goals.html | Cosmos Lose to Lazio, 4-3, Despite 2 Chinaglia Goals | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/executive-gets-probation.html | Executive Gets Probation | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/six-months-after-exodus-lifes-a-little-easier-in-cuba-surplus-sold.html | Six Months After Exodus, Life's a Little Easier in Cuba; Surplus Sold in Farmers' Markets Stopped Counting at 6,000 Returning Prisoners Get Lawyers | True | By Jo Thomas Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/swing-lynn-oliver-leads-band.html | Swing Lynn Oliver Leads Band | True | By John S. Wilson | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/no-clear-winner-apparent-scene-is-simple-and-stark-news-analysis-no.html | No Clear Winner Apparent; Scene Is Simple and Stark; News Analysis No Clear Winner Is Apparent After 2 Hopefuls Clash Two Graphic Metaphors In a Simple and Stark Setting, Candidates Employ Metaphors Candidates Stark on Stage | True | By Hedrick Smithby Francis X. Clines Special to The New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/9-killed-in-chicago-fire.html | 9 Killed in Chicago Fire | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/weizman-trip-with-carter-angers-israelis-weizman-turned-up-last.html | Weizman Trip With Carter Angers Israelis; Weizman Turned Up Last Week Second-Term Presidents Feared Carter Said to Invite Weizman | True | By David K. Shipler Special to The New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/tv-jayne-mansfield-story-on-cbs.html | TV: 'Jayne Mansfield Story' on CBS | True | By John J. O'Connor | 1980-11-03 0:00 | TX 569682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/griffith-leads-jazz-to-10496-triumph-spurs-120-blazers-112-bucks.html | Griffith Leads Jazz To 104-96 Triumph; Spurs 120, Blazers 112 Bucks 106, Bulls 99 Lakers 131, Clippers 101 76ers 119, Cavaliers 101 Hawks 119, Kings 109 | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/astros-partners-to-fight-smiths-dismissal-a-battle-is-brewing.html | Astros Partners to Fight Smith's Dismissal; A Battle Is Brewing Ouster of Tal Smith Stirs Astro Dissent LeFlore in Free-Agent Draft | True | By Joseph Durso | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/revere-copper-net-off.html | Revere Copper Net Off | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/ogden-net-at-record.html | Ogden Net at Record | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports; Corporate Sales and Earnings Reports | True | | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-29 | 1980-10-29 | https://www.nytimes.com/1980/10/29/archives/a-power-brokers-many-roles-disturbing-questions-the-1053-issue-the.html | A Power Broker's Many Roles; Disturbing Questions The 10-5-3 Issue The Intertwined Interests of Washington's Charls E. Walker A Private Lobbyist Funding From Timber Companies Contrasting Public Positions Go-Ahead From Reagan Enriching Big Business | True | By Jeff Gerth Special To the New York Times | 1980-11-03 0:00 | TX 569682 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/art-architectural-view-by-american-painters.html | Art: Architectural View By American Painters | True | By Paul Goldberger | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/sports-of-the-times-the-dulcet-tones.html | Sports of The Times; The Dulcet Tones | True | GEORGE VECSEY | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/laurie-andersons-us-stern-in-chamber-works-with-5-young-musicians.html | Laurie Anderson's 'U.S.'; Stern in Chamber Works With 5 Young Musicians | True | By John Rockwell | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/helpful-hardware-reaching-high-places.html | HELPFUL HARDWARE; Reaching High Places | True | Barbara L. Isenberg and Mary Smith | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/business-people-president-is-elected-at-ontario-hydro-new-imperial.html | BUSINESS PEOPLE; President Is Elected At Ontario Hydro New Imperial Corp. Chief Ticor Names Chairman | True | Leonard Sloane | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/fire-in-mecca-pilgrims-lodging-takes-lives-of-20-and-injures-33.html | Fire in Mecca Pilgrims' Lodging Takes Lives of 20 and Injures 33 | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/javits-firm-on-staying-in-race.html | Javits Firm on Staying in Race | True | By Molly Ivins | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/campaign-trailings-historic-collectibles.html | Campaign Trailings: Historic Collectibles | True | By Michael Decourcy Hinds | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/letters-on-the-thor-decision-day-care-centers.html | Letters; On the Thor Decision Day Care Centers | True | ARTHUR J. MORGAN ANNICE M. PROBST | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/tv-instant-poll-steals-pastdebate-scene.html | TV: Instant Poll Steals Past-Debate Scene | True | By John J. O'Connor | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/haynes-regains-job-as-starter-for-giants-felt-alone-haynes-says.html | Haynes Regains Job As Starter for Giants; Felt Alone, Haynes Says Fought to Get Job Back | True | By Deane McGowen Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/psychics-clues-called-accurate-in-discovery-of-body-in-missouri.html | Psychic's Clues Called Accurate In Discovery of Body in Missouri | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/advisory-board-seeking-to-block-project-at-metropolitan-hospital.html | Advisory Board Seeking to Block Project at Metropolitan Hospital | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/medicine-as-enterprise.html | Medicine as Enterprise | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/3-reported-killed-in-new-rioting-by-hindus-and-moslems-in-india.html | 3 Reported Killed in New Rioting By Hindus and Moslems in India | True | | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/around-the-nation-former-tennessee-governor-indicted-in-licensing.html | Around the Nation; Former Tennessee Governor Indicted in Licensing Fraud Atlanta Blast That Killed 5 Attributed to Human Error Agency Suggests Limiting Document Declassification | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/chrysler-finds-rust-costly.html | Chrysler Finds Rust Costly | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/city-seeking-to-insure-accuracy-of-a-census-recount-in-brooklyn.html | City Seeking to Insure Accuracy Of a Census Recount in Brooklyn | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/river-clogged-from-volcano-blast-poses-a-threat-of-serious-flooding.html | River Clogged From Volcano Blast Poses a Threat of Serious Flooding Predictions Based on Study 'A Year to Be Vigilant' | True | By Wayne King Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/unescos-chief-says-it-has-no-wish-to-regulate-media.html | Unesco's Chief Says It Has No Wish to Regulate Media | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/city-is-criticized-for-leases-given-tax-delinquents-regan-lists-14.html | City Is Criticized For Leases Given Tax Delinquents; Regan Lists $1.4 Million for Such Rents Yearly Exaggeration Is Charged Master List Not Provided | True | By Clyde Haberman | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/exxon-finds-gas-off-new-jersey.html | Exxon Finds Gas Off New Jersey | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/americans-abroad-find-voting-a-difficult-business-vote-in-last.html | Americans Abroad Find Voting a Difficult Business; Vote in Last State of Residence Benefits of Living Abroad Fade | True | By Susan Heller Anderson Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/words-and-music-in-the-debate.html | Words, and Music, in the Debate | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bus-travel-regains-popularity-30-percent-passenger-increase.html | Bus Travel Regains Popularity; 30 Percent Passenger Increase Intercity Buses Make a Comeback Intercity Bus Traveling Gains New Popularity About 375 Million One-Way Trips | True | By Eric Pace | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/dividends.html | Dividends | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/ballet-theater-seminars-begin-with-life-of-dancer-food-is-the.html | Ballet Theater Seminars Begin With 'Life of Dancer'; Food Is the 'Reward' Going in as the Attraction | True | By Jennifer Dunning | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/italian-airlines-on-strike.html | Italian Airlines on Strike | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/letters-the-medias-flawed-reporting-of-poll-results-when-a-mayor.html | Letters; The Media's Flawed Reporting of Poll Results When a Mayor Tries To Control Judges French Jewry's Well-Grounded Fear Sharp Soviet Deal If Theater Matinees Started at 1 P.M. Sense and Nonsense About Energy To Spread the Hurt Of Spending Cuts | True | C. ANTHONY BROHHARVEY WEITZYADIN KAUFMANNMARK D. ROSENHOLZFLORENCE PLOGJAN BEYEAEDWARD FALES | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/illegal-flow-of-haitian-immigrants-into-florida-is-reported-to.html | Illegal Flow of Haitian Immigrants Into Florida Is Reported to Increase; Face Prosecution in Bahamas | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/owner-of-indians-denies-sale-of-team-to-syndicate.html | Owner of Indians Denies Sale of Team to Syndicate | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/port-unit-shifts-stand-and-votes-to-add-to-buses.html | Port Unit Shifts Stand and Votes To Add to Buses | True | By David A. Andelman | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/rankers-irked-by-referees-penalty-call.html | Rankers Irked by Referee's Penalty Call | True | By John Radosta Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/imprisoned-dutch-war-criminal-ordered-to-pay-art-auction-debt.html | Imprisoned Dutch War Criminal Ordered to Pay Art Auction Debt | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/the-region-south-jersey-gas-co-given-37-rate-rise-robbery-on-li-led.html | The Region; South Jersey Gas Co. Given 37% Rate Rise Robbery on L.I. Led By Bogus Mailman Jail Term Ordered For Tardy Lawyer Passaic Referendum On Blue Law Barred Girl, 16, Found Slain Crash Kills Pilot | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/world-bank-weighs-disputed-guyana-dam-project.html | World Bank Weighs Disputed Guyana Dam Project | True | By Ann Crittenden | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/credit-markets-prices-of-treasury-issues-slip-us-plans-new-debt.html | CREDIT MARKETS Prices of Treasury Issues Slip; U.S. Plans New Debt Package Eroding Bond Values Economic Growth in October G.M.A.C.'s Adjustable-Rate Bond Key Rates Tax-Exempt Prices Are Firm | True | By Michael Quint | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/us-audit-finds-travel-abuses.html | U.S. Audit Finds Travel Abuses | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/30-mousekteer-alumni-in-reunion-walt-liked-cute-faces-flicker-of.html | 30 Mousekteer Alumni in Reunion; 'Walt Liked Cute Faces' Flicker of Fame Remains | True | By Aljean Harmetz Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/world-gold.html | World Gold | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/funds-of-city-u-used-for-helping-two-candidates-albany-lawmakers.html | Funds of City U. Used for Helping Two Candidates; Albany Lawmakers Head Education Committees Some Amounts Cited Legislators' Statements City U. Funds Were Spent to Help Campaigns of 2 Albany Legislators Possible Reimbursement | True | By Frank Lynn | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/researchers-link-obesity-and-chemical-abnormality.html | Researchers Link Obesity and Chemical Abnormality | True | By Lawrence K. Altman | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/the-city-girl-said-to-have-set-fire-to-bmt-rider-man-found-hanged.html | The City; Girl Said to Have Set Fire to BMT Rider Man Found Hanged In Cell in Brooklyn Rock Group Founder Admits Drug Charge A Libyan Attache Victim of Mugging Scotto and Anastasio Lose Ouster Appeal | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/at-the-big-show-perry-ellis-scores-again.html | At the Big Show, Perry Ellis Scores Again | True | By Bernadine Morris | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/250-teachers-continue-stoppage-at-catholic-schools-for-third-day.html | 250 Teachers Continue Stoppage At Catholic Schools for Third Day | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/vanderbilt-museum-sees-its-trials-far-from-over-accreditation.html | Vanderbilt Museum Sees Its Trials Far From Over; Accreditation Suspended Calls Him a 'Political Hack' Struggling Vanderbilt Museum Faces Inquiry by Suffolk Panel Cites Work in Last 4 Years | True | By Frances Cerra Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/technology-next-machines-that-can-talk.html | Technology; Next: Machines That Can Talk | True | Peter J. Schuyten | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/belgiums-new-government-wins-confidence-vote-for-its-program.html | Belgium's New Government Wins Confidence Vote for Its Program | True | | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/britain-is-given-emergency-powers-to-deal-with-prison-guards-strike.html | Britain Is Given Emergency Powers To Deal With Prison Guards' Strike; 3,000 Being Held in Police Cells Subject to Renewal in a Month | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bethlehem-steel-lists-deficit.html | Bethlehem Steel Lists Deficit | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/calendar-of-events-antiques-conference.html | Calendar of Events: Antiques Conference | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/critics-notebook-greenberg-revises-his-view-of-still-severe.html | Critic's Notebook Greenberg Revises His View of Still; Severe Judgment A Rarity | True | By Hilton Kramer | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/el-paso-net-tumbles-774.html | El Paso Net Tumbles 77.4% | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/labor-board-supports-players.html | Labor Board Supports Players | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/pollsters-denounce-abcs-debate-survey-nonscientific-sampling-of.html | POLLSTERS DENOUNCE ABC'S DEBATE SURVEY; Nonscientific Sampling of Viewers on Who Won Contest Termed Misleading and Biased ABC Defends Decision Objections Made to Method | True | By Tony Schwartz | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/census-office-opposes-recount.html | Census Office Opposes Recount | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bridge-complex-format-required-in-memphis-world-playoffs.html | Bridge;, Complex Format Required In Memphis World Playoffs | True | By Alan Truscott | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/egypt-and-israel-agree-to-expand-links-sinai-land-route-is-planned.html | Egypt and Israel Agree to Expand Links; Sinai Land Route Is Planned | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/gop-campaign-mail-at-special-rate-barred.html | G.O.P. Campaign Mail At Special Rate Barred | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/essay-there-you-go-again.html | ESSAY 'There You Go Again' | True | By William Safire | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canada-energy-proposal-met-by-defiance-dismay-energy-measures.html | Canada Energy Proposal Met by Defiance, Dismay; Energy Measures Greeted by Dismay Not for Sale | True | By Andrew H. Malcolm Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-and-reagan-voicing-confidence-on-debate-showing-performances.html | CARTER AND REAGAN VOICING CONFIDENCE ON DEBATE SHOWING; PERFORMANCES RATED CLOSE Anderson Says Encounter Ended in a Draw--Rivals Intensify Efforts as Voting Nears Results of CBS News Poll Assessments by Both Sides Candidates Confident on Showing; Outcome of Debate Rated as Close Results of G.O.P. Poll Reagan Performance Applauded How Candidates Disagreed Reagan Given Edge on Style | True | By Hedrick Smith | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/astro-partners-plan-fight-to-retain-smith.html | Astro Partners Plan Fight to Retain Smith | True | By Joseph Durso | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/irans-weapons-in-us-include-cluster-bombs-most-stored-in-warehouses.html | Iran's Weapons In U.S. Include Cluster Bombs; Most Stored in Warehouses | True | By Richard Burt Special To The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/commodities-sugar-futures-advance-on-hint-of-soviet-frost-grain.html | COMMODITIES Sugar Futures Advance On Hint of Soviet Frost; Grain Futures Move Lower | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/nets-awarded-a-draft-choice.html | Nets Awarded A Draft Choice | True | | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/mr-javitss-riskand-opportunity.html | Mr. Javits's Risk--and Opportunity | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/koch-in-florida-for-carter-finds-crowd-hard-to-find-withdrawal-from.html | Koch, in Florida for Carter, Finds Crowd Hard to Find; Withdrawal From U.N. Pledged | True | By Joyce Purnick Special To The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canada-stocks-slump-dow-off-canadian-announcement.html | Canada Stocks Slump; Dow Off; Canadian Announcement | True | By Vartanig G. Vartan | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/company-news-dallas-apparel-industry-grows-backed-by-regional.html | COMPANY NEWS; Dallas Apparel Industry Grows, Backed by Regional Success $2.75 Billion in Wholesale Sales | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/rise-of-an-information-empire-hartehanks-places-stress-on-planning.html | Rise of an Information Empire; Harte-Hanks Places Stress On Planning Analyst's View of the Chain A Choice: Sell or Go Public Rise of Harte-Hanks Information Empire Life in 'a Goldfish Bowl' Energetic Growth Pattern AT A GLANCE Harte-Hanks Communications | True | By N.r. Kleinfield | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/in-england-cauthen-still-riding-in-style-cauthen-keeps-riding-in.html | In England, Cauthen Still Riding in Style; Cauthen Keeps Riding in Style | True | By Steven Crist | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/kennecott-posts-51-million-loss.html | Kennecott Posts $51 Million Loss | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/europeans-end-grain-loophole.html | Europeans End Grain Loophole | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/pneumo-drawing-suitors-as-a-result-of-recovery-choking-on-its.html | Pneumo Drawing Suitors As a Result of Recovery; 'Choking on Its Volume' Concern Over Aerospace Orders | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-aide-assails-broadcast.html | Carter Aide Assails Broadcast | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/radio.html | Radio | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/restoration-planned-for-riverdales-ewen-park.html | Restoration Planned for Riverdale's Ewen Park | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/farm-labor-contractors-facing-11-million-in-federal-penalties.html | Farm Labor Contractors Facing $1.1 Million in Federal Penalties | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/patrick-de-laszlo-71-a-british-industrialist-and-business-official.html | Patrick de Laszlo, 71; A British Industrialist And Business Official; Business Ties in U.S. | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/spanish-town-shelled-in-error.html | Spanish Town Shelled in Error | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/home-beat-tapestry-textures-the-artful-cloakroom.html | Home Beat; Tapestry Textures The Artful Cloakroom | True | Suzanne Slesin | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/gardening-light-gardens-take-the-night-out-of-winter.html | GARDENING Light Gardens Take the Night Out of Winter | True | BY Penual P. Allan | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/around-the-world-eight-amazon-nations-sign-accord-on-development.html | Around the World; Eight Amazon Nations Sign Accord On Development Explosion at Peking Station Reported to Leave 9 Dead White Judge in Zimbabwe Will Not Quit Murder Case Phalangist Gunmen in Beirut Report Seizing Rivals' Posts | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/un-renews-ceasefire-quest-amid-wide-pessimism-special-envoy-is.html | U.N. Renews Cease-Fire Quest Amid Wide Pessimism; Special Envoy Is Sought | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/alpine-highway-is-blockaded.html | Alpine Highway Is Blockaded | True | | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/chinas-reappraisal-hampers-us-trade-different-bargaining-expected.html | China's Reappraisal Hampers U.S. Trade; Different' Bargaining Expected Initial Phase Barely Finished Smaller Projects Are Expected | True | By Patrick L. Smith | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/market-place-insulin-maker-from-denmark.html | Market Place; Insulin Maker From Denmark | True | Robert Metz | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/irish-protestant-group-says-it-killed-ira-sympathizers.html | Irish Protestant Group Says It Killed I.R.A. Sympathizers | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/banks-raise-prime-rate-to-14-despite-administration-pressure-other.html | Banks Raise Prime Rate to 14 % Despite Administration Pressure; Other Banks Raising Rate Prime Increased to 14 % Despite Carter Pressure | True | By Robert A. Bennett | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/music-de-waart-leads-del-tredici-happy-voices-the-program.html | Music: De Waart Leads Del Tredici 'Happy Voices'; The Program | True | By Donal Henahan | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canada-lifts-gas-export-price-unpopular-with-provinces-gas.html | Canada Lifts Gas Export Price; Unpopular With Provinces Gas Oversupply Cited U.S. Petroleum Data | True | By Henry Giniger Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/niagra-voters-given-a-choice-by-a-computer-gave-in-to-pressure.html | Niagra Voters Given a Choice By a Computer; Gave In to Pressure | True | By Richard J. Meislin Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/commoner-says-victory-is-not-object-of-his-drive-laws-called.html | Commoner Says Victory Is Not Object of His Drive; Laws Called 'Palliative' at Best 'I Wasn't Raised to Be President' | True | By Philip Shabecoff Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/sports-today-basketball-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/medical-centers-faculty-getting-multiple-salaries-top-aides-forced.html | Medical Center's Faculty Getting Multiple Salaries; Top Aides Forced to Resign State Salary Plan Cited | True | By Ronald Sullivan | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/2-representatives-lose-plea-on-bribery-charge-dismissal.html | 2 Representatives Lose Plea On Bribery Charge Dismissal | True | By John T. McQuiston Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/exnazi-denies-he-was-racial-sniper-im-against-race-mixing-withdrawn.html | Ex-Nazi Denies He Was Racial Sniper; 'I'm Against Race Mixing' Withdrawn as an Adolescent Intolerant of Biracial Couples Protested With Nazis Sniping in Pennsylvania | True | By Wendell Rawls Jr. | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/abroad-at-home-carter-in-the-mainstream.html | ABROAD AT HOME Carter In the Mainstream | True | By Anthony Lewis | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/changing-hazards-in-the-home-home-hazards-change-with-technology.html | Changing Hazards in the Home; Home Hazards Change With Technology | True | By Ralph Blumenthal | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/jet-defense-with-stronger-line-play-is-perking-up-statistically.html | Jet Defense, With Stronger Line Play, Is Perking Up Statistically; Pieces Falling Into Place Patriots Next Ward Is Sidelined | True | By Al Harvin Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/jazz-victory-ends-spurs-streak-at-8-76ers-115-bulls-102-kings-115.html | Jazz Victory Ends Spurs' Streak at 8; 76ers 115, Bulls 102 Kings 115, Trail Blazers 98 Rockets 109, Mavericks 103 Suns 105, Clippers 89 Celtics 103, Pistons 85 | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/a-session-of-parliament-in-teheran-is-called-off-for-lack-of-a.html | A Session of Parliament in Teheran Is Called Off For Lack of a Quorum; In Favor of a Trade IRANIAN PARLIAMENT MEETS AGAIN TODAY Iran Wary of Both Candidates Khomeini Declines to Intervene | True | | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/recital-richard-hartshorne-plays-double-bass.html | Recital: Richard Hartshorne Plays Double Bass | True | By Joseph Horowitz | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/oil-pipeline-rule-rejected.html | Oil Pipeline Rule Rejected | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/us-budget-deficit-of-59-billion-for-1980-is-the-second-biggest-ever.html | U.S. Budget Deficit of $59 Billion For 1980 Is the Second Biggest Ever; Reagan Stresses Economic Issue U.S. Budget Deficit for 1980 Is Second Greatest Ever Record Spending and Revenues Inflation Drives Up Budget | True | By Edward Cowan Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/briefs.html | BRIEFS | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/pop-manilow-at-the-garden.html | Pop: Manilow at the Garden | True | By Robert Palmer | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/advertising-exhorting-business-to-reform-knickerbocker-chooses.html | Advertising: Exhorting Business To Reform Knickerbocker Chooses Altschiller for Its Toys Using Magazines to Fill Up Cable TV and Videodisks Accounts | True | Philip H. Dougherty | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/corporate-earnings-profits-scoreboard.html | Corporate Earnings; Profits Scoreboard | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/9-children-die-in-fire-in-chicago-and-investigators-suspect-arson.html | 9 Children Die in Fire in Chicago And Investigators Suspect Arson | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/damato-meets-with-ashe.html | D'Amato Meets With Ashe | True | By Robin Herman | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/at-furniture-show-storage-innovations-at-the-furniture-market.html | At Furniture Show: Storage Innovations; At the Furniture Market: Storage Innovation | True | By Suzanne Slesin | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-sharpens-attacks-on-reagans-arms-stand-opposition-to-pacts.html | Carter Sharpens Attacks On Reagan's Arms Stand; Opposition to Pacts Stressed Results of Poll on Debate | True | By Terence Smith Special to the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/cruelty-by-greeks-to-animals-assailed-wide-outcry-aroused-in-europe.html | CRUELTY BY GREEKS TO ANIMALS ASSAILED; Wide Outcry Aroused in Europe by Disclosure of Abuse of Horses Exported for Slaughter Animal Protection Measures Urged Draft Legislation Prepared Situation Worse in Countryside Pagan Religious Custom Survives | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/testimony-by-nixon-heard-in-fbi-trial-expresident-appearing-in.html | TESTIMONY BY NIXON HEARD IN F.B.I. TRIAL; Ex-President, Appearing in Court for the First Time Since 1974, Explains Break-in Policy Called as Rebuttal Witness Trial Is in Seventh Week Hoover Objected to Plan 23 Killed in 15 Months | True | By Robert Pear Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/candidates-talk-turkey-one-for-the-books.html | Candidates' Talk: Turkey; One for the Books | True | By Robert Brustein | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/us-adds-warheads-to-poseidon-submarine-missiles-terms-of-arms.html | U.S. Adds Warheads to Poseidon Submarine Missiles; Terms of Arms Treaty | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/excerpts-from-area-panels-remarks-on-the-debate-nothing-to-convince.html | Excerpts From Area Panel's Remarks on the Debate; Nothing to Convince Me A Great Failure Somebody Has to Do Something I'm More Against Reagan Negative Attack on Reagan He's Not for E.R.A. I Feel Reagan Won Group Who Viewed Debate | True | | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/company-news-earnings-socal-climbs-166-charter-has-loss-standard.html | COMPANY NEWS; EARNINGS; Socal Climbs 16.6%; Charter Has Loss Standard Oil of California Charter Cities Service Kerr-McGee Houston Oil and Minerals | True | By Phillip H. Wiggins | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/common-household-dangers.html | Common Household Dangers | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/2-named-to-council-on-aging.html | 2 Named to Council on Aging | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/empire-state-buildings-for-king-kongs-with-scissors-and-paste.html | Empire State Buildings for King Kongs With Scissors and Paste | True | By Glenn Collins | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/money.html | Money | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/afghan-rebels-report-an-attack-on-airport-used-by-soviet-troops.html | Afghan Rebels Report an Attack On Airport Used by Soviet Troops | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/refugees-reported-shot.html | Refugees Reported Shot | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/hers.html | Hers | True | Lynne Sharon Schwartz | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/area-panels-scorecard-on-the-debate-reagan-won-it-by-a-wide-margin.html | Area Panel's Scorecard on the Debate: Reagan Won It by a Wide Margin; 'Lack of Leadership' 'I Think Reagan Won' | True | By Bernard Weinraub | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/predicted-doctor-surplus-brings-plea-for-caution.html | Predicted Doctor Surplus Brings Plea for Caution | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/israelis-elaborate-autonomy-plan.html | Israelis Elaborate Autonomy Plan | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/state-studies-withholding-funds-until-boston-schools-solve-woes.html | State Studies Withholding Funds Until Boston Schools Solve Woes; Disruptions in School System Money to Pay Bill Authorized | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bombardier-project.html | Bombardier Project | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/insider-reports.html | Insider Reports | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/tieri-76-collapses-at-his-federal-racketeering-trial-i-got-to-meet.html | Tieri, 76, Collapses at His Federal Racketeering Trial; 'I Got to Meet the Old Man' | True | By Arnold H. Lubasch | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/udall-reelection-imperiled-by-newest-constituents-the-race-for.html | Udall Re-Election Imperiled by Newest Constituents; The Race for Congress 'Vander Jagt U.' Graduate Dispute Over Voting Record 'Friend of Butterfly' | True | By Martin Tolchin Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/new-york-air-is-given-slots-at-national-airport-challenge-to.html | New York Air Is Given Slots at National Airport; Challenge to Eastern Peak Hours Emphasized | True | By Ernest Holsendolph Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/julie-haydon-at-70-same-menagerie-different-role-played-mother-many.html | Julie Haydon at 70: Same 'Menagerie,' Different Role; Played Mother Many Times The Look of a Miracle Met at a College | True | By Eleanor Blau | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/muted-economic-debate-and-reagans-positions-news-analysis-a-burden.html | Muted Economic Debate And Reagan's Positions; News Analysis A Burden of Proof Economy Loses in Polls As Main Campaign Issue Lessened Appeal of Tax Cut Unmanagable Economy Rising Consumer Confidence | True | By Steven Rattner Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canada-and-cosmos-clash-over-wilson-placing-the-blame-segota-in.html | Canada and Cosmos Clash Over Wilson; Placing the Blame Segota in Lineup | True | By Alex Yannis | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/matsushita-cites-gain-in-earnings.html | Matsushita Cites Gain in Earnings | True | | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/witness-says-mrs-harris-tried-to-speak-with-dying-physician.html | Witness Says Mrs. Harris Tried To Speak With Dying Physician; Self-Incrimination Charged How the Testimony Went | True | By James Feron Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/saudis-said-to-plan-2-rise.html | Saudis Said To Plan $2 Rise | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/special-detective-teams-to-cope-with-rise-in-murders-crime-records.html | Special Detective Teams to Cope With Rise in Murders; Crime Records Expected | True | By Leonard Buder | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/notes-on-people-new-career-at-age-58-award-to-rockefeller-soninlaw.html | Notes on People; New Career at Age 58 Award to Rockefeller Son-in-Law Called Insufficient Lawyer-Photographer Greets His Celebrated Clients Getting That First Break A Day to Remember | True | David Bird Albin Krebs | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/wisconsins-nelson-finds-hes-in-a-fight-to-survive-the-race-for.html | Wisconsin's Nelson Finds He's in a Fight To Survive; The Race for Congress Reintroduction to Voters | True | By Reginald Stuart Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/qa.html | Q&A | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/us-officials-work-to-calm-racial-fears-in-atlanta.html | U.S. Officials Work to Calm Racial Fears in Atlanta | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/senatorial-candidates-scuffle-in-iowa.html | Senatorial Candidates Scuffle in Iowa | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/birch-society-narrows-comments-on-reagan.html | Birch Society Narrows Comments on Reagan | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/syrian-security-units-said-to-kill-six-in-an-outlawed-islamic-group.html | Syrian Security Units Said to Kill Six in an Outlawed Islamic Group | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/with-50-suits-pending-nixon-keeps-lawyers-busy.html | With 50 Suits Pending, Nixon Keeps Lawyers Busy | True | By Stuart Taylor Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/reagan-stresses-economic-issue-anew-staff-reacts-to-debate-many.html | Reagan Stresses Economic Issue Anew; Staff Reacts to Debate Many Women Voters Undecided 'Didn't Look Very Threatening' | True | By Howell Raines Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/canadian-production-is-up.html | Canadian Production Is Up | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-urges-a-large-jersey-turnout-old-men-dream-dreams-large.html | Carter Urges a Large Jersey Turnout; 'Old Men Dream Dreams' Large Turnout Called Key | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/warped-furniture-joints.html | Warped Furniture Joints | True | By Michael Varese | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/contradictions-in-the-debate-record-shows-2-rivals-misstated-some.html | Contradictions In the Debate; Record Shows 2 Rivals Misstated Some Facts News Analysis Reagan Comment Recalled Contradictions in Presidential Debate Overstatement on Cruise Missiles Some Exaggerations by Carter Advocated Voluntary Plan in 1964 | True | By Adam Clymer Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/going-out-guide-new-precincts-old-folk-home-last-roundup-tv-and-the.html | GOING OUT Guide; NEW PRECINCTS OLD FOLK HOME LAST ROUNDUP TV AND THE KIDS | True | Richard F. Shepard | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/carter-called-uncooperative-on-brother-telegram-to-panel-chairman.html | Carter Called Uncooperative on Brother; Telegram to Panel Chairman | True | By David E. Rosenbaum Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/priests-given-rules-on-ending-vocation-pope-issues-strict-new.html | PRIESTS GIVEN RULES ON ENDING VOCATION; Pope Issues Strict New Guidelines on Granting of Dispensations After a Two-Year Freeze Pope to Review Each Case Categories Are Listed | True | By Kenneth A. Briggs | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/gulf-and-western-develops-plans-for-project-on-site-of-old-garden.html | Gulf and Western Develops Plans For Project on Site of Old Garden; Site Was Acquired in 1977 | True | By Josh Barbanel | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/currency-markets-marks-6month-low-against-us-dollar-worsening.html | CURRENCY MARKETS Mark's 6-Month Low Against U.S. Dollar; Worsening Economic Indicators | True | By John Tagliabue Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/turkey-cheers-new-military-rulers-on-57th-anniversary-of-republic.html | Turkey Cheers New Military Rulers On 57th Anniversary of Republic; Homage to Founder of Republic Leftist Columnist's Views | True | By Marvine Howe Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/anderson-sees-voters-shrugging-off-debate-no-sign-of-sabotage-a-few.html | Anderson Sees Voters Shrugging Off Debate; No Sign of Sabotage 'A Few Leaders and a Cause' | True | By Warren Weaver Jr. Special to the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/pacers-conquer-knicks-10295-cartwright-cuts-lead-pacers-go-on.html | Pacers Conquer Knicks, 102-95; Cartwright Cuts Lead Pacers Go on Streak | True | Special to The New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/exxon-raises-dividend.html | Exxon Raises Dividend | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/a-painting-festival-in-a-polish-village.html | A Painting Festival In a Polish Village | True | Michael deCourcy Hinds | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/oil-inventories-set-a-record.html | Oil Inventories Set a Record | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/a-grand-hotel-in-rio-is-facing-wrecking-ball-it-belongs-to-another.html | A Grand Hotel In Rio Is Facing Wrecking Ball; It Belongs to Another Age Successor Will Be Twice as Big Champagne on the Rocks | True | By Warren Hoge Special to the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/honda-plan-for-china.html | Honda Plan For China | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/arts/faro-document79a-bergman-revisitation.html | 'FARO DOCUMENT'79,'A BERGMAN REVISITATION | False | By Janet Maslin | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/con-ed-atom-plant-faces-long-closing-cost-of-a-shutdown-to-fix.html | CON ED ATOM PLANT FACES LONG CLOSING; Cost of a Shutdown to Fix Cooling System Put at $800,000 a Day Chronic Problem Cited Con Edison Nuclear Plant Is Facing a Long Shutdown Nine Feet of Water | True | By John Noble Wilford | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/exagent-of-cia-pleads-guilty-to-selling-data-to-soviet-union-plea.html | Ex-Agent of C.I.A. Pleads Guilty To Selling Data to Soviet Union; Plea Bargaining Agreement Former C.I.A. Agent Pleads Guilty to Selling Secrets to Soviet Union A 'Safehouse' in Vienna | True | By Philip Taubman Special to the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/play-dybbuk-theme-opens-yiddish-national-theater-till-death-do-us.html | Play: Dybbuk Theme Opens Yiddish National Theater; Till Death Do Us Cleave | True | By Richard F. Shepard | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/a-new-design-is-unleashed-a-new-concept-in-design-is-unleashed.html | A New Design Is Unleashed; A New Concept in Design Is Unleashed | True | By Calvin Tomkins | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/top-polish-leaders-fly-to-soviet-today-purpose-of-sudden-trip-is.html | TOP POLISH LEADERS FLY TO SOVIET TODAY; Purpose of Sudden Trip Is Unclear but Sharp Talks Are Expected on Free Union Demands Moscow Becoming Uneasy | True | By Anthony Austin Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/steel-mill-reopening-found-feasible-major-stumbling-block.html | Steel Mill Reopening Found Feasible; Major Stumbling Block | True | By Agis Salpukas Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/dr-exie-e-welsch-72-is-dead-child-psychiatrist-and-a-teacher.html | Dr. Exie E. Welsch, 72, Is Dead; Child Psychiatrist and a Teacher; Suffered Cancer of Larynx | True | By Alfred E. Clark | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/dollar-declines-broadly-yen-posts-sharp-gain-visit-results-in-gains.html | Dollar Declines Broadly; Yen Posts Sharp Gain; Visit Results in Gains | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/company-news-firestone-is-closing-another-us-plant-mexican-venture.html | COMPANY NEWS; Firestone Is Closing Another U.S. Plant Mexican Venture For American Can Merrill Lynch Buys Arizona Realty Firm Cominco Seeking Bethlehem Copper Texas International Buys Tiger Oil Land Indonesian Well Encourages Arco Steel Plant Reprieve Cooper Laboratories In Cavitron Accord Phillips Petroleum Plans Modernization Signal and Ampex Planning Merger Utah Mineral Find | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/signs-of-plant-neglect.html | Signs Of Plant Neglect | True | Joan Lee Faust | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/soprano-victoria-de-los-angeles.html | Soprano: Victoria de los Angeles | True | By Raymond Ericson | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/240-million-bought-by-shah-could-be-shipped-iranians-are-informed.html | $240 Million Bought by Shah Could Be Shipped, Iranians Are Informed; One of Most Sensitive Issues U.S. Ready to Send Arms to Iran When the Hostages Are Released Funds Deposited With U.S. | True | By Bernard Gwertzman Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/warner-amex-gets-dallas-400000home-cabletv-pact-other-recent.html | Warner Amex Gets Dallas 400,000-Home Cable-TV Pact; Other Recent Franchises | True | By Tony Schwartz | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/490-million-loss-listed-by-chrysler-company-calls-cut-in-quarterly.html | $490 Million Loss Listed By Chrysler; Company Calls Cut in Quarterly Deficit a Gain October Sales Data Awaited $2.5 Billion Lost in 21 Months Chrysler Reports Deficit Of $490 Million in Quarter Long-Held View Reiterated American Sales Off 31 Percent | True | By Iver Peterson Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/opposition-candidate-in-jamaica-survives-an-ambush-on-motorcade.html | Opposition Candidate in Jamaica Survives an Ambush on Motorcade | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bucks-send-nets-to-5th-loss-in-row-double-figures-for-starters-the.html | Bucks Send Nets to 5th Loss in Row; Double Figures for Starters The Minutes Count Nets Lose 5th in Row Jordan Returns Vancouver Seeks Franchise | True | By Carrie Seidman Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/city-uses-fiscal-data-to-woo-credit-markets-startling-and-dramatic.html | City Uses Fiscal Data To Woo Credit Markets; 'Startling and Dramatic' Drop in Welfare Caseload | True | By Ronald Smothers | 1980-11-03 0:00 | TX 569684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/3-bond-proposals-part-of-jersey-ballot-energy-conservation-projects.html | 3 Bond Proposals Part of Jersey Ballot; Energy Conservation Projects Pumping Station Proposed Where to Put the Prison The Other Questions | True | By Joseph F. Sullivan Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/appropriate-pilgrimage-sensitive-issue-for-moscow.html | 'Appropriate Pilgrimage'; Sensitive Issue for Moscow | True | By John Darnton Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/nevada-offers-ali-a-hearing.html | Nevada Offers Ali a Hearing | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/holtzman-rally-in-queens-brings-oneill-backing-speaker-praises.html | Holtzman Rally In Queens Brings O'Neill Backing Speaker Praises Democrat as Dedicated and Sincere | True | By Maurice Carroll | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/exaggerations-found-in-comparing-reagn-ad-with-his-record-as.html | Exaggerations Found in Comparing Reagn Ad With His Record as Governor; Carter Comparison Not Possible From Deficit to Surplus No Evidence of Big Spending Cuts First Fees for University System | True | By Wallace Turner Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/blanket-window-drapes.html | Blanket Window Drapes | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/abadan-bombarded-by-iraq-iran-says-it-halted-advance-war-not.html | Abadan Bombarded by Iraq; Iran Says It Halted Advance; War Not Apparent in Basra Iraq Reports Move on Dizful | True | By Pranay B. Gupte Special To the New York Times | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/uncle-sam-put-energy-into-a-3-solution.html | Uncle Sam, Put Energy Into A 3% Solution | True | By Robert Stobaugh and Daniel Yergin | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/bendix-asarco-set-stock-deal-prices-of-both-stocks-rise-bendix.html | Bendix, Asarco Set Stock Deal; Prices of Both Stocks Rise Bendix, Asarco Set Stock Deal Average of $21.31 a Share Wanted to Take It Over Representatives of Companies | True | By Robert J. Cole | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/television.html | Television | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/film-faro-document-79-a-bergman-revisitation-a-peaceful-isle.html | Film: 'Faro Document '79,' A Bergman Revisitation; A Peaceful Isle | True | By Janet Maslin | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-30 | 1980-10-30 | https://www.nytimes.com/1980/10/30/archives/fire-code-group-tests-new-home-sprinklers.html | Fire Code Group Tests New Home Sprinklers | True | | 1980-11-03 0:00 | TX 569684 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/engelhard-joins-oil-terminal-plan.html | Engelhard Joins Oil Terminal Plan | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/foreign-affairs-pagoda-and-pendulum.html | FOREIGN AFFAIRS Pagoda and Pendulum | True | By Flora Lewis | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/uaw-contract-for-massey-ferguson.html | U.A.W. Contract for Massey-Ferguson | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/business-digest-the-economy-washington-international-companies.html | BUSINESS Digest; The Economy Washington International Companies Markets Today's Columns | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/ernest-sturc-a-monetary-expert.html | Ernest Sturc, a Monetary Expert | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/saudis-said-to-lift-cost-of-new-oil-industry-reports-2-rise-on.html | Saudis Said To Lift Cost Of New Oil; Industry Reports $2 Rise on Extra 500,000 Barrels Upward Pressure Intensified Saudis Said to Lift Price | True | By Youssef M. Ibrahimspecial To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/publishing-vietnam-war-and-a-killing-it-spawned.html | Publishing; Vietnam War And a Killing It Spawned | True | By Herbert Mitgang | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/a-crucial-index-of-the-economy-up-for-4th-time-leading-indicators.html | A Crucial Index Of the Economy Up for 4th Time; Leading Indicators Rise, Implying Firm Recovery Encouragement on Jobs | True | By Steven Rattner Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/weekend-theaterticket-availability.html | Weekend Theater-Ticket Availability | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/market-place-behind-the-drop-in-canada-oils.html | Market Place; Behind the Drop In Canada Oils | True | Robert Metz | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/screen-touched-by-love-has-a-touch-of-presley-in-it-trading-secrets.html | Screen: 'Touched by Love' Has a Touch of Presley in It; Trading Secrets | True | Janet Maslin | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/news-summary-persian-gulf-conflict-international-national.html | News Summary; Persian Gulf Conflict International National Metropolitan | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/resource-accounting-rule-shifts-inflation-impact-to-be-reflected.html | Resource Accounting Rule Shifts; Inflation Impact To be Reflected | True | By Steve Lohr | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/copernicus-and-einstein-near-demise-as-satellites-in-honor-of-a.html | Copernicus and Einstein Near Demise as Satellites; In Honor of a 500th Anniversary Observed Nova Cygni Light-Years Away | True | By John Noble Wilford | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/a-guide-to-where-halloween-fun-can-be-found-a-costume-ball-scary.html | A Guide to Where Halloween Fun Can Be Found; A Costume Ball Scary Winter Forest Ancient Celtic Festival | True | By Eleanor Blau | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/loan-company-gets-llc-merger-bid.html | Loan Company Gets LLC Merger Bid | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/bank-of-americas-chief-chosen-by-carter-to-head-world-bank-world.html | Bank of America's Chief Chosen By Carter to Head World Bank; World Bank Chief Is Nominated President's Confidence Sought $6 Billion Borrowed Each Year | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/dodd-hopeful-even-if-carter-loses.html | Dodd Hopeful Even if Carter Loses | True | By Richard L. Madden Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/in-the-nation-something-decent-on-the-wane.html | IN THE NATION Something Decent On The Wane | True | By Tom Wicker | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/ben-bella-is-freed-in-algeria-after-15-years-detention.html | Ben Bella Is Freed in Algeria After 15 Years' Detention | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/nissan-plank-set-for-tennessee.html | Nissan Plank Set for Tennessee | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sec-sues-gold-taxshelter-group.html | S.E.C. Sues Gold Tax-Shelter Group | True | By Jeff Gerth Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/jenrette-in-an-uphill-battle-calls-abscam-the-only-issue-the-race.html | Jenrette, in an Uphill Battle, Calls Abscam the Only Issue; The Race for Congress Trailing in 3 Recent Polls 'He's Been Our Friend' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/citicorp-unit-fund.html | Citicorp Unit Fund | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/blocker-ends-talks-with-oil-concern.html | Blocker Ends Talks With Oil Concern | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/poles-win-support-in-quick-soviet-trip-after-hurried-meeting-in.html | POLES WIN SUPPORT IN QUICK SOVIET TRIP; After Hurried Meeting in Kremlin, Brezhnev Voices Confidence on Labor Crisis Solution Talks, Lunch and Quick Trip Home More Leverage for Warsaw Showdown Still Possible | True | By Anthony Austin Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/meyer-bernstein-author-of-law-starting-new-york-city-sales-tax.html | Meyer Bernstein, Author of Law Starting New York City Sales Tax | True | | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/iran-delays-debate-on-hostage-release-at-least-to-sunday-parliament.html | IRAN DELAYS DEBATE ON HOSTAGE RELEASE AT LEAST TO SUNDAY; PARLIAMENT LACKS A QUORUM Some Lawmakers Oppose Solution Before the U.S. Elections— Tempers Flare on Issue Iraq's Invasion a Factor Some Deputies at the Front Iran's Parliament Again Delays Hostage Release Vote | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/letters-energy-and-the-fiscal-greed-of-new-york-state-for-the-good.html | Letters; Energy and the Fiscal Greed of New York State For the Good Of Our Nation Serviceable Services If Education Loses Its Paperback Texts The Issues Are Clear Labor's Pyrrhic Victory Over J.P. Stevens Farewell to Foliage A Misdirected Battle to Win Clothing for the Poor | True | THOMAS R. STAUFFERERIC ROSENA.J. DAVIESROBERT L. CHAPMANMARTIN PANZERRUSSELL A. BISHOPJACK ECONOMOUSTANLEY BREZENOFF | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/koch-assails-city-u-political-aid-kibbee-to-review-procedure.html | Koch Assails City U. Political Aid; Kibbee to Review Procedure | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/drought-signals-prompt-warning-by-city-officials-environmental.html | Drought Signals Prompt Warning By City Officials; Environmental Aides Cite Potential Water Problem Reservoir Levels Dropping Conservation Steps Required City Aides Cite Drought Potential Council Panel Given Data | True | By Clyde Haberman | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/uniroyal-net-climbs.html | Uniroyal Net Climbs | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/the-region-striking-nurses-gain-a-tentative-accord-guilty-plea.html | The Region; Striking Nurses Gain A Tentative Accord Guilty Plea Entered In 1978 L.I. Slaying Con Ed to Face Questions on Leak 2 Men Questioned In Slaying of Girl, 16 | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/harvard-plans-push-for-minority-staff-university-says-it-will-press.html | HARVARD PLANS PUSH FOR MINORITY STAFF; University Says It Will Press Effort to Expand Faculty Applicants for Some Tenured Posts Funds for Professorships | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/manila-sending-rice-to-algeria.html | Manila Sending Rice to Algeria | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/a-palestinian-guerrilla-describes-taking-combat-training-in-soviet.html | A Palestinian Guerrilla Describes Taking Combat Training in Soviet; Soviet Has Denied Training P.L.O. Arab Who Led Hebron Raid Tells of Soviet Training Selected for 'Outside' Training Contact With Russians Prohibited Training Not Directly Applicable Words Were Uncompromising 'I Have to Carry It Out' | True | By David K. Shipler Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/general-instrument-to-acquire-otx.html | General Instrument To Acquire OTX | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/knicks-beat-hawks-on-richardson-shot-in-overtime-116115-knicks-beat.html | Knicks Beat Hawks On Richardson Shot In Overtime, 116-115; Knicks Beat Hawks Knicks Box Score | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/new-philadelphia-council-meets-at-site-of-old-woes-symbols-of.html | 'New' Philadelphia Council Meets at Site of Old Woes; Symbols of Change Smooth and Weak Their Strength Grew | True | By William Robbins Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/howser-of-yankees-in-tenuous-position-the-zimmer-situation-other.html | Howser of Yankees In Tenuous Position; The Zimmer Situation Other Problems Howser Job Tenuous Incident in Boston | True | By Murray Chass | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/theater-quick-change-with-michael-mcgiveney-specialized-technique.html | Theater: 'Quick Change' With Michael McGiveney; Specialized Technique | True | By Mel Gussow | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/peking-says-bomb-caused-fatal-blast-no-clue-to-motivation.html | Peking Says Bomb Caused Fatal Blast; No Clue to Motivation | True | By Fox Butterfield Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/close-reagan-business-friends-they-seem-to-personify-his-values.html | Close Reagan Business Friends; They Seem To Personify His Values 'Anybody Can Achieve Success' Immigrant Who Built A Retail Empire Reagan's Closest Business Friends Seem to Personify His Values Founded Steel Company In 1921 at Age of 23 'A Good Friend' as 'I've Always Tried to Be' Bluntest and Most Outspoken of Circle 'Fought Like Cats and Dogs' Auto Dealer Spotted Reagan Political Appeal in 1964 Lawyer a Possibility for Attorney General Post | True | By Thomas C. Hayes | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/williams-is-indicted-with-3-for-bribery-in-new-abscam-case-jersey.html | WILLIAMS IS INDICTED WITH 3 FOR BRIBERY IN NEW ABSCAM CASE; JERSEY SENATOR DENIES GUILT Accused of Pledging to Use Office to Obtain Federal Contracts in a Deal for Mine Shares Other Charges in Indictment Jersey's Senator Williams and 3 Are Indicted for Bribery in Abscam Case 2 Representatives Convicted Boast on Casino Alleged A Promise on Immigration | True | By Leslie Maitland | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/books-of-the-times-comedy-of-manners-taking-love-seriously.html | Books of The Times; Comedy of Manners Taking Love Seriously | True | By John Leonard | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/state-approval-of-westway-airquality-permit-is-expected-today.html | State Approval of Westway Air-Quality Permit Is Expected Today | True | By Ari L. Goldman | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/corporate-earnings-corporate-reports.html | Corporate Earnings; Corporate Reports | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/scm-shareholders-vote-on-dissidents.html | SCM Shareholders Vote on Dissidents | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/for-a-suitably-spooky-halloween-parents-do-a-little-urban-planning.html | For a Suitably Spooky Halloween, Parents Do a Little Urban Planning; 'Solved the Problem' Cowboy Without Guns | True | By Fred Ferretti | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/2-major-parties-pumping-money-into-rochester-legislative-races.html | 2 Major Parties Pumping Money Into Rochester Legislative Races; Costs Called 'Obscene' | True | By Richard J. Meislin Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/irs-head-named.html | I.R.S. Head Named | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/changing-pace-with-a-gershwin-night-steering-clear-of-waller.html | Changing Pace With a Gershwin Night; Steering Clear of Waller Happiest on Big Sound 'Different Every Night' | True | By John S. Wilson | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/saudis-rebuffed-by-carter-warn-they-may-go-elsewhere-for-arms.html | Saudis, Rebuffed by Carter, Warn They May Go Elsewhere for Arms; Saudis Allude to Domestic Politics | True | By Richard Burt Special To The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/best-signed-by-earthquake.html | Best Signed by Earthquake | True | | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/six-musicians-in-search-of-a-zany-zany-world-insist-music-is.html | Six Musicians in Search Of a Zany, Zany World; Insist Music Is Serious English Adaptations | True | By Raymond Ericson | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/koch-proposing-minorities-plan-for-contractors-it-would-increase.html | Koch Proposing Minorities Plan For Contractors; It Would Increase Chance of Jobs for the Poor Other Cities Interested | True | By Robert McG. Thomas Jr. | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/for-children-music-and-dance-waterfowl-and-animals-teddys-childhood.html | For Children; Music and Dance Waterfowl and Animals Teddy's Childhood Home Puppet Shows Plays Nature Walk | True | Phyllis A. Ehrlich | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/correction.html | CORRECTION | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/restaurants-roumeli-panache.html | Restaurants; Roumeli Panache | True | Moira Hodgson | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/pcb-pollutants-sprayed-on-some-roads-in-jersey-children-track.html | PCB Pollutants Sprayed On Some Roads in Jersey; Children Track Through Substance Company Now Under Indictment | True | By Robert Hanley Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/money.html | Money | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/polish-folk-singers.html | Polish Folk Singers | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/computer-ranking-alabama-sweeps-into-second-place-college-footballs.html | Computer Ranking Alabama Sweeps Into Second Place; College Football's Top 20 | True | BY Gordon S. White Jr. | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/faa-worker-says-safety-charge-led-to-reprisal-agency-denies-charges.html | F.A.A. Worker Says Safety Charge Led to Reprisal; Agency Denies Charges Transfer Is Called 'Reprisal' | True | By Richard Witkin Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/israeli-ends-a-state-visit-to-egypt.html | Israeli Ends a State Visit to Egypt | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/broadway.html | Broadway | True | Carol Lawson | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/concert-conlon-conducts.html | Concert: Conlon Conducts | True | By John Rockwell | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/reagan-is-endorsed-by-the-democratic-mayor-of-lodi-assurance-on.html | Reagan Is Endorsed by the Democratic Mayor of Lodi; Assurance on Social Security | True | By Joseph F. Sullivan Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/advertising-french-to-mount-us-wine-drive-dancer-fitzgerald-adds-to.html | Advertising French to Mount U.S. Wine Drive Dancer Fitzgerald Adds To L'erin Assignment Berger, Stone Compares Chevrolet Safety Addenda | True | Philip H. Dougherty | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/reagans-judgment.html | Reagan's judgment | True | By David W. Belin | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/socal-proposes-2for1-stock-split.html | Socal Proposes 2-for-1 Stock Split | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/reagan-steps-up-attack-on-carters-performance-a-reminder-of-1976.html | Reagan Steps Up Attack On Carter's Performance; A Reminder of 1976 Aid to Schools Proposed He Doesn't Know Me Enough' | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/javits-appears-with-reagan-spurns-pullout-consistent-support-for.html | Javits Appears With Reagan, Spurns Pullout; Consistent Support for Reagan | True | By Molly Ivins | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/bronson-in-borderline-thriller-about-alien-smugglers.html | BRONSON IN 'BORDERLINE,' THRILLER ABOUT ALIEN SMUGGLERS | True | By Tom Buckley | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/a-choreographic-collage-made-in-japan-souvenirs-of-a-visit-set-up.html | A Choreographic Collage 'Made in Japan'; Souvenirs of a Visit Set Up Own Program Tradition Was Uncomfortable Liked the Ancient Sound | True | By Jennifer Dunning | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/ballet-joffrey-offers-the-world-premiere-of-night.html | Ballet: Joffrey Offers the World Premiere of 'Night' | True | By Anna Kisselgoff | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/atlanta-and-miami-curbing-halloween-fearing-violence-other-places.html | ATLANTA AND MIAMI CURBING HALLOWEEN; Fearing Violence, Other Places in the Nation Alter Celebrations as Old Customs Erode Now an Occasion for Adults The Situation in Atlanta City to Drive Children Home | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sports-of-the-times-absentee-owners.html | Sports of The Times; Absentee Owners | True | RED SMITH | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/tv-weekend-new-comedy-makes-debut.html | TV Weekend New Comedy Makes Debut | True | By John J. O'Connor | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/wiring-cited-in-report-on-fatal-fire-in-jersey.html | Wiring Cited in Report On Fatal Fire in Jersey | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/the-city-bussubway-chief-quits-authority-job-citys-fiscal-year-ends.html | The City; Bus-Subway Chief Quits Authority Job City's Fiscal Year Ends With Excess Jogger Fatally Shot In East Side Robbery Trial of a Woman On Swindle Opens | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/stage-squats-three-sisters-chekhov-variation.html | Stage: Squat's 'Three Sisters'; Chekhov Variation | True | By Frank Rich | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/film-the-awakening-egypt-underground.html | Film: 'The Awakening'; Egypt Underground | True | By Janet Maslin | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/foreign-policy-aide-to-reagan-resigns-to-forestall-issue-richard.html | FOREIGN POLICY AIDE TO REAGAN RESIGNS TO FORESTALL ISSUE; Richard Allen Denies Impropriety Under Nixon--G.O.P. Seeks to Avoid Campaign Snag Withdrawal Termed Temporary Carter Aide Quit Earlier FOREIGN POLICY AIDE TO REAGAN RESIGNS Conflict of Interest Suggested | True | By Hedrick Smith Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sunday-racing-set-at-yonkers.html | Sunday Racing Set at Yonkers | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/the-times-disputes-charge-over-handling-of-billy-carter-article.html | The Times Disputes Charge Over Handling Of Billy Carter Article | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/witness-recalls-a-remark-made-to-dying-doctor-hearing-on-slaying-is.html | Witness Recalls a Remark Made To Dying Doctor; Hearing on Slaying Is Told of Mrs. Harris's Action Purpose of Hearings Options Faced by Judge | True | By James Feron Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/world-gold.html | World Gold | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/weak-programs-for-a-stronger-defense.html | Weak Programs for a Stronger Defense | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/350-million-offer-for-earth-resources.html | $350 Million Offer For Earth Resources | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/critics-notebook-vanished-choreography.html | Critic's Notebook Vanished Choreography | True | By Jack Anderson | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/reagan-advisers-ponder-kissinger-foreign-policy-role-kissinger.html | Reagan Advisers Ponder Kissinger Foreign Policy Role; Kissinger Expertise Appreciated Mrs. Reagan as Guest of Honor Special Assignments Ruled Out Bureaucratic Alley Fighting Frosty Relations With Allen | True | By Bernard Gwertzman Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/bl-pay-offer-rejected.html | BL Pay Offer Rejected | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/carter-intensifies-criticisms-of-reagan-invokes-democratic-legacy.html | Carter Intensifies Criticisms of Reagan; Invokes Democratic Legacy | True | By Steven R. Weisman Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sports-today-basketball-boxing-crosscountry-harness-racing-jaialai.html | Sports Today; BASKETBALL BOXING CROSS-COUNTRY HARNESS RACING JAI-ALAI ROAD RUNNING THOROUGHBRED RACING | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/breeder-support-by-carter-questioned-breeder-support-questioned.html | Breeder Support by Carter Questioned; Breeder Support Questioned 'Rigid Opposition' Cited by G.A.O. | True | By Robert D. Hershey Jr.special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/katzenbach-calls-some-fbi-breakins-defensible.html | Katzenbach Calls Some F.B.I. Break-Ins Defensible | True | By Robert Pear Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/japan-expands-auto-exports.html | Japan Expands Auto Exports | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/superior-oil-net-up-226.html | Superior Oil Net Up 22.6% | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/rome-synod-a-careful-response-to-the-disaffected-news-analysis.html | Rome Synod: A Careful Response to the Disaffected; News Analysis Effort to Reach Disaffected 'Clarifications' Issued | True | By Kenneth A. Briggs | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/turkish-party-head-resigns-in-protest-ecevit-a-former-premier.html | TURKISH PARTY HEAD RESIGNS IN PROTEST; Ecevit, a Former Premier, Assails New Junta's Ban on Politics 'The Country Needs Peace' Curbs on Party Chiefs Weighed Ecevit Worried About Democracy | True | By Marvine Howe Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/refugees-tell-of-beatings-in-haiti-assaults-are-described.html | Refugees Tell of Beatings in Haiti; Assaults Are Described | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/credit-markets-bond-prices-end-sharp-decline-buyer-demand-remains.html | CREDIT MARKETS; Bond Prices End Sharp Decline Buyer Demand Remains Weak Key Rates | True | By Michael Quint | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/notes-on-people-freed-kidnapping-victim-reflects-on-others-careers.html | Notes on People; Freed Kidnapping Victim Reflects on Others' Careers Irwin Shaw, Brooklyn College '34, Returning for a Visit A Few Words From 'Body and Soul' Lyricist, 75 Carey on the Move, to a New Apartment Another Candidate Heard From | True | David Bird Albin Krebs | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/alberta-in-fight-with-ottawa-to-cut-oil-production-not-prepared-to.html | Alberta, in Fight With Ottawa, to Cut Oil Production; 'Not Prepared to Surrender' | True | By Henry Giniger Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/economic-scene-the-candidates-money-policies.html | Economic Scene; The Candidates' Money Policies | True | Leonard Silk | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/rangers-tie-flyers-duguay-allison-hurt-rangers-flyers-tie-33.html | Rangers Tie Flyers; Duguay, Allison Hurt; Rangers, Flyers Tie, 3-3 | True | By John Radosta Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sketches-of-five-named-by-abscam-grand-jurors-harrison-a-williams-j.html | Sketches of Five Named By Abscam Grand Jurors; Harrison A. Williams Jr. Angelo J. Errichetti George Katz Alexander Feinberg Henry A. Williams 3d | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/white-house-denies-balking-in-inquiry-on-billy-carter-views-on.html | White House Denies Balking in Inquiry on Billy Carter; Views on White House Action 'Told Everything We Knew' | True | By David E. Rosenbaum Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/bridge-5-teams-vying-for-position-as-memphis-playoffs-begin.html | Bridge; 5 Teams Vying for Position As Memphis Playoffs Begin Difficulties for New York | True | By Alan Truscott Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sale-of-indians-is-voted.html | Sale of Indians Is Voted | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/art-sonia-gechtoffs-abstract-drawing-at-its-best.html | Art: Sonia Gechtoff's Abstract Drawing at Its Best | True | By Hilton Kramer | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/israelis-hearing-appeals-of-2-west-bank-mayors.html | Israelis Hearing Appeals Of 2 West Bank Mayors | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/music-the-endymion-ensemble.html | Music: The Endymion Ensemble | True | Edward Rothstein | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/psychologist-is-preparing-for-counseling-hostages-families-use.html | Psychologist Is Preparing For Counseling Hostages; Families Use Hotline | True | By Judith Miller Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/the-fun-of-touring-new-yorks-harbor-the-pleasures-to-savor-on-the.html | The Fun of Touring New York's Harbor; The Pleasures to Savor on the Waterfront Piers Eating and Sightseeing Points of View Met and Stagehands Reach Tentative Accord | True | By Richard F. Shepard | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/not-three-mile-island-but-.html | Not Three Mile Island, But ... | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/3-senate-candidates-views-about-defense-taxes-and-other-issues.html | 3 Senate Candidates' Views About Defense, Taxes and Other Issues; Alfonse M. D'Amato Elizabeth Holtzman Jacob K. Javits Military spending Equal rights amendment Taxes Energy Welfare Iran Abortion | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/precautions-urged-by-city.html | Precautions Urged by City | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/now-psychological-man.html | Now, Psychological Man | True | By Angus Campbell | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/carter-in-garment-center-stresses-nuclear-arms-control-cites.html | Carter, in Garment Center, Stresses Nuclear Arms Control; Cites 'Overriding Issue' in Talk to Thousands at Rally on 7th Ave. A Series of Contrasts Time Off to Attend Rally Positions Are Compared | True | By Frank Lynn | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/cosmos-gain-11-tie.html | Cosmos Gain 1-1 Tie | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/art-modern-museum-stages-motherwell-show.html | Art: Modern Museum Stages Motherwell Show | True | By John Russell | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/film-the-awakening.html | FILM: 'THE AWAKENING' | True | By Janet Maslin | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/shippingmails-incoming-outoing.html | Shipping/Mails; INCOMING OUTOING | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/oil-issues-lead-broad-stock-drop-energy-issues-lead-broad-stock.html | Oil Issues Lead Broad Stock Drop; Energy Issues Lead Broad Stock Market Decline | True | By Vartanig G. Vartan | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/departing-adviser-to-reagan-richard-vincent-allen-man-in-the-news.html | Departing Adviser to Reagan; Richard Vincent Allen Man in the News Consultant Between Stints Large Photos of Family | True | BY Martin Tolchin Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/around-the-world-5-students-beaten-to-death-by-gang-in-suburban.html | Around the World; 5 Students Beaten to Death By Gang in Suburban Tokyo Seoul Dissidents Reject Authority of Court Salvadoran Guerrillas Shoot At Some Public Buildings Zanzibar Inaugurates First Elected President | True | | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/definitions-of-character-found-elusive-to-voters-most-important.html | Definitions of Character Found Elusive to Voters; Most Important Quality Results of Recent Polls Desire for a Mother Figure? | True | By E.j. Dionne Jr. Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/prices-of-wines-decrease-192-since-decontrols-city-study-notes.html | Prices of Wines Decrease 19.2% Since Decontrols; City Study Notes Annual Savings of $82 Million Prices Checked in 94 Stores | True | BY Peter Kihss | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/movie-bronson-in-borderline-thriller-about-alien-smugglers-a-man.html | Movie: Bronson in 'Borderline;' Thriller About Alien Smugglers; A Man Alone | True | Tom Buckley | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/green-wins-assembly-nomination-in-3d-primary.html | Green Wins Assembly Nomination in 3d Primary | True | By Josh Barbanel | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/weekender-guide-new-scandinavian-films-social-comment-in-art-fun.html | WEEKENDER GUIDE; NEW SCANDINAVIAN FILMS SOCIAL COMMENT IN ART FUN FROM FEYDEAU EAST HAMPTON ATTIC SALE 'AIDA' IN NEWARK JO DAVIDSON AND HIS TIME WEEKENDER GUIDE LACY QUINTET'S FINALE FULTON'S STEAMER VOICES AND WINDS RUGBY ON RANDALL'SI. | True | Eleanor Blau | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/malefemale-leadership-discussed-both-styles-appropriate-an.html | 'Male-Female' Leadership Discussed; Both Styles Appropriate An Alternate Theory | True | By Enid Nemy | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/3m-fined-over-mideast-deals.html | 3M Fined Over Mideast Deals | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/billsfalcons-game-in-limelight-inside-help-local-teams-american.html | Bills-Falcons Game in Limelight; Inside Help Local Teams American Conference National Conference Interconference Monday Night | True | By William N. Wallace | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/business-people-why-air-florida-craves-westgate-revlons-global.html | BUSINESS PEOPLE; Why Air Florida Craves Westgate Revlon's Global Choice The Challenge at Compuscan | True | Leonard Sloane | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/europeans-back-steel-output-cuts-breakdown-is-predicted-europe.html | Europeans Back Steel Output Cuts; Breakdown Is Predicted Europe Steel Cut Backed | True | By Paul Lewisspecial To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/beckenbauer-bids-adieu.html | Beckenbauer Bids Adieu | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/money-market-funds-assets-up.html | Money Market Funds' Assets Up | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/desecrated-graves-are-sad-epitaph-for-egypts-jews-only-300-jews.html | Desecrated Graves Are Sad Epitaph for Egypt's Jews; Only 300 Jews Remain Hebrew Is Spoken by Few Shops Retain Jewish Names Projects Encroach on Cemeteries Cairo Lacks a Rabbi | True | By Michael Widlanski Special to the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/federal-judge-in-brooklyn-grants-days-recess-in-4th-abscam-trial.html | Federal Judge in Brooklyn Grants Day's Recess in 4th Abscam Trial | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sarah-lawrence-book-sale.html | Sarah Lawrence Book Sale | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/two-supporters-of-radical-group-acquitted-in-death-of-policeman.html | Two Supporters of Radical Group Acquitted in Death of Policeman | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/about-real-estate-rehabilitation-tested-on-lower-east-side.html | About Real Estate Rehabilitation Tested on Lower East Side | True | By Alan S. Oser | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/lightnin-hopkins-at-68-still-singing-those-blues-keeps-his-own.html | Lightnin' Hopkins at 68: Still Singing Those Blues; Keeps His Own Counsel Taught by His Brother Voice Is Not So Gruff Houston Was Enough Albums Still Available | True | By Robert Palmer | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/alfred-lewis-dead-exnaacp-leader-former-national-treasurer-served.html | ALFRED LEWIS DEAD; EX-N.A.A.C.P LEADER; Former National Treasurer Served on Group's Board of Directors for More Than 40 Years | True | By Joan Cook | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/briefs.html | BRIEFS | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/helpwanted-ads-show-5point-rise.html | Help-Wanted Ads Show 5-Point Rise | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/li-parents-book-debate-still-angry-after-5-years-question-of.html | L.I. Parents' Book Debate Still Angry After 5 Years; Question of Selection | True | By John T. McQuiston Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/u-of-texas-booster-is-indicted.html | U. of Texas Booster Is Indicted | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/2-casino-officials-quit.html | 2 Casino Officials Quit | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/deron-johnson-a-mets-coach-not-a-picture-of-power.html | Deron Johnson a Mets Coach; Not a Picture of Power | True | By Joseph Durso | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/theater-gertrude-bergs-me-and-molly-up-in-the-world.html | Theater: Gertrude Berg's 'Me and Molly'; Up in the World | True | Richard F. Shepard | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/faction-in-beirut-seizes-a-suburb-challenge-to-government.html | Faction in Beirut Seizes a Suburb; Challenge to Government | True | By John Kifner Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/ralph-p-coleman-jr-57-leader-in-overthecounter-fund-field-a-native.html | Ralph P. Coleman Jr., 57, Leader In Over-the-Counter Fund Field; A Native of Pennsylvania | True | By Alfred E. Clark | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/construction-value-off-1.html | Construction Value Off 1% | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/special-prosecutor-urged.html | Special Prosecutor Urged | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/nostalgia-a-winner-as-nba-honors-alltime-team-something-for-the.html | Nostalgia a Winner As N.B.A. Honors All-Time Team; Something for the 76ers Times Have Changed Vote for Baylor Scholarship Fund | True | By Sam Goldaper | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/nhl-results.html | N.H.L. Results | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/new-york-citys-choices-for-albany-manhattan-staten-island-brooklyn.html | New York City's Choices for Albany; Manhattan Staten Island Brooklyn Queens Bronx | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/nuclear-accidents-stress-evaluated.html | Nuclear Accident's Stress Evaluated | True | By Ben A. Franklin Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/in-khurramshahr-now-homes-stand-deserted-unexploded-shells-in.html | In Khurramshahr Now, Homes Stand Deserted; Unexploded Shells in Streets Iraqi Official Wounded Few Signs of a Push | True | By Pranay B. Gupte Special To the New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/rep-holtzman-assails-bias-fathers-remark-regrettable.html | Rep. Holtzman Assails Bias; Father's Remark 'Regrettable' | True | By Maurice Carroll | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/auctions.html | Auctions | True | Rita Reif | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/events-and-openings-films-music-dance-music-dance-theater-music.html | Events and Openings; Films Music Dance Music Dance Theater Music Dance | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/brooklyn-lyric-opera-to-open-with-rigoletto.html | Brooklyn Lyric Opera To Open With 'Rigoletto' | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/iraqi-concedes-forces-are-unable-to-move-out-of-captured-oil-port.html | Iraqi Concedes Forces Are Unable To Move Out of Captured Oil Port | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/fall-antiques-show-opens-on-hudson-pier-fall-antiques-show-on.html | Fall Antiques Show Opens on Hudson Pier; Fall Antiques Show on Hudson Pier | True | By Rita Reif | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/about-politics-calling-the-tune-to-call-democrats-crossparty.html | About Politics; Calling the Tune to Call Democrats Cross-Party Strategizing Leathery Determination | True | By Francis X. Clines Special To The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/longtime-supporter-of-developing-lands.html | Longtime Supporter Of Developing Lands | True | By Robert A. Bennett | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/damato-pledge-to-syracuse.html | D'Amato Pledge to Syracuse | True | By Robin Herman Special To The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/leventhalwagner-blend-adds-more-zip-to-the-city-2-koch-aides-help.html | Leventhal-Wagner Blend Adds More Zip to the City; 2 Koch Aides Help City Do Business Better New Frankness at Top Problems With Services Persist Results Are Evident 'Old-School Network' Removed | True | By Ronald Smothers | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/fashions-for-spring-a-new-versatility-for-separates-scope-of-us.html | Fashions for Spring: A New Versatility for Separates; Scope of U.S. Fashion Establishment Trouser That Goes Casual or Formal | True | By Bernadine Morris | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/opposition-wins-jamaica-voting-easily-defeating-manleys-party.html | Opposition Wins Jamaica Voting, Easily Defeating Manley's Party; JAMAICA OPPOSITION WINS BY BIG MARGIN 'Laborites Are Wicked Creatures' | True | By Jo Thomas Special To The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/storage-technology-to-build-mainframe.html | Storage Technology To Build Mainframe | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/around-the-nation-78-tons-of-marijuana-confiscated-in-louisiana.html | Around the Nation; 78 Tons of Marijuana Confiscated in Louisiana Georgia to Check Report Of a Klan Training Camp Carter Adviser Nominated For Science Academy Post U.S. Judge Withdraws From Blanton's Case | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/by-road-and-by-rail-slow-going.html | By Road and by Rail, Slow Going | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/george-borg-olivier-maltese-leader.html | George Borg Olivier, Maltese Leader | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/union-pacific-sets-refinery-upgrading.html | Union Pacific Sets Refinery Upgrading | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/dividends.html | Dividends | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/art-people.html | Art People | True | Grace Glueck | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/disney-profits-edge-up.html | Disney Profits Edge Up | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/sun-unit-calls-canada-energy-plan-unfair-cites-mandated-income-cut.html | Sun Unit Calls Canada Energy Plan Unfair; Cites Mandated Income Cut on Tar Sands Oil Covering Expansion Costs | True | Special to The New York Times | 1980-11-03 0:00 | TX 569683 | | |
| 1980-10-31 | 1980-10-31 | https://www.nytimes.com/1980/10/31/archives/uranium-accident-report-revised.html | Uranium Accident Report Revised | True | | 1980-11-03 0:00 | TX 569683 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/text-excerpts-from-remarks-by-irans-radio.html | Text Excerpts From Remarks By Iran's Radio | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/screen-a-fathertobe-the-cast.html | Screen: A 'Father-to-Be'; The Cast | True | By Tom Buckley | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/us-audit-sees-rise-in-breaches-of-grand-jury-secrecy-1.html | U.S. Audit Sees Rise in Breaches of Grand Jury Secrecy 1 | True | By Robert Pear Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/typhoon-hits-guam.html | Typhoon Hits Guam | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/a-beret-on-every-gop-hat-rack.html | A Beret On Every G.O.P. Hat Rack | True | By William Loomis | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/three-federal-judges-step-aside-in-extennessee-governors-trial.html | Three Federal Judges Step Aside In Ex-Tennessee Governor's Trial | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/edelmiro-farrell-93-president-of-argentina-during-world-war-ii.html | Edelmiro Farrell, 93, President of Argentina During World War II | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/article-1-no-title-questioned-at-town-meeting.html | Article 1 -- No Title; Questioned at 'Town Meeting' | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/the-city-fire-in-jersey-sends-smoke-to-manhattan-murdered-jogger.html | The City; Fire in Jersey Sends Smoke to Manhattan Murdered Jogger Identified by Police Lawyers Accept Legal Aid Offer The Police Blotter | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/murphy-ends-nbc-suit-in-deal-for-a-retraction.html | Murphy Ends NBC Suit In Deal for a Retraction | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/she-helps-to-sell-us-abroad-behind-fresh-concentration-calling-on.html | She Helps to Sell U.S. Abroad; Behind Fresh Concentration Calling on the Customers She Helps To Sell U.S. | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/philadelphia-gets-pet-waste-bill.html | Philadelphia Gets Pet Waste Bill | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/theater-robert-prosky-in-the-arenas-galileo-the-cast.html | Theater: Robert Prosky In the Arena's 'Galileo'; The Cast | True | By Mel Gussow Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/a-prime-case-for-goblindom.html | A Prime Case for Goblindom | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/report-on-missing-body-clears-bahamian-police.html | Report on Missing Body Clears Bahamian Police | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/mclinton-is-dead-of-car-injuries-redskins-his-only-team.html | McLinton Is Dead of Car Injuries; Redskins His Only Team | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/about-new-york-a-police-widow-talks-of-love-and-guilt-by-william-e.html | About New York; A Police Widow Talks of Love and Guilt By WILLIAM E. FARRELL | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/if-we-gay-men-and-lesbians-stand-up.html | 'If We Gay Men and Lesbians' Stand Up | True | By Andrew Humm and Betty Santoro | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/ft-lauderdale-comforts-steinbrenner.html | Ft. Lauderdale Comforts Steinbrenner | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/fcc-says-uhf-channels-growing-in-popularity-panther-informant.html | F.C.C. Says UHF Channels Growing in Popularity ; Panther Informant | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/industrialist-buys-cleveland-press-agreement-before-takeover.html | Industrialist Buys Cleveland Press; Agreement Before Takeover | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/for-jamaica-a-deft-fiery-politician-edward-phillip-george-seaga-man.html | For Jamaica, a Deft, Fiery Politician; Edward Phillip George Seaga Man in the News 18 Years in Parliament Born in Boston in 1930 Grant to Continue Studies | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/gop-candidate-is-ahead-in-jersey-by-65000-votes-democrats-say.html | G.O.P. Candidate Is Ahead in Jersey by 65,000 Votes, Democrats Say; Carter Concurs in Assessment Carter Never Carried State G.O.P. Presses Mail Campaign | True | By Joseph F. Sullivan Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/men-and-housework-do-they-or-dont-they-a-good-mother-equal.html | Men and Housework: Do They or Don't They?; A Good Mother 'Equal Responsibility' Taking Out the Garbage | True | By Nadine Brozan | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/airlines-finish-a-year-without-major-crash.html | Airlines Finish a Year Without Major Crash | True | | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/kovach-princeton-win-in-heptagonals-new-strategy-for-americans.html | Kovach, Princeton Win in Heptagonals; New Strategy for Americans Harvard Coach Incredulous | True | By Frank Litsky | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/currency-markets-gold-falls-on-iran-news-interest-rates-lift-dollar.html | CURRENCY MARKETS Gold Falls on Iran News; Interest Rates Lift Dollar; Rebound in New York Pound Shows Declines | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/patents-diagnosis-for-brain-and-heart-getting-still-pictures-from.html | Patents; Diagnosis For Brain And Heart Getting Still Pictures From Television Screen A Transmission to Help Automobile Efficiency Avoiding the Hazards Of Intravenous Feeding A Method of Producing 'Greenery' for Decorators | True | Stacy V. Jones | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/a-new-bridge-is-added-to-an-old-one-between-two-hudson-cities.html | A New Bridge Is Added to an Old One Between Two Hudson Cities | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/sellout-is-assured-for-navy-and-irish-sold-empty-seats-staubach.html | Sellout Is Assured For Navy and Irish; 'Sold' Empty Seats Staubach Guided Last Victory | True | By Gordon S. White Jr. | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/republicans-are-fighting-the-odds-for-reagan-victory-in-minnesota.html | Republicans Are Fighting the Odds for Reagan Victory in Minnesota; Republicans Remain Confident The Party's 1978 Split | True | By Reginald Stuart Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/utility-contracts-to-buy-ship-to-transport-coal-utility-to-buy-coal.html | Utility Contracts to Buy Ship to Transport Coal; Utility to Buy Coal Ship | True | By Michael Knight Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/gulf-war-iranians-begin-to-feel-pinch-as-fuel-runs-low-military.html | Gulf War: Iranians Begin to Feel Pinch as Fuel Runs Low; Military Analysis Shortages Become a Crisis No Sign of Shortages in Iraq | True | By Drew Middleton | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/court-appearance-set-for-senator-williams-in-new-abscam-case.html | Court Appearance Set For Senator Williams In New Abscam Case | True | By Leslie Maitland | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/your-money-adoption-costs-as-a-job-benefit.html | Your Money; Adoption Costs As a Job Benefit | True | Deborah Rankin | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/high-police-official-loses-command-post-backed-officers-who-ignored.html | HIGH POLICE OFFICIAL LOSES COMMAND POST; Backed Officers Who Ignored Rule in Shooting of Disturbed Man A Top Police Official in Brooklyn Loses His Post After a Shooting They Nearly Killed Himf | True | By Leonard Buder | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/energy-stocks-rally-to-lead-market-up-amex-index-up-454-to-33599.html | Energy Stocks Rally To Lead Market Up; Amex Index Up 4.54, to 335.99 Stronger Energy Issues | True | By Vartanig G. Vartan | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/watt-aided-by-butt-stops-ogrady-in-12-calls-on-doctor-blocking.html | Watt, Aided by Butt, Stops O'Grady in 12; Calls on Doctor Blocking O'Grady's Vision | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/motor-vehicles-head-must-pay-back-dealers-who-paid-his-expenses.html | Motor Vehicles Head Must Pay Back Dealers Who Paid His Expenses | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/news-summary-international-persian-gulf-conflict-national.html | News Summary; International Persian Gulf Conflict National Metropolitan | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/victory-in-jamaica-exceeds-forecasts-labor-party-appears-to-win-51.html | VICTORY IN JAMAICA EXCEEDS FORECASTS; Labor Party Appears to Win 51 of 60 Seats in Parliament--Vast Policy Changes Expected Free Enterprise and Low Profile 'Gap That Has to Be Filled' | True | By Jo Thomas Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/world-gold.html | World Gold | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/anderson-charges-democratic-lie-for-black-vote.html | Anderson Charges Democratic 'Lie' for Black Vote | True | By Warren Weaver Jr. Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/hunger-strikers-and-britain-locked-in-test-of-wills-murder-is.html | Hunger Strikers and Britain Locked in Test of Wills; 'Murder Is Murder' Masses Said for the Protesters 'Blanket Lads' Are Heroes to Some Murder and Arson Convictions | True | By William Borders Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/court-of-appeals-acts-to-restrict-toxic-chemical-epa-ordered-to.html | Court of Appeals Acts to Restrict Toxic Chemical; E.P.A. Ordered to Tighten Regulations on PCB Use Agency May Press Its Case 'A Sense of Urgency' Rules Called 'Very Effective' | True | By Philip Shabecoff Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/sports-news-briefs-chargers-drop-muncie-from-traveling-squad.html | Sports News Briefs; Chargers Drop Muncie From Traveling Squad Allison Gains Atlanta Pole; STP Signs Petty and Son Ban on National Symbols Is Proposed for Olympics Bruins Farm MacTavish | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/us-takes-31-lead-in-wightman-tennis-scanlon-upsets-borg.html | U.S. Takes 3-1 Lead In Wightman Tennis; Scanlon Upsets Borg | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/kawasaki-thrall-study-rail-venture.html | Kawasaki, Thrall Study Rail Venture | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/aqueduct-ruffled-by-goose-feathers-pedestrian-geese-too.html | Aqueduct Ruffled By Goose Feathers; Pedestrian Geese, Too | True | By James Tuite | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/us-asks-the-rev-jesse-jackson-if-he-is-a-foreign-agent-of-libya.html | U.S. Asks the Rev. Jesse Jackson If He Is a Foreign Agent of Libya; Prompted by Newspaper Report | True | By Edward T. Pound Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/immigration-aide-is-guilty-in-abscam-case-down-payment-on-a-bribe.html | Immigration Aide Is Guilty in Abscam Case; Down Payment on a Bribe Eight Abscam Convictions | True | By Joseph P. Fried | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/prosecutor-is-exhibit-a-in-the-case-for-female-lawyers-a-thing-of.html | Prosecutor Is Exhibit A in the Case for Female Lawyers; A Thing of the Past Former Law Clerk 'A First-Rate Lawyer' | True | By Arnold H. Lubasch | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/detroits-financial-prescription-cost-cutting-loans-to-pare-auto.html | Detroit's Financial Prescription; Cost Cutting Loans to Pare Auto Deficits Jump in Long-Term Debt Auto Makers' Financial Prescription $42 of Debt per Chrysler Share Flat Fourth-Quarter Seen | True | By Iver Peterson Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/letters-what-puerto-rico-wants-from-congress-downtown-grassland.html | Letters; What Puerto Rico Wants From Congress Downtown Grassland Doctors and Quality A Stunt Exalted 'Senator Javits Can Be Re-Elected' The L.I.R.R.'s Cool America Needs Police Officers With College Diplomas | True | CARLOS ROMERO-BARCELOLEN GORNSTEINLEWIS W. BLUEMLE JR., M.D.MARTIN GREIFHARRIS L. PRESENTCAROL F. SULZBERGERMARK FREEMANGERALD W. LYNCH | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/shakespeare-so-to-speak-on-the-election.html | Shakespeare, So to Speak, on the Election | True | By Maurice Sagoff | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/democrats-interrupt-own-schedules-to-stump-for-carter-in-hartford.html | Democrats Interrupt Own Schedules to Stump for Carter in Hartford; Big-Name Push A Personal Appearance 'A Dead Heat' Stennis in Mississippi Hospital | True | By Richard L. Madden Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/us-aides-say-iranian-authorities-seem-committed-to-free-captives.html | U.S. Aides Say Iranian Authorities Seem Committed to Free Captives; Voter Backlash Feared U.S. Aides Say Iran Seems Committed to Freeing Hostages Controversy Over Arms Shipment New Export Licenses Needed | True | By Bernard Gwertzman Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/investing-in-alexanders-stock-goldman-sachs-seen-as-a-buyer.html | Investing in Alexander's Stock; Goldman Sachs Seen as a Buyer Ownership Details Given Sons' Holdings Disclosed Belzbergs Add To Bache Stake | True | By Isadore Barmash | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/gen-robert-macon-90-led-division-in-europe.html | Gen. Robert Macon, 90; Led Division in Europe | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/chartering-of-jetliner-leads-to-speculation-on-release-of-captives.html | Chartering of Jetliner Leads to Speculation On Release of Captives; Hostages Called Unlikely to Vote | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/the-inner-game-of-campaigning-or-how-to-stay-ahead-while-lagging.html | The Inner Game of Campaigning; Or, How to Stay Ahead While Lagging Behind | True | By Kurt Andersen | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/designs-exalting-the-offbeat-feeling-of-being-special-days-looking.html | Designs Exalting The Offbeat; Feeling of Being Special Days Looking for Material | True | By John Duka | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/going-out-guide-greene-pastures-it-is-to-laugh-for-the-people-more.html | GOING OUT Guide; GREENE PASTURES IT IS TO LAUGH FOR THE PEOPLE MORE IONESCO | True | Richard F. Shepard | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/us-approves-new-yorks-plan-to-help-poor-buy-heating-fuel.html | U.S. Approves New York's Plan To Help Poor Buy Heating Fuel | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/yugoslav-pianist-stirring-music-world-not-thinking-about-the-music.html | Yugoslav Pianist Stirring Music World; 'Not Thinking About the Music' | True | By Nina Darnton Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/corrections.html | CORRECTIONS | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/recital-malcolm-bilson-performs-on-fortepiano-quick-change-to-close.html | Recital: Malcolm Bilson Performs on Fortepiano; 'Quick Change' to Close The Program | True | By Joseph Horowitz | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/commodities-interest-rate-futures-up-livestock-prices-decline.html | COMMODITIES Interest Rate Futures Up; Livestock Prices Decline; Metals Prices Tumble | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/a-forced-leave-case-is-settled-a-proposed-settlement.html | A Forced-Leave Case Is Settled; A Proposed Settlement | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/in-line-for-the-bench-manhattan-brooklyn-queens-bronx-staten-island.html | In Line for the Bench; Manhattan Brooklyn Queens Bronx Staten Island | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/few-doctors-pay-for-private-costs-at-medical-unit.html | Few Doctors Pay For Private Costs At Medical Unit | True | By Ronald Sullivan | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/three-rs-in-santa-monica-real-estate-rent-revolt-favor-economic.html | Three R's in Santa Monica: Real Estate, Rent, Revolt; Favor 'Economic Democracy' Now a Community of Renters 'Radicals' Back Status Quo | True | By Robert Lindsey Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/dr-stanley-howard-exchairman-of-economics-at-princeton-dead.html | Dr. Stanley Howard, Ex-Chairman Of Economics at Princeton, Dead | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/rockefeller-campaign-spending-95-million.html | Rockefeller Campaign Spending $9.5 Million | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/prices-paid-to-farmers-up-by-04-october-goods-11-above-79-costs-up.html | Prices Paid To Farmers Up by 0.4%; October Goods 11% Above '79 Costs Up at Faster Rate Food Grains Rise 5 Percent | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/clippers-sue-insurer-over-walton-injury-walton-still-wants-to-play.html | Clippers Sue Insurer Over Walton Injury; Walton Still Wants to Play | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/city-and-state-u-asked-to-explain-aid-to-politicians-state.html | City and State U. Asked to Explain Aid to Politicians; State Comptroller Seeking a 'Systemwide' Review Each Received $2,450 Source of Solicitation | True | By Frank Lynn | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/money-supply-off-400-million-money-supply-off-400-million-prices.html | Money Supply Off $400 Million; Money Supply Off $400 Million Prices Decline in Late Trading | True | By Michael Quint | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/dance-joffrey-performs-the-mythical-hunters.html | Dance: Joffrey Performs 'The Mythical Hunters' | True | By Jack Anderson | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/notes-on-people-judge-keeps-promise-to-quit-cosmos-club-pricey-yes.html | Notes on People; Judge Keeps Promise to Quit Cosmos Club Pricey, Yes, but Not From the Ears of the Empress McQueen Leaves Clinic For Leary, Bad Vibes Quickly Noted | True | Albin Krebs | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/television.html | Television | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/sports-today-basketball-boxing-crosscountry-football-harness-racing.html | Sports Today; BASKETBALL BOXING CROSS-COUNTRY FOOTBALL HARNESS RACING HOCKEY RUGBY THOROUGHBRED RACING | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/atlanta-marking-halloween-carefully-we-can-work-together-took.html | Atlanta Marking Halloween Carefully; 'We Can Work Together' Took Message to Parents Mayor Makes an Appearance | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/insult-added-to-ranger-injuries.html | Insult Added to Ranger Injuries | True | By John Radosta Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/leon-janney-actor-dies-at-63-worked-in-stage-radio-and-tv-on-stage.html | Leon Janney, Actor, Dies at 63; Worked in Stage, Radio and TV; On Stage in 50's | True | By Jill Smolowe | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/son-of-the-shah-assumes-the-title.html | Son of the Shah Assumes the Title | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/3-senate-aspirants-make-a-closing-drive-for-votes-javits-is-not.html | 3 Senate Aspirants Make A Closing Drive for Votes; Javits Is Not Withdrawing | True | By Joyce Purnick | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/federal-reserve-key-rates.html | Federal Reserve; Key Rates | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/money.html | Money | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/poland-said-to-give-promises-to-unions-labor-leader-reports-accords.html | POLAND SAID TO GIVE PROMISES TO UNIONS; Labor Leader Reports Accords on Newspaper and Access to TV Appeal to Supreme Court Polish Unions Report Concessions Made by Regime | True | By John Darnton Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/south-africa-easing-racial-curbs-south-africa-vows-to-ease-black.html | South Africa Easing Racial Curbs; SOUTH AFRICA VOWS TO EASE BLACK CURBS Government Estimate Criticized | True | By Joseph Lelyveld Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/credit-for-all-at-the-world-bank.html | Credit for All at the World Bank | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/brooklyn-music-academy-names-8-new-directors.html | Brooklyn Music Academy Names 8 New Directors | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/an-ignoble-retreat-on-busing.html | An Ignoble Retreat on Busing | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/earnings-fox-profits-drop-599-halliburton-gains-325-halliburton.html | EARNINGS; Fox Profits Drop 59.9%; Halliburton Gains 32.5% Halliburton Conrail Commonwealth Oil | True | By Steve Lohr | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/company-news-2-favored-to-head-bank-of-america-board-to-meet-monday.html | COMPANY NEWS; 2 Favored To Head Bank of America Board to Meet Monday 'Shook All the Hayseeds' | True | By Robert A. Bennett | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/parker-pirate-outfielder-undergoes-knee-surgery.html | Parker, Pirate Outfielder, Undergoes Knee Surgery | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/marcos-says-woman-confesses-in-blast-one-suspect-a-jesuit.html | Marcos Says Woman Confesses in Blast; One Suspect a Jesuit | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/observer-the-golden-wrist.html | OBSERVER The Golden Wrist | True | By Russell Baker | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/theater-a-funny-thing-is-revived-the-cast.html | Theater: 'A Funny Thing' Is Revived; The Cast | True | By John S. Wilson | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/japan-sights-4-soviet-warships.html | Japan Sights 4 Soviet Warships | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/researchers-to-permit-prepublication-review-by-us-concern-about.html | Researchers to Permit Pre-publication Review by U.S.; Concern About Possible Controls Conflict Concerning Financing | True | By Richard Severo | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/ottawa-is-willing-to-resume-talks-with-alberta-on-oil-and-gas-issue.html | Ottawa Is Willing to Resume Talks With Alberta on Oil and Gas Issue; Legal Action Expected | True | By Henry Giniger Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/worried-democrats-in-the-south-battle-to-hold-region-for-carter.html | Worried Democrats in the South Battle to Hold Region for Carter; Basis of Reagan Strength Fears of G.O.P. Victory Southern Democrats Pressing Campaign to Keep the South Behind Carter Little Impact for Peace Issue Impact of Economy Issue Oil Industry and Texas Help of Country Music Stars | True | By John Herbers Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/around-the-world-italy-orders-investigation-of-aide-tied-to-tax.html | Around the World; Italy Orders Investigation Of Aide Tied to Tax Scandal Turkish Police Official Is Killed by Gunmen Ghana's Former Ruler Held on Subversion Charges 200,000 Workers in Greece Begin a 48-Hour Strike Former Defense Minister Is Sentenced in Nicaragua OPEC Announces Plan To Issue a News Summary | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/synod-proposes-a-family-charter-dignified-life-dignified-death.html | Synod Proposes a Family Charter; 'Dignified Life, Dignified Death' | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/around-the-nation-park-service-planning-ban-on-cars-in-yosemite.html | Around the Nation; Park Service Planning Ban On Cars in Yosemite Valley School Bus Drivers Warned Of Fines Over Boston Strike Defense in Coast Mafia Trial Assails Informer Testimony Florida Fugitive Found Concealed Behind a Panel Judge Dismisses Complaint On Los Angeles Schools | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/psc-examiners-urge-a-20c-fee-for-most-pay-calls-in-new-york-2d.html | P.S.C. Examiners Urge a 20c Fee For Most Pay Calls in New York; 2d Recommendation for 20c Call 'We Made a Good Case' | True | By Joseph B. Treaster | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/effort-to-cut-1981-military-budget-is-delayed-until-after-the.html | Effort to Cut 1981 Military Budget Is Delayed Until After the Election; $1 Billion Net Reduction Appeal by Brown Delayed | True | By Richard Halloran Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/salt-lake-city-grand-jury-indicts-avowed-racist-in-blacks-deaths.html | Salt Lake City Grand Jury Indicts Avowed Racist in Blacks' Deaths; Rifle Was Not Recovered Link to Jordan Shooting Alleged Maryland Representative Is Ill | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/dividends.html | Dividends | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/hopes-for-pacts-at-met-increase-as-votes-are-set-one-of-three.html | Hopes for Pacts at Met Increase as Votes Are Set; One of Three Groups | True | By John Rockwell | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/ballet-peter-schaufuss.html | Ballet: Peter Schaufuss | True | Jack Anderson | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/sports-of-the-times-cellos-footballs-and-the-golden-girl.html | Sports of The Times; Cellos, Footballs and the Golden Girl | True | GEORGE VECSEY | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/cook-shot-snaps-nets-loss-streak-nets-defeat-bullets-game-of.html | Cook Shot Snaps Nets' Loss Streak; Nets Defeat Bullets Game of Preparation Added Scoring Punch Knicks Drop Copeland | True | By Carrie Seidman Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/company-news-nuwest-cancels-calgary-power-bid-mobil-lifts-payout.html | COMPANY NEWS; Nu-West Cancels Calgary Power Bid Mobil Lifts Payout Mapco Revises Offer For Earth Resources Bethlehem Steel To Raise Prices General Health May Be Acquired Archer to Build Iowa Alcohol Plant U.S. Steel Planning Expansion Program | True | Special to The New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/briefs.html | BRIEFS | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/harvester-lets-chief-keep-loan-unusual-factors-are-cited.html | Harvester Lets Chief Keep Loan; Unusual Factors Are Cited International Harvester Lets Chairman Keep Loan | True | By Thomas C. Hayes | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/september-new-orders-rose-48-farm-prices-up-04-in-october-11-from.html | September New Orders Rose 4.8%; Farm Prices Up 0.4% in October, 11% From '79 August Decline Revised Steel Demand Up 10.5 Percent Orders in September Up After August Fall | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/con-ed-decision-to-increase-bills-sets-off-protests-10-jump-sought.html | Con Ed Decision To Increase Bills Sets Off Protests; 10% Jump Sought to Meet Reactor-Shutdown Cost Refund Could Be Ordered Question of Propriety Utility's Interpretation | True | By Edward Hudson Special To The New York Times | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/jersey-officials-move-argument-over-emergency-pipeline-to-site.html | Jersey Officials Move Argument Over Emergency Pipeline to Site; On-the-Spot Debate Statewide Projects | True | By Robert Hanley Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/to-israelis-war-in-gulf-is-opportunity-for-west-news-analysis-a.html | To Israelis, War in Gulf Is Opportunity for West; News Analysis A Range of Positive Facets War Divides the Arab Front Iranian Regime May Not Survive | True | By David K. Shipler Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/concert-the-waverly-consort.html | Concert: The Waverly Consort | True | By Peter G. Davis | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/both-sides-report-heavy-fighting-as-iraq-begins-a-drive-on-abadan.html | Both Sides Report Heavy Fighting As Iraq Begins a Drive on Abadan; Pipelines Reported Destroyed Iran Starts Counterattack | True | By Pranay B. Gupte Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/changes-in-offshore-leasing-court-says-u.s.-must-alter-rules.html | Changes In Offshore Leasing; Court Says U.S. Must Alter Rules | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/arts/a-fathertobe.html | A 'FATHER-TO-BE' | False | By Tom Buckley | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/the-region-nurses-strike-settled-at-hospital-in-jersey-li-town-to.html | The Region; Nurses Strike Settled At Hospital in Jersey L.I. Town to Borrow To Meet Its Payroll Suffolk Police Hunt Killer of Girl, 17 | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/mets-washington-a-free-agent-shopping-time-washington-stuns-mets.html | Mets' Washington a Free Agent; Shopping Time Washington Stuns Mets | True | By Joseph Durso | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/bush-pushes-drive-to-win-democrats-he-spreads-message-of-reagans.html | BUSH PUSHES DRIVE TO WIN DEMOCRATS; He Spreads Message of Reagan's Moderation and Compassion to Minorities and Labor Using His Influence Borrowing a Line | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/4-million-in-african-art-to-seattle-museum.html | $4 Million in African Art to Seattle Museum | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/giants-cut-laidlaw-pressure-on-taylor-more-pressure-two-linebackers.html | Giants Cut Laidlaw; Pressure on Taylor; More Pressure Two Linebackers Added | True | By Deane McGowen Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/scouts-tailor-programs-for-urban-youths-programs-for-the-city.html | Scouts Tailor Programs for Urban Youths; Programs for the City Minorities Are Sought Programs for Boys and Girls 'A Bit of an Edge' | True | By Dorothy J. Gaiterthe New York Times/Edward Hausner | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/westport-priests-beset-by-church-and-us-on-status-tax-exemption.html | Westport Priests Beset by Church and U.S. on Status; Tax Exemption Revoked Controversy Shrouds 5 Priests in Westport Connecticut Action Recalled Many Suits for Nonpayment Ordinations Called Forged | True | By Diane Henry Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/2-conservatives-fight-close-battle-for-senate-in-alabama-the-race.html | 2 Conservatives Fight Close Battle for Senate in Alabama; The Race for Congress Incumbent Upset in Primary Postures Virtually the Same Fear of Soviet Attack Passed the Bucket for Coins | True | By Wendell Rawls Jr. Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/on-the-eve-of-allsaints-day-a-trickortreat-trip.html | On the Eve of All-Saints' Day, a Trick-or-Treat Trip | True | | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/jazz-rout-mavericks-as-dantley-scores-50-76ers-107-hawks-96-lakers.html | Jazz Rout Mavericks As Dantley Scores 50; 76ers 107, Hawks 96 Lakers 107, Cavaliers 98 Celtics 115, Kings 110 Pacers 112, Bulls 114 Suns 103, Pistons 98 Clippers 120, Warriors 104 Penguins Defeat Jets, 6-5; Game Is Marked by Brawl Nets Box Score | True | | 1980-11-06 0:00 | TX 572438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/appeals-backing-gop-said-to-portray-views-as-contrary-to-bible-very.html | Appeals Backing G.O.P. Said to Portray Views as Contrary to Bible; 'Very, Very Disturbing' President Irked by Ads on His Religion Frustration Over Hostages Outdoor Rallies End Day | True | By Steven R. Weisman Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/census-director-defends-refusal-to-release-data-says-he-would-obey.html | Census Director Defends Refusal To Release Data; Says He Would Obey Only High Court in City Case Risks Losing Case Barabba Fears Impact | True | By Irvin Molotsky Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/bridge-new-yorks-team-survives-into-semifinals-in-memphis-a.html | Bridge; New York's Team Survives Into Semifinals in Memphis A Halloween Trick | True | By Alan Truscott Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/state-ballot-referendums-include-several-on-taxes-smoking-issue-in.html | State Ballot Referendums Include Several on Taxes; Smoking Issue in California Impact of Proposition 13 Opposition to Tax Cuts Measures for Tax Relief Bid to Reduce Illinois Legislature Environmental Proposals | True | By Steven V. Roberts Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/books-of-the-times-rites-of-passage-the-dividing-line-broken-heart.html | Books of The Times Rites of Passage; The Dividing Line Broken Heart | True | By Anatole Broyard | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-01 | 1980-11-01 | https://www.nytimes.com/1980/11/01/archives/white-house-is-accused-of-not-cooperating-in-justice-dept-inquiry.html | White House Is Accused of Not Cooperating in Justice Dept. Inquiry; 'Turn the Investigation Loose' Reagan Suggests Carter Is Delaying Inquiry Resigned to Avert an Issue The Race in Illinois 'He Has to Account for It' | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-06 0:00 | TX 572438 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/gallery-view-in-the-great-still-life-tradition.html | GALLERY VIEW; In the Great Still Life Tradition | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/savoring-the-flavor-of-fine-old-porto-savoring-the-flavor-of-fine.html | Savoring the Flavor Of Fine Old Porto; Savoring the Flavor of Fine Old Porto, a City That Delights in Working Hard If You Go ... | True | By Robert Packard | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/muncie-benched-as-punishment.html | Muncie Benched As Punishment | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-2-bridges-taking-the-right-step.html | 2 Bridges: Taking The Right Step | True | By Edward H. Hynes | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/television-highlights.html | Television Highlights | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/followup-on-the-news-tax-rebellion-show-boating-awol-for-28-years.html | Follow-Up on the News; Tax Rebellion Show boating AWOL for 28 Years Drugs on Campus | True | Richard Haitch | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-west-milford-plan-facing-second-trial-trial-is.html | West Milford Plan Facing Second Trial; Trial Is Set on Newark Zoning | True | By Alfonso A.narvaez | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/yachtsman-presumed-drowned-hit-by-monstrous-waves.html | Yachtsman Presumed Drowned; Hit by 'Monstrous' Waves | True | By Joanne A. Fishman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/greek-airport-strike-is-relaxed-aiding-the-departure-of-tourists.html | Greek Airport Strike Is Relaxed, Aiding the Departure of Tourists | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/music-view-who-supports-the-arts-today-and-who-tomorrow-music-view.html | MUSIC VIEW; Who Supports the Arts Today? And Who Tomorrow? MUSIC VIEW Who Will Support The Arts? | True | DONAL HENAHAN | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/scouts-eyes-on-jersey-passer-shows-poise-on-field.html | Scouts' Eyes on Jersey Passer; Shows Poise on Field | True | By Joseph Brescia | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-out-of-picassos-shadow.html | Out of Picasso's Shadow | True | By Helen A. Harrison | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/rumanian-urges-progress-on-oil.html | Rumanian Urges Progress on Oil | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-dance-diane-gray-at-the-riverside-church.html | The Dance: Diane Gray At the Riverside Church | True | By Anna Kisselgoff | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/study-finds-puerto-ricans-in-an-awesome-crisis.html | Study Finds Puerto Ricans in an 'Awesome Crisis' | True | By Peter Kihss | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzrock.html | New Jersey/This Week; THEATER MUSIC FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-hero-of-verbal-culture-waugh.html | A Hero of Verbal Culture; Waugh | True | By Paul Fussell | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-many-issues-embroil-ottinger-christiana-the-race.html | Many Issues Embroil Ottinger, Christiana; The Race for Congress Ottinger, Christiana Fight on Many Issues Ozols Challenges Fish in 25th | True | By James Feron | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-antiques-gifts-emphasized-in-southport-show.html | ANTIQUES Gifts Emphasized in Southport Show | True | By Frances Phipps | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/russia-before-the-revolution-russia.html | Russia Before the Revolution; Russia | True | By Fitzroy MacLean | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/chess-long-may-those-combinations-wave.html | CHESS; Long May Those Combinations Wave! | True | ROBERT BYRne | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-2-exceptional-young-talents-at-neuberger-art.html | 2 Exceptional Young Talents at Neuberger; ART | True | By Vivien Raynor | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-clone-bands-are-playing-it-like-it-was.html | Clone Bands Are Playing It Like It Was | True | By Andy Edelstein | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-postimperial-presidency-presidency-presidency-presidency.html | THE POST-IMPERIAL PRESIDENCY; PRESIDENCY PRESIDENCY PRESIDENCY | True | By Joseph Kraft | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/survey-indicates-reagan-is-holding-lead-in-battle-for-electoral.html | Survey Indicates Reagan Is Holding Lead in Battle for Electoral Votes; But Carter Appears to Be Within Striking Distance, Polls Show, With a Close Popular Vote Predicted Reagan Side Confident Poll Shows Reagan Lead New England Mid-Atlantic Midwest South West | True | By Hedrick Smith Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-dining-out-rumson-looks-can-be-deceiving-the-pear.html | DINING OUT Rumson: Looks Can Be Deceiving; *The Pear Tree | True | By Anne Semmes | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/does-market-socialism-have-a-future.html | Does Market Socialism Have a Future? | True | By Peter van Ness | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/taglionis-la-sylphide-according-to-lacotte-la-sylphide-according-to.html | Taglioni's 'La Sylphide' -- According to Lacotte; 'La Sylphide' According to Lacotte | True | By Walter Terry | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/irish-innocence-irish-authors-query.html | Irish Innocence; Irish Author's Query | True | By Julia O'Faolain | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/two-guerrillas-posing-as-clients-gun-down-lawyer-in-basque-area.html | Two Guerrillas Posing as Clients Gun Down Lawyer in Basque Area | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/miss-hessenbruch-is-california-bride-of-clayton-millage.html | Miss Hessenbruch Is California Bride Of Clayton Millage | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-zimbabwe-spirits-of-the-dead-lay-claim-to-land-squatters-sent-to.html | In Zimbabwe, Spirits of the Dead Lay Claim to Land; 'Squatters' Sent to the Farm | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-calendar-of-events.html | Calendar of Events | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/correction.html | Correction | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/reliving-the-golden-years-of-folk-music.html | Reliving the 'Golden Years' of Folk Music | True | By Neil Alan Marks | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-corporate-philanthropy-a-steady-reliable-income.html | Corporate Philanthropy: A Steady, Reliable Income; Corporate Giving A Reliable Income | True | By Eleanor Charles | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/carter-and-reagan-aides-hail-new-jamaica-regime-call-for-increased.html | Carter and Reagan Aides Hail New Jamaica Regime; Call for Increased Aid | True | By Juan de Onis Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/fda-ends-volcano-food-tests.html | F.D.A. Ends Volcano Food Tests | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-certainty-in-uncertain-times-football-in-the-fall-a-special-kind.html | A Certainty in Uncertain Times; Football in the Fall; A Special Kind of Contest The Ruhr Valley of America' Memories of Fine Seasons Past A Goal for 1980 Team A Song of Wild Exuberance A Scene of Delirium | True | By William Serrin Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/civiletti-son-accused-of-assault.html | Civiletti Son Accused of Assault | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/kikuchi-leads-japan-golf.html | Kikuchi Leads Japan Golf | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-is-certain-to-send-2-new-representatives-to-washington.html | Connecticut Is Certain to Send 2 New Representatives to Washington; The 3rd Looks Close An Aggressive Challenge | True | By Richard L. Madden Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-decline-of-quality-quality.html | THE DECLINE; OF QUALITY QUALITY | True | By Barbara W. Tuchman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/mississippian-to-get-naval-post.html | Mississippian to Get Naval Post | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-world-is-hostage-crisis-nearly-over-it-seems-so-but-polish.html | The World; Is Hostage Crisis Nearly Over? It Seems So, But ... Polish Climate A Little Calmer Ottawa Sets Out To Tap a Gusher Somewhat Easier To Put Down Roots | True | Milt Freudenheim and Barbara Slavin | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Walter Goodman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/looking-for-low-life-liebling.html | Looking for Low Life; Liebling | True | By Wilfrid Sheed | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/japan-follows-cautious-policy-on-war-in-gulf-japan-severely.html | Japan Follows Cautious Policy On War in Gulf; Japan Severely Affected in 1973 1,620 Japanese Still in Iran No Oil From Iran Since April Concern Over Joint Ventures | True | By Henry Scott Stokes Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/ideas-trends-harvard-inc-a-new-conglomerate-is-up-for-debate.html | Ideas & Trends; Harvard Inc., a New Conglomerate, Is Up for Debate Obesity: A Case Of Less Is More Saturn Surrenders Two More Secrets Mass. Fails Test On Death Penalty Studies Trace the Cancer Color Line | True | Tom Ferrell and Margot Slade | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/fox-lane-again-takes-league-title-westchester.html | Fox Lane Again Takes League Title; Westchester | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-connecticut-journal-ill-winds-legacy-kent-time.html | CONNECTICUT JOURNAL; Ill Wind's Legacy ... Kent Time | True | Diane Henry | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-damn-the-pedestrians-full-speed-ahead.html | Damn the Pedestrians, Full Speed Ahead | True | By Henry S. Glickman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/reagan-prepares-an-attack-on-carter-if-52-are-freed-accuses-carter.html | Reagan Prepares an Attack On Carter if 52 Are Freed; Accuses Carter of Deception Reagan Camp's Confidence | True | By Howell Raines Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/correction-112166327.html | Correction | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/plugged-nickle-wins-a-big-one-serhan-leads-by-2-shots.html | Plugged Nickle Wins a Big One; Serhan Leads by 2 Shots | True | By James Tuite | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/arrows-pick-again-to-win-in-misl-arrows-twotime-champions-zungul.html | Arrows Pick Again To Win in M.I.S.L.; Arrows Two-Time Champions Zungul Leading Scorer Wichita Appears Best of West | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/watts-scores-3-touchdowns-as-oklahoma-routs-north-carolina-nebraska.html | Watts Scores 3 Touchdowns as Oklahoma Routs North Carolina; Nebraska 38, Missouri 16 Colorado 17, Iowa State 9 Kansas 20, Kansas State 18 | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sports-of-the-times-cousy-and-the-alltime-nba-team.html | Sports of The Times; Cousy and the All-Time N.B.A. Team | True | DAVE ANDERSON | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/one-last-poll-campaign-fog-obscures-the-sharp-contrast-on-most.html | One Last Poll; Campaign Fog Obscures the Sharp Contrast On Most Issues Economic Policy Foreign and Military Policy Domestic Policy | True | By David E. Rosenbaum | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/its-high-noon-for-texas-farm-town-and-rural-legal-aid-lawyers-wide.html | It's High Noon for Texas Farm Town and Rural Legal Aid Lawyers; Wide Variety of Lawsuits Denied Admission to Hospital Polarizing Effect Seen Opposing Petitions Circulated | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-region-dodd-seems-safe-ny-senate-race-still-seems-dicey.html | The Region; Dodd Seems Safe; N.Y. Senate Race Still Seems Dicey Managerial Illness Strikes a Hospital An Ordeal by Fire For Census Bureau Con Ed Trips Up At Indian Point | True | Alvin Davis and Don Wycliff | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/anne-zimmerman-walter-morgan-3d-set-april-nuptials.html | Anne Zimmerman, Walter Morgan 3d Set April Nuptials | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-lieut-gov-oneill-a-low-profile-near-the-top.html | Lieut. Gov. O'Neill: A Low Profile Near the Top; O'Neill: A Quiet Man in a Key Position | True | By Matthew L. Wald | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-police-expand-mountie-corps-as-budgetary-reins.html | Police Expand Mountie Corps As Budgetary Reins Tighten; Police Add Mounties | True | By T. Patrick Harris | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-for-women-only-how-to-be-a-corporate-director.html | For Women Only:; How to Be a Corporate Director | True | By Alberta Eiseman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/who-shot-tvs-jr-it-was-.html | Who Shot TV's 'J.R.'? It Was ... | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-deli-steps-to-beat-of-101-omelettes.html | Deli Steps to Beat of 101 Omelettes | True | By Florence Fabricant | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-ways-to-deal-with-housing-crisis.html | Ways to Deal With Housing Crisis | True | By Patrick H. Hare | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-port-body-pressing-coal-plan.html | Port Body Pressing Coal Plan | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/on-language-perils-of-the-fast-track-vetting.html | On Language; Perils of the Fast Track Vetting | True | By William Safire | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-life-of-a-royal-whirlwind-peter-authors-query.html | The Life of a Royal; Whirlwind Peter Author's Query | True | By Kyril Fitzlyon | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/memorial-service-held-for-rogers-m-doering.html | Memorial Service Held For Rogers M. Doering | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/revitalized-plunkett-has-raiders-soaring.html | Revitalized Plunkett Has Raiders Soaring | True | William N. Wallace | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-some-lively-contests-in-the-8-ads-candidates-by.html | Some Lively Contests in the 8 A.D.'s; Candidates by Party and District | True | By Edward Hudson | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/oceanographers-assess-challenges-of-next-50-years-satellites-may-be.html | Oceanographers Assess Challenges of Next 50 Years; Satellites May Be Used Forecast for Next 50 Years The Role of Undersea Geysers Accumulation of Cardon Dioxide | True | By Walter Sullivan | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/mrs-lloyd-clinches-us-victory-in-cup.html | Mrs. Lloyd Clinches U.S. Victory in Cup | True | By Nick Stout Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/mondale-works-to-rouse-democratic-constituency.html | Mondale Works to Rouse Democratic Constituency | True | By Judith Miller | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-week-in-business-canadian-oil-stocks-plunge-prime-rate-rises.html | THE WEEK IN BUSINESS Canadian Oil Stocks Plunge, Prime Rate Rises | True | Daniel F. Cuff | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-yorkers-battling-florida-team-in-final-of-playoffs-in-bridge.html | New Yorkers Battling Florida Team in Final Of Playoffs in Bridge | True | By Alan Truscott Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/35-rescued-from-greek-tanker.html | 35 Rescued From Greek Tanker | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/330-victory-raises-unbeaten-streak-to-7-irish-stay-unbeaten-with.html | 33-0 Victory Raises Unbeaten Streak to 7; Irish Stay Unbeaten With 33-0 Triumph | True | By William N. Wallace Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/warsaw-reports-some-progress-in-talks-with-unions-government.html | Warsaw Reports Some Progress in Talks With Unions; Government Refuses to Give In | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/for-ernie-davis-fraternal-acceptance-marked-a-major-gain-six-nays.html | For Ernie Davis, Fraternal Acceptance Marked a Major Gain; Six Nays on First Straw Vote The Formal Vote Browns Trade to Get Davis | True | By Stanley J. Corwin | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-recreating-historic-figures.html | Recreating Historic; Figures | True | By Barbara Delatiner | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/touring-nabatean-cities-in-the-negev-touring-nabatean-cities-in-the.html | Touring Nabatean Cities in the Negev; Touring Nabatean Cities in the Negev Desert of Israel If You Go ... | True | By Robert D. Kaplan | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/no-time-to-cheer-about-oil.html | No Time to Cheer About Oil | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-editorial-notebook-button-button-.html | The Editorial Notebook Button, Button ... | True | KARL E. MEYER | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-special-daily-bread.html | Special, Daily Bread | True | By Nancy Arum | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/jamaicas-prime-minister-sworn-in-pledges-stability.html | Jamaica's Prime Minister, Sworn In, Pledges Stability | True | By Jo Thomas Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/patriots-present-a-big-test-for-littlest-jet-a-remarkable-receiver.html | Patriots Present a Big Test for Littlest Jet; A Remarkable Receiver Too Small to Draft | True | By Gerald Eskenazi Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/housing-views-of-white-house-aspirants-background-positions.html | Housing Views of White House Aspirants; Background Positions | True | By Martin Andersen | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bridge-clock-watching-in-the-netherlands.html | BRIDGE; Clock Watching in The Netherlands | True | ALAN TRUSCOTT | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/terror-a-soviet-export-terrorism.html | TERROR: A SOVIET EXPORT; TERRORISM | True | By Robert Moss | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/madam-in-sault-ste-marie-agrees-to-pay-tax-on-the-wages-of-sin.html | Madam in Sault Ste. Marie Agrees to Pay Tax on the Wages of Sin; Surprise Agreement to Pay Federal Taxes Also Criticism Over 'Nice Lady' | True | By Iver Peterson Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/montreal-transit-workers-strike.html | Montreal Transit Workers Strike | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/legislators-gauge-election-outlook-gop-sees-a-possible-6seat-gain.html | LEGISLATORS GAUGE ELECTION OUTLOOK; G.O.P. Sees a Possible 6-Seat Gain in Albany Assembly--Rivals Trim Senate Hopes to 2 No. 1 Target in Senate Bruno Seat Hotly Contested Other Close Races Listed | True | By Richard J. Meislin | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-central-asia-soviet-and-us-seek-earthquake-secrets-most.html | In Central Asia, Soviet and U.S. Seek Earthquake Secrets; Most Buildings in City Are Low Reservoir Nearly Full | True | By R.w. Apple Jr. Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-long-island-this-week-art-music-and-dance-sports.html | Long Island This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/west-berlin-arrests-6-iranians.html | West Berlin Arrests 6 Iranians | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/article-4-no-title-if-you-go-.html | Article 4 -- No Title; If You Go ... | True | By Ruth Rudner | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/canterbury-in-unbeaten-parade-preps.html | Canterbury in Unbeaten Parade; Preps | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/fair-lawn-offense-a-family-affair.html | Fair Lawn Offense a Family Affair | True | By Sally Urang | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/late-tv-listings.html | Late TV Listings | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/article-5-no-title-practical-traveler.html | Article 5 -- No Title; Practical Traveler | True | By Paul Grimes | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-failure-to-communicate-iran.html | A Failure to Communicate; Iran | True | By Daniel Pipes | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/desert-circle-of-mirrors-to-focus-sun-rays-in-huge-power-project-an.html | Desert Circle of Mirrors to Focus Sun Rays in Huge Power Project; An Expensive Pilot Project | True | By Gladwin Hill Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/rahway-takes-a-stand-against-union-unionmiddlesex.html | Rahway Takes a Stand Against Union; Union-Middlesex | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/zimbabweans-in-us-heed-their-nations-call-to-return-encourage.html | Zimbabweans in U.S. Heed Their Nation's Call to Return; Encourage Whites to Stay Probable Financial Sacrifice | True | By Kathleen Teltsch | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/jeanette-winter-and-peter-k-loeb-wed-at-river-club.html | Jeanette Winter And Peter K. Loeb Wed at River Club | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/2-cemeteries-in-illinois-reflect-past-political-feud.html | 2 Cemeteries in Illinois Reflect Past Political Feud | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-alex-katzs-layers-of-meaning.html | Alex Katz's Layers of Meaning | True | By David L. Shirey | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-speaking-personally-in-loving-memory-of-idealism.html | SPEAKING PERSONALLY In Loving Memory of Idealism, Ethics, Ambition, etc. | True | By Gary John Mielo | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-funds-for-the-retarded-hang-on-voting.html | Funds for the Retarded Hang on Voting | True | By Ann Klein | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/south-carolina-falls-1310-as-walker-stars-georgia-wins-1310-from.html | South Carolina Falls, 13-10, as Walker Stars; Georgia Wins, 13-10, From South Carolina Walker Supplies Heroics Strength and Speed | True | By Gordon S. White Jr. Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-chamber-is-catalyst-in-recycling-waste.html | Chamber Is Catalyst In Recycling Waste | True | By Robert Barnett | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-letters-to-the-connecticut-editor-making-a-case.html | LETTERS TO THE CONNECTICUT EDITOR; Making a Case For Anderson's Candidacy | True | SIDNEY L. GARDNER | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/behind-the-best-sellers-number-1.html | BEHIND THE BEST SELLERS; 'Number 1' | True | By Judy Klemesrud | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/what-jimmy-carter-has-learned.html | What Jimmy Carter Has Learned | True | | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/3-senate-candidates-winding-up-efforts-javits-unveils-a-new.html | 3 SENATE CANDIDATES WINDING UP EFFORTS; Javits Unveils a New Commercial, Rep. Holtzman Has 'Weapon' -- D'Amato Is in Brooklyn Rep. D'Amato Tours Brooklyn Rep. Holtzman Called 'Rigid' An Unimpressed Voter | True | By Edward A. Gargan | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-employees-run-business-in-drive-to-make-it-a.html | Employees Run Business in Drive to Make It a Success | True | By Tessa Melvin | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/portrait-of-elizabeth-holtzman-as-she-nears-end-of-campaign.html | Portrait of Elizabeth Holtzman As She Nears End of Campaign | True | By Maurice Carroll | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/jackson-runs-wild-340-monmouthocean.html | Jackson Runs Wild, 34-0; Monmouth-Ocean | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-deer-hunting-ban-to-continue.html | Deer Hunting Ban to Continue | True | T. PATRICK HARRIS | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/appalachia-chic-its-politically-passe.html | Appalachia Chic-- It's Politically Passe | True | By Alice D. Cornett | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/blacks-at-harvard-angered-by-report-preliminary-study-on-admissions.html | BLACKS AT HARVARD ANGERED BY REPORT; Preliminary Study on Admissions Policy and Test Scores Called Offensive to Minorities Predictions of Performance 'Contributes to Insecurity' Admissions Officers' Criticism | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-jail-overcrowding-at-alltime-high-county-jail.html | Jail Overcrowding At All-Time High; County Jail Population at Record | True | By Lena Williams | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/numismatics-bryan-dollars-recall-golden-age-satirical-medal.html | NUMISMATICS; Bryan Dollars Recall Golden Age Satirical Medal | True | ED REITER | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-hartford-records-its-architectural-heritage.html | Hartford Records Its Architectural Heritage | True | By Alberta Eiseman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/realty-news-maiden-lane-edison-nj.html | Realty News; Maiden Lane Edison, N.J. | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/better-ideas-need-more-watts.html | Better Ideas Need More Watts | True | By Judith Miller | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-us-acts-to-ease-purchases-of-homes.html | U.S. Acts to Ease Purchases of Homes | True | By Edward C. Burks | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/camera-interesting-new-products-for-the-photographer-compact-new.html | CAMERA; Interesting New Products for the Photographer Compact New Camera CAMERA Interesting New Products for the Photographer Battery-Saving Flash Unit Ring-Light Flash Unit New Polaroid Film For Storing Slides and Prints Snap-Mounts For Slides Versatile Tripods For Extreme Push-Processing Magnetic Enlarging Easel Silver Recovery Unit | True | JACK MANNING | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/canada-beats-us-21-in-soccer-trials-us-team-sluggish.html | Canada Beats U.S., 2-1, in Soccer Trials; U.S. Team Sluggish | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/chessie-and-seaboard-merge.html | Chessie and Seaboard Merge | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/louis-a-gordon-will-marry-amy-louise-hurwitz-buyer.html | Louis A. Gordon Will Marry Amy Louise Hurwitz, Buyer | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/food-the-way-a-cracker-should-crumble-joan-bayless-cornmeal-cracker.html | Food THE WAY A CRACKER SHOULD CRUMBLE; Joan Bayless's cornmeal crackers Terence Janericco's soda crackers Arrowroot crackers | True | By Craig Claiborne With Pierre Franey | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-connecticut-guide-chambermusic-concert-rimers.html | CONNECTICUT GUIDE; CHAMBER-MUSIC CONCERT 'RIMERS' REVIVED RETURN OF DRACULA 'SUICIDE' BY YALE REP ART DISCUSSION | True | Eleanor Charles | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/yonkers-to-decide-whether-to-create-mayoralty.html | Yonkers to Decide Whether to Create Mayoralty | True | By Lena Williams Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/best-sellers-fiction-nonfiction-footnotes-editors-choice.html | Best Sellers; FICTION NONFICTION FOOTNOTES Editors' Choice | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/audit-says-parity-fails-to-reflect-farmers-welfare-broader.html | Audit Says Parity Fails to Reflect Farmers' Welfare; Broader Framework Needed | True | By Seth S. King Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letters-to-the-editor-condominiums-incident-in-ireland-deregulation.html | Letters to the Editor; Condominiums Incident in Ireland Deregulation The Burma Experience Traveling Healthy Grounded | True | DON THOMPSONE. ARTHUR GILLESPIEANITA MEYERKENNETH R. BURLEYT.T. NHU AND TOM MILLERMARY LEVINEPAUL FEINER | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/stage-view-theres-some-gold-in-tintypes-opening-on-broadway-this.html | STAGE VIEW; There's Some Gold in 'Tintypes' Opening on Broadway This Week STAGE VIEW There's Some Gold In 'Tintypes' | True | WALTER KERR | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bus-companies-approve-contract-in-westchester.html | Bus Companies Approve Contract in Westchester | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/gang-of-four-trial-is-further-delayed-maos-widow-is-said-to-refuse.html | 'GANG OF FOUR' TRIAL IS FURTHER DELAYED; Mao's Widow Is Said to Refuse to Confess--Maintains That She Merely Obeyed Husband Radicals Blamed for All Excesses Indictment Given to Defendants Antipersonnel Mine Suspected | True | By Fox Butterfield Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/excerpts-from-justice-department-report-on-inquiry-about-billy.html | Excerpts From Justice Department Report on Inquiry About Billy Carter Matter; Methodology Discussion Attorney General Civiletti Possible Explanations The Criminal Division The State Department Certain Unresolved Matters The White House Billy Carter | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/ucla-is-upset-alabama-toppled-arizona-punts-hurt-the-bruins-ramsey.html | U.C.L.A. Is Upset; Alabama Toppled; Arizona Punts Hurt the Bruins Ramsey Completes 12 of 22 Arizona Upsets U.C.L.A., 23-17 Early Turnovers San Jose State 30, Baylor 22 Miss. State Is Winner, 6 to 3 Another Streak Ends Miss. State Topples Alabama L.S.U. 38, Mississippi 16 Duke 17, Georgia Tech 12 Virginia 16, Tennessee 13 Washington 25, Arizona St. 0 Maryland 24, N.C. State 0 | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/whoever-wins-reality-will-haunt-the-rhetoric-the-practicalities-the.html | Whoever Wins, Reality Will Haunt the Rhetoric; The Practicalities The Public Skepticism | True | By Hedrick Smith | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/carter-will-seek-funds-for-a-mission-to-venus.html | Carter Will Seek Funds For a Mission to Venus | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/prose-and-jazz-bill-at-the-public-tomorrow.html | Prose and Jazz Bill At the Public Tomorrow | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/texas-tech-deals-texas-second-loss-smu-27-texas-a-m-o.html | Texas Tech Deals Texas Second Loss; S.M.U. 27, Texas A & M O | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/world-gold.html | World Gold | True | | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/every-live-turtle-is-lucky.html | Every Live Turtle Is Lucky | True | By Bayard Webster | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bonn-will-restrain-spending-for-arms-drops-pledge-of-major-increase.html | BONN WILL RESTRAIN SPENDING FOR ARMS; Drops Pledge of Major Increase-- Dispute With U.S. Threatens Bonn, Forgoing Pledge, to Restrain Arms Spending Schmidt Due in Washington | True | By John Vinocur Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/ballet-the-joffrey-offers-premiere-of-momentum.html | Ballet: The Joffrey Offers Premiere of 'Momentum' | True | By Jennifer Dunning | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/around-the-nation-greyhound-drivers-picket-with-strike-set-for.html | Around the Nation; Greyhound Drivers Picket, With Strike Set for Tonight 6-Month-Old Enters Jail As Mother Serves Time Boston School Bus Drivers Seek Terms to End Strike Whites Ask U.S. Protection From Virgin Island Blacks Louisiana Man Is Convicted Of Fraud in Manure Scheme | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/deadlines-set-for-mail-to-servicemen-abroad.html | Deadlines Set for Mail To Serviceman Abroad | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-gardening-lastminute-chores-to-prepare-for-winter.html | GARDENING Last-Minute Chores to Prepare for Winter | True | By Carl Totemeier | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/policeman-helps-dying-children-to-fulfill-some-of-their-dreams-they.html | Policeman Helps Dying Children To Fulfill Some of Their Dreams; 'They Need to Be Together' A Variety of Requests | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/14-rafts-holiday-on-the-river-kwai-far-from-bangkoks-bustle-a.html | 14 Rafts Holiday On the River Kwai; Far From Bangkok's Bustle, a Holiday on the River Kwai If You Go ... | True | By Henry Kamm | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/crowding-brings-out-the-apostles-blooms.html | Crowding Brings Out The Apostle's Blooms | True | By John A. Lynch | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/antiques-a-bounty-of-early-chinese-ceramics.html | ANTIQUES; A Bounty of Early Chinese Ceramics | True | RITA REIF | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/nader-resigns-as-chief-of-public-citizen-inc.html | Nader Resigns as Chief Of Public Citizen Inc. | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/inside-the-sanctum-sanctorum-douglas.html | Inside the Sanctum Sanctorum; Douglas | True | By Alan M. Dershowitz | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/art-view-as-modernism-fades-the-time-ripens-for-stanley-spencer-art.html | ART VIEW; As Modernism Fades, the Time Ripens for Stanley Spencer ART VIEW The Time Ripens for Stanley Spencer | True | HILTON KRAMER | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/influx-of-arms-caused-by-war-worries-israel-military-analysis-egypt.html | Influx of Arms Caused by War Worries Israel; Military Analysis Egypt Used Missiles Against Base Syria May Get New Weapons Radar Network Is Extended | True | By Drew Middleton | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-super-rich-lessons-in-avoiding-taxes-britains-vestey-affair.html | THE SUPER RICH: Lessons in Avoiding Taxes; Britain's Vestey Affair | True | By Elizabeth Bailey | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/newark-to-vote-on-increasing-police-department-rally-held-to-back.html | Newark to Vote on Increasing Police Department; Rally Held to Back Proposal Gibson Reiterates Opposition Increase in Crime Is Cited | True | By Alfonso A. Narvaez Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-state-voter-list-at-record-high-of-1706361.html | State Voter List At Record High Of 1,706,361; Unaffiliated Voters Lead in 3 Districts | True | By Richard L. Madden | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/miss-laidlaw-plans-to-wed.html | Miss Laidlaw Plans to Wed | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/epa-urges-constructing-ships-to-incinerate-hazardous-wastes.html | E.P.A. Urges Constructing Ships To Incinerate Hazardous Wastes | True | | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/how-much-more-can-moscow-spend-on-arms.html | How Much More Can Moscow Spend on Arms? | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/many-are-undecided-as-election-nears-whether-to-vote-is-in-question.html | MANY ARE UNDECIDED AS ELECTION NEARS; Whether to Vote Is in Question as Well as for Whom--Neither Candidate Inspires Many Low Rating for Candidates Turnout to Be Critical How Much Lower Will Vote Be? More Women Are Undecided | True | By E.j. Dionne Jr. | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/for-hostages-families-worry-never-ends-for-families-of-hostages-the.html | For Hostages' Families, Worry Never Ends; For Families of Hostages, the Worrying Never Ends A Rush of Activities 'We Were 'Other People'' 'The Only Think Left Is to Cry' Some Bickering Among Families 'My Son Is Going to Return' Philosophical Theme in Crisis | True | By B. Drummond Ayres Jr. | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/investing-all-that-glitters-could-be-gallium.html | INVESTING; All That Glitters Could Be Gallium | True | William G. Shepherd Jr. | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/lawyer-weds-chloe-j-gavin.html | Lawyer Weds Chloe J. Gavin | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-lack-of-storms-ends-a-firewood-supply.html | Lack of Storms Ends A Firewood Supply | True | By Gary Kriss | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-and-now-some-kind-words-for-leaves.html | And Now, Some Kind Words for Leaves | True | By William Goleeke | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/anderson-sees-drift-if-either-rival-wins-says-nation-will-muddle.html | ANDERSON SEES DRIFT IF EITHER RIVAL WINS; Says Nation Will 'Muddle Through' but Does Not Predict Collapse Power Struggles Predicted A Limit on New Ideas Concentrating on Key States | True | By Warren Weaver Jr. Special To The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/pop-spectres-british-quintet.html | Pop; Spectres, British Quintet | True | John Rockwell | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/gte-the-promise-of-electronic-mail-gte-the-promise-keeping-posted.html | G.T.E.: The Promise of Electronic Mail; G.T.E.: The Promise KEEPING POSTED ON ELECTRONIC MAIL Of Electronic Mail | True | By Peter J. Schuyten.j.s. | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-new-jersey-housing-block-grant-program-analyzed.html | NEW JERSEY HOUSING; Block Grant Program Analyzed Recent Home Sales A Random Selection | True | By Ellen Rand | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-voters-facing-a-complex-ballot-tuesday-voters.html | Voters Facing a Complex Ballot Tuesday; Voters Will Face A Complex Ballot | True | By Joseph F. Sullivan | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/tenants-of-usbacked-projects-sent-30-million-in-disputed-rent-a.html | Tenants of U.S.-Backed Projects Sent $30 Million in Disputed Rent; A Dispute With Congress | True | By Michael Goodwin | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/notes-the-art-of-the-miniature-in-limbo-notes-on-music-across-the.html | Notes: 'The Art Of the Miniature'; In Limbo? Notes on Music Across the Borders | True | By Raymond Ericson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/costikyan-and-abram-say-they-back-reagan.html | Costikyan and Abram Say They Back Reagan | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/children.html | Children | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/stennis-is-admitted-at-a-hospital-after-suffering-abdominal-pains.html | Stennis Is Admitted at a Hospital After Suffering Abdominal Pains | True | | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-york-bar-group-rejects-overhaul-of-ethics-code-revised-version.html | New York Bar Group Rejects Overhaul of Ethics Code; Revised Version Due in May Kutak Sought Deferral Code Not Binding on State Groups Matter of Confidence Protested Lawyers Seen 'Clinging to Past' | | By Angel Castillo Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-article-6-no-title.html | Article 6 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/4-children-hunted-by-1000-in-atlanta-search-for-missing-blacks.html | 4 CHILDREN HUNTED BY 1,000 IN ATLANTA; Search for Missing Blacks Joined by a Broad Range of Persons --Biracial Efforts Hailed 'Something Good Together' Blast at Day Care Center $100,000 Already Collected | | By Wendell Rawls Jr. Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/penn-st-topples-miami-kelly-shaken-up-a-solid-running-game-colorado.html | Penn St. Topples Miami; Kelly Shaken Up 'A Solid Running Game' Colorado St. 28, Wyoming 25 | | By Ed Corrigan Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sources-and-notes-on-the-data-bank.html | Sources and Notes on the Data Bank | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/astros-turmoil-incredible-family-feud-storm-of-protest-recent.html | Astros' Turmoil: Incredible Family Feud; Storm of Protest Recent Syndicate Purchases Involvement With Yankees | True | By Joseph Durso | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/irish-arent-rushing-to-buy-contraceptives-legally-private-clinics.html | Irish Aren't Rushing to Buy Contraceptives Legally; Private Clinics Are Swamped | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/meadowlands-stake-is-won-by-lord-avie-on-to-the-derby-the-daring.html | Meadowlands Stake Is Won by Lord Avie; On to the Derby The Daring Move | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/knicks-have-easy-time-beating-bullets-no-easy-solution-beth-heiden.html | Knicks Have Easy Time Beating Bullets; No Easy Solution Beth Heiden Is Injured Knicks Box Score | | By Sam Goldaper | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-postal-union-president-is-firm-on-key-issues.html | New Postal Union President Is Firm on Key Issues | True | By Damon Stetson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-opera-hoffman-at-the-city.html | The Opera: 'Hoffman' At the City | True | By Peter G. Davis | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-collection-of-discoveries-welty.html | A Collection of Discoveries; Welty | True | By Maureen Howard | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-westchester-housing-volunteers-repairing.html | WESTCHESTER HOUSING Volunteers Repairing Threatened Site; Recent Home Sales | True | By Betsy Brown | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sports-of-the-times-the-cost-of-looking-on-at-ringside.html | Sports of The Times; The Cost of Looking On at Ringside | True | RED SMITH | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-home-clinic-time-to-make-sure-heating-system.html | HOME CLINIC Time to Make Sure Heating System Works Properly; Answering the Mail | True | By Bernard Gladstone | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/tutors-of-exoffenders-use-video-games-as-enticement-its-learned.html | Tutors of Ex-Offenders Use Video Games as Enticement; It's 'Learned Straight' How It Is Done Caring and Concern | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/peter-maeck-to-wed-miss-sayre.html | Peter Maeck to Wed Miss Sayre | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/this-week-in-sports-basketball-college-football-crosscountry.html | THIS WEEK IN SPORTS; BASKETBALL COLLEGE FOOTBALL CROSS-COUNTRY HARNESS RACING HOCKEY HORSE SHOWS THOROUGHBRED RACING | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/panthers-roll-over-syracuse-syracuse-relies-on-warner-game-of.html | Panthers Roll Over Syracuse; Syracuse Relies on Warner Game of Defense Oregon 20, Wash. State 10 Stanford 54, Oregon State 13 | True | By Al Harvin Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-gardening-lastminute-chores-to-prepare-for.html | GARDENING Last-Minute Chores to Prepare for Winter | True | By Carl Totemeier | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-music-piano-is-the-key-to-three-events-at.html | MUSIC Piano Is the Key To Three Events At Purchase Center | True | By Robert Sherman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/three-poets-poets-authors-query.html | Three Poets; Poets Author's Query | True | By Paul Breslin | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/eleuthera-d-du-pont-is-married.html | Eleuthera D. du Pont Is Married | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/two-notable-programs.html | Two Notable Programs | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/orchestra-the-brooklyn-philharmonia.html | Orchestra: The Brooklyn Philharmonia | True | By Edward Rothstein | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/justice-aide-faults-carter-on-inquiry-also-declares-civiletti.html | JUSTICE AIDE FAULTS CARTER ON INQUIRY; Also Declares Civiletti Dissembled in President's Brother's Case Report Assails Carter, Brother and Civiletti No Significant New Facts Three Appointments Canceled Some Harsh Language Conduct Termed 'Reprehensible' | True | By David E. Rosenbaum Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/reader-comment-the-antitrust-laws.html | READER COMMENT; The Antitrust Laws | True | JAMES F. PONSOLDTSENATOR HOWARD M. METZENBAUMJAMES A. RAHLELEANORM. FOXFRANK K. HEFNER | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/state-sues-us-on-enforcement-of-rules-for-hiring-individual.html | State Sues U.S. on Enforcement of Rules for Hiring; Individual Monitors | True | By Jill Smolowe | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/about-cars-chrysler-envisions-new-imperial-era.html | ABOUT CARS; Chrysler Envisions New Imperial Era | True | Marshall Schuon | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-dining-out-where-innovation-makes-daring-do-frog.html | DINING OUT Where Innovation Makes Daring Do; **Frog Prince Proper | True | By M.h. Reed | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/yale-trounces-dartmouth-357-as-diana-rushes-for-124-yards-holy.html | Yale Trounces Dartmouth, 35-7, As Diana Rushes for 124 Yards; Holy Cross 26, Columbia 0 Harvard 17, Brown 16 | True | By Michael Strauss Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-gardening-lastminute-chores-to-prepare-for.html | GARDENING Last-Minute Chores to Prepare for Winter | True | By Carl Totemeier | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/can-blumenthal-bail-out-burroughs-now-head-of-the-no-2-computer.html | Can Blumenthal Bail Out Burroughs?; Now head of the No. 2 computer company, he faces sagging profits and a paucity of new products. | True | By Edwin McDowell | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/taft-letters-in-cache-of-50-tell-of-early-struggles-some-european.html | Taft Letters in Cache of 50 Tell of Early Struggles; Some European Observations | True | By Edith Evans Asbury | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-russian-disdains-carter-and-reagan-commentary-in-pravda-says-both.html | A RUSSIAN DISDAINS CARTER AND REAGAN; Commentary in Pravda Says Both Candidates Support a Military Fervor Gripping the U.S. | True | By Anthony Austin Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/4-minorparty-candidates-for-senate-give-their-views-would-abolish.html | 4 Minor-Party Candidates for Senate Give Their Views; Would Abolish Defense Budget Urges Free Medical Care | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/whats-doing-in-nice.html | What's Doing in NICE | True | By Susan Heller Anderson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/lewis-john-carlinos-year-despair-followed-by-resurrection-lewis.html | Lewis John Carlino's Year: Despair Followed by 'Resurrection'; Lewis John Carlino's Year of Extremes | True | By Lawrence Van Gelder | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-art-at-yale-wonders-of-the-west-in-exquisite.html | ART At Yale: Wonders of the West in Exquisite Detail | True | By Vivien Raynor | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/tv-view-factbased-dramas-can-be-deceiving-tv-view-factbased.html | TV VIEW; Fact-Based Dramas Can Be Deceiving TV VIEW Fact-Based Dramas May Be Deceiving | True | JOHN J. O'CONNOR | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-all-the-delights-of-bleak-november.html | All the Delights of Bleak November | True | By Audrey Lefrock | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-long-island-housing-new-mortgages-offer-lower.html | LONG ISLAND HOUSING New Mortgages Offer Lower Rates; Recent Home Sales A Random Selection | True | By Diana Shaman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/2-states-in-pacific-initial-selfrule-pacts-with-us-trusteeship-to.html | 2 States in Pacific Initial Self-Rule Pacts With U.S.; Trusteeship to Be Ended | True | By Robert Trumbull Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/locks-joining-upper-great-lakes-to-be-closed-to-winter-shipping.html | Locks Joining Upper Great Lakes To Be Closed to Winter Shipping; Opposition From Several Groups | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letters-to-the-editor-columbia-a-gem-of-new-york-the-bso-at-100.html | Letters TO THE EDITOR; Columbia, A Gem Of New York The B.S.O. At 100 Only in Hollywood Safire's Upmanship The Norseman Cometh | True | DANIEL S. SCHECHTERHAVEN BRADFORD GOWRON HAMBLINDALLAS TOWNSENDALBERT K.WEBSTERRICHARD SHEMTOROBERT S. FERGUSONA.V. MCLEESFRANK ROBERTSJOSEPH A. CURTINDAVID A. SWICKARD | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/selectric-typewriters-high-on-thieves-shopping-lists-only-getting.html | Selectric Typewriters High on Thieves' Shopping Lists; 'Only Getting Started' | True | By Robert Lindsey Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-campaigns-final-week-basic-themes-stressed-news-analysis.html | The Campaign's Final Week: Basic Themes Stressed; News Analysis Fighting Off Distractions Slipping a Political Punch Lively and Dull Appearances | True | By Adam Clymer | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/technique-uses-radar-or-sonar-to-identify-object-by-its-shape.html | Technique Uses Radar or Sonar To Identify Object by Its Shape; Separating Enemy From Decoy From Simple to Complex Likened to a Fingerprint | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/argentines-back-new-effort-to-build-on-old-penn-rail-yards.html | Argentines Back New Effort To Build on Old Penn Rail Yards; Argentines Back New Effort to Develop Penn Yards | True | By William G. Blair | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/died-and-semishade-spur-the-exotic-hoya.html | Died and Semi-Shade Spur the Exotic Hoya | True | By Geraldine S. Shaw | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letters-a-native-view-lady-astor-evolutionary-rival.html | LETTERS; A Native View Lady Astor Evolutionary Rival | True | STEPHEN CONNMRS. VINCENT ASTORJAMES R. BENIGER | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-economy-on-the-ballot-the-economy-on-the-ballot-the-economics.html | The Economy on the Ballot; The Economy on the Ballot THE ECONOMICS OF JOHN ANDERSON | True | By Steven Rattners.r. | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-warming-up-to-woodburning-stoves-for-further.html | Warming Up to Wood-Burning Stoves; For Further Reading | True | By Douglas C. McGill | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/florida-to-use-its-bountiful-sun-for-parks-hot-water-and-light-its.html | Florida to Use its Bountiful Sun For Parks' Hot Water and Light; It's a Matching Grant | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-the-careful-shopper-factory-outlets-all-in-a-row.html | THE CAREFUL SHOPPER; Factory Outlets All in a Row Quality Sportswear At Sizable Discounts | True | Jeanne Clare Feron | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-filthy-little-war-war.html | A Filthy Little War; War | True | By Peter Andrews | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/other-ideas-trends-ordering-an-imitation-slapping-wrists-dragging.html | Other Ideas & Trends; Ordering an Imitation Slapping Wrists, Dragging Feet Watching Baseball Will Be Different | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/recordings-a-pop-diva-meets-a-pop-puccini.html | RECORDINGS A Pop Diva Meets A Pop Puccini | True | By Stephen Holden | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-kindergartens-changing-focus.html | Kindergarten's Changing Focus | True | By Marilyn Ratner | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/woody-herman-will-settle-down-in-new-orleans-club-named-for-him.html | Woody Herman Will Settle Down In New Orleans Club Named for Him; Two-Way Comment | True | By John S. Wilson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/christmas-gifts-from-uncle-sam.html | Christmas Gifts From Uncle Sam | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/music-debuts-in-review-rhonda-rider-cellist-offers-brahms-sonata.html | Music Debuts in Review; Rhonda Rider, Cellist, Offers Brahms Sonata | True | Edward Rothstein | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-innovation-keeps-heublein-ahead-of-most.html | Innovation Keeps Heublein Ahead of Most Competitors | True | By John S. Rosenberg | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-york-increases-its-capital-outlays-report-on-construction.html | NEW YORK INCREASES ITS CAPITAL OUTLAYS; Report on Construction Spending and Repair Projects Outlines More Use of Allotment 'Extraordinary Progress' A Combination of Factors Necessarily Imprecise | True | By Ronald Smothers | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sunday-observer-a-fact-of-life.html | Sunday Observer A Fact of; Life | True | By Russell Baker | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-art-sampler-art-sampler-david-lshirey.html | ART SAMPLER; ART SAMPLER David L.Shirey | True | David L. Shirey | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/south-extends-winning-streak-rockland.html | South Extends Winning Streak; Rockland | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/tobacco-chewers-get-own-area.html | Tobacco Chewers Get Own Area | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/canadiens-triumph-over-rangers-by-74-no-5-for-lafleur-meeting.html | Canadiens Triumph Over Rangers by 7-4; No. 5 for Lafleur Meeting the Best Rangers Scoring | True | By John Radosta Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/operetta-desert-song-by-light-opera-troupe.html | Operetta: 'Desert Song' By Light Opera Troupe | True | By Raymond Ericson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/damato-keeps-fast-pace-in-bid-for-senate-seat-lastminute-rush-a.html | D'Amato Keeps Fast Pace in Bid For Senate Seat; Last-Minute Rush A Light Moment A Star in the Family Lingering Charges | True | By Robin Herman Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/todays-irish-dramatistsand-the-literary-ghosts-that-haunt-their.html | Today's Irish Dramatists--and the Literary Ghosts That Haunt Their Imagination; Today's Irish Dramatists | True | By Michiko Kakutani | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-his-jump-shot-led-to-pop-music-career-long.html | His Jump Shot Led To Pop Music Career; LONG ISLANDERS | | By Lawrence Van Gelder | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/javits-presses-on-against-increasing-odds-effectiveness-is-cited.html | Javits Presses On Against Increasing Odds; Effectiveness Is Cited | True | By Molly Ivins | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/brigham-young-in-837-romp.html | Brigham Young in 83-7 Romp | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sound-tuning-in-with-digital-accuracy.html | Sound; Tuning In With Digital Accuracy | True | Hans Fantel | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/gunman-wounds-three-in-village-apartment.html | Gunman Wounds Three In 'Village' Apartment | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/ohio-state-trounces-michigan-state-4816-michigan-35-indiana-0-iowa.html | Ohio State Trounces Michigan State, 48-16; Michigan 35, Indiana 0 Iowa 22, Wisconsin 13 Purdue 52, Northwestern 31 Minnesota 21, Illinois 18 | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/miss-marshall-and-a-broker-marry-on-li.html | Miss Marshall And a Broker Marry on L.I. | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/college-goes-to-pasture-to-raise-funds-average-gift-is-15-steers.html | College Goes to Pasture to Raise Funds: Average Gift Is 1.5 Steers and 2 Sheep; The Roots Are Rural | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/us-names-5000-drugs-ruled-safe-and-effective.html | U.S. Names 5,000 Drugs Ruled Safe and Effective | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-a-barnful-of-delights-for-the-collector.html | A Barnful of Delights For the Collector | True | BY Carolyn Darrow | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/prospects-autos-in-low-gear-the-fed-extends-its-reach-scrooge-shops.html | Prospects; Autos in Low Gear The Fed Extends its Reach Scrooge Shops for Christmas How L.D.C.'s Can Borrow More | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/candidates-dissatisfy-the-debate-moderator.html | Candidates Dissatisfy The Debate Moderator | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/10-million-given-by-industrialist-to-school-of-business-at-duke.html | $10 Million Given by Industrialist To School of Business at Duke | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy PAPERBACK TALK PAPERBACK TALK | True | By Ray Walters | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/television-this-week-subscription-tv-highlights-subscription-tv.html | TELEVISION THIS WEEK; Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights Subscription TV Highlights | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/farmingdale-wins-sets-up-showdown-nassau-iii.html | Farmingdale Wins, Sets Up Showdown; Nassau I-II | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sailing-through-symbolic-seas-golding.html | Sailing Through Symbolic Seas; Golding | True | By George Stade | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/pot-belly-stuffed-toys-recalled-because-wires-could-be-a-peril.html | 'Pot Belly' Stuffed Toys Recalled Because Wires Could Be a Peril; Stuffing Also Called a Hazard | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/washington-a-political-fable.html | WASHINGTON A Political Fable | True | By James Reston | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-year-of-the-hostage-hostage-year.html | THE YEAR OF THE HOSTAGE; HOSTAGE YEAR | True | By Steven V. Roberts | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-time-to-make-sure-heating-system-works-properly.html | Time to Make Sure Heating System Works Properly; Answering the Mail | True | By Bernard Gladstone | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/muskie-asserts-khomeinis-terms-could-lead-to-accord-on-hostages.html | Muskie Asserts Khomeini's Terms Could Lead to Accord on Hostages; Reports of Deal Circulated Muskie Sees Hope in Khomeini's Terms Acceptable to Both Candidates Long Debate Possible Officials Irked by Rumors | True | By Bernard Gwertzman Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-on-the-isle-chamber-music-strings-along-women.html | ON THE ISLE; CHAMBER MUSIC STRINGS ALONG WOMEN WRITERS HISTORIC INDUSTRIES REDFORD RETROSPECTIVE COLONIAL FAIR RECORD CONSERVATION WOMEN COMPOSERS CHORALE MUSIC NATURE WATCH | True | Barbara Delatiner | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/zimbabwe-treads-delicate-path-in-redistributing-land-to-blacks.html | Zimbabwe Treads Delicate Path In Redistributing Land to Blacks; Mugabe Treads Delicate Path in Redistributing Land Obstacles to a Solution 'Who Did They Pay?' Officials' Response Varies | True | By Joseph Lelyveld Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/future-events-its-the-party-season-pop-portraits-hail-to-the-team.html | Future Events; It's the Party Season Pop Portraits Hail to the Team! Self Help Luck Be a Lady Christmas Shopping Arf! Arf!" Happy Birthday! All Under One Roof Jam Session | True | By Ruth Robinson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/other-business-the-morning-after-a-class-in-crisis-investment.html | OTHER BUSINESS The Morning After: A Class in Crisis Investment; Dungeons and Dollars Duke's New Benefactor Well Healed and Wired Up | True | Edwin McDowell | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/con-ed-battles-energy-officials-on-cogeneration-con-ed-battles.html | Con Ed Battles Energy Officials On Cogeneration; Con Ed Battles Agency Over Cogeneration | True | By Hugh O'Haire | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-westchester-guide-londoners-on-tour-thomas-by.html | WESTCHESTER GUIDE; LONDONERS ON TOUR THOMAS BY THOMAS 'BORGETHON WHAT YOU SEE ISN'T WOMEN'S CAREER WORKSHOP HOLIDAY CRAFTS DISPLAY TARRYTOWN CONCERT | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-for-reagan-and-damato-island-is-likely-key-to.html | For Reagan and D'Amato, Island Is Likely Key to State; L.I. House Races L.I. Vote Crucial to Reagan and D'Amato | True | By Frank Lynn | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/arts-entertainment-guide-theater-recent-openings-film-film-dance.html | Arts & Entertainment Guide; Theater Recent Openings Film FILM Dance Music MUSIC MUSIC Art ART ART Photography Talks | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/present-iranian-regime-is-recognized-by-sadat.html | Present Iranian Regime Is Recognized by Sadat | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-challenge-and-the-reward-of-competing-in-the-national.html | The Challenge and the Reward Of Competing in the National | True | By Laurie Berenson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-dumped-plane-fuel-at-lakehurst-stirs.html | Dumped Plane Fuel At Lakehurst Stirs Water-Pollution Fear; Dumped Plane Fuel Stirs Pollution Fears | True | By Leo H. Carney | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-the-nation-groping-for-the-key.html | IN THE NATION Groping For The Key | True | By Tom Wicker | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-flea-market-fought.html | Flea Market Fought | True | By Robin Young Roe | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/tanzanias-president-reelected-with-ease-stresses-his-socialism.html | Tanzania's President, Re-elected With Ease, Stresses His Socialism | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/younger-buyers-are-changing-style-in-condominiums-younger-buyers.html | Younger Buyers Are Changing Style in Condominiums; Younger Buyers Are Changing Style in Condominiums | True | By Betsy Brown | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week; THEATER MUSIC ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-dining-out-three-recent-new-haven-additions.html | DINING OUT Three Recent New Haven Additions | True | By Patricia Brooks | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/rh-peyton-weds-susan-p-johnston.html | R.H. Peyton Weds Susan P. Johnston | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/barbados-field-hands-get-a-chance-to-buy-land.html | Barbados Field Hands Get a Chance to Buy Land | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/excerpts-from-statement-issued-by-white-house-classified-documents.html | Excerpts From Statement Issued by White House; Classified Documents Delivered President's Private Notes | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/but-internal-dynamics-may-take-a-different-turn-if-the-captives-are.html | But Internal Dynamics May Take a Different Turn If the Captives Are Freed; Hostage Year Gave Mullahs Time to Fix Their Power Papers that Destroy Careers | True | By John Kifner | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/howser-called-to-meeting-today-a-spot-for-tal-smith-robinson.html | Howser Called to Meeting Today; A Spot for Tal Smith? Robinson Remains Silent Steinbrenner Calls A 'Summit' Meeting Two Strikes on Howser Stallworth Activated | True | By Murray Chass | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-dumping-of-sludge-expected-to-go-on.html | Dumping of Sludge Expected to Go On | True | LEO H.CARNEY | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/johanna-b-gouveia-bride-of-raymond-villamarette.html | Johanna B. Gouveia Bride Of Raymond Villamarette | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/business-conditions-the-volatile-indicators-airlines-pull-out-of-a.html | BUSINESS CONDITIONS The Volatile Indicators; Airlines Pull Out Of a Dive Hot Tape | True | Kenneth N. Gilpin | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/tieri-trial-provides-a-rare-look-at-la-cosa-nostra.html | Tieri Trial Provides a Rare Look at 'la Cosa Nostra' | True | By Arnold H. Lubasch | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/discount-store-excites-shoppers-in-budapest.html | Discount Store Excites Shoppers in Budapest | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/karen-hague-cme-karoly-are-betrothed.html | Karen Hague, C.M.E. Karoly Are Betrothed | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-home-clinic-time-to-make-sure-heating-system.html | HOME CLINIC Time to Make Sure Heating System Works Properly; Answering the Mail | True | By Bernard Gladstone | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/around-the-world-bomb-at-chilean-embassy-injures-four-in-honduras-7.html | Around the World; Bomb at Chilean Embassy Injures Four in Honduras 7 Caribbean Islands Set Up Joint Political Organization Assam Protester Is Killed As the Police Open Fire Polisario Guerrillas Report Killing 130 Morocco Troops 30 Believed Dead in Egypt In Bus-Truck Collision | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-a-correction.html | A CORRECTION | True | Eleanor Charles | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/un-plans-unit-for-data-on-untapped-oil-sources-fears-of-light-crude.html | U.N. Plans Unit for Data on Untapped Oil Sources; Fears of Light Crude Shortages | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/dining-out-guide-fish-and-seafood.html | Dining Out Guide; FISH AND SEAFOOD | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-nation-other-races-will-cross-the-finish-line-on-tuesday.html | The Nation; Other Races Will Cross the Finish Line on Tuesday Fissuring in Chicago Voices of Authority At the F.B.I. Trial Double Agent, Doublecross | True | Caroline Rand Herron and Michael Wright | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-the-braves-new-world-indians-like-land-not-cash-43000-but.html | In the Braves' New World, Indians Like Land, Not Cash; $43,000 But Nothing to Show Oneidas Claim N.Y. Cities | True | By Ann Crittenden | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/political-action-donations-increase-for-state-elections-new-york.html | Political Action Donations Increase for State Elections; New York Political Notes | True | By Frank Lynn | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-visit-with-eudora-welty-authors-query.html | A Visit With Eudora Welty; Author's Query | True | By Anne Tyler | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/appearing-in-new-york-this-week.html | Appearing In New York This Week | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/data-bank.html | Data Bank | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/adults-charged-with-training-youths-to-rob-8-robberies-in-a-week.html | Adults Charged With Training Youths to Rob; 8 Robberies in a Week | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-a-fantasticks-faithful-to-the-original-theater.html | A 'Fantasticks' Faithful to the Original; THEATER IN REVIEW | True | By Alvin Klein | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-connecticut-housing-stratford-price-is-pacing.html | CONNECTICUT HOUSING; Stratford: Price Is Pacing Popularity; Recent Home Sales | True | By Andree Brooks | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/historic-groups-buying-and-selling-houses-for-more-information.html | Historic Groups Buying and Selling Houses; For More Information | True | By Shawn Kennedy | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bossy-a-search-for-perfection-a-smooth-graceful-player-bossy-hockey.html | Bossy: A Search for Perfection; A Smooth, Graceful Player Bossy: Hockey Star's Search for Perfection Early Start in Backyard Passed Over by Canadiens Poise Camouflages Youth A Good Way to Break In What He Does Best Not a Flamboyant Star | True | By George Vecsey | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/film-view-the-independent-woman-from-hepburn-to-clayburgh.html | FILM VIEW; The Independent Woman-- From Hepburn to Clayburgh | True | JANET MASLIN | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/book-ends-william-goldings-world-children-of-the-flies.html | BOOK ENDS; William Golding's World Children of the Flies | True | By Herbert Mitgang | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/music-chamber-society.html | Music: Chamber Society | True | By Joseph Horowitz | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/economic-affairs-its-time-to-slay-the-sacred-cows.html | ECONOMIC AFFAIRS; It's Time to Slay the Sacred Cows | True | /William Nordhaus | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/fashion-fashion.html | Fashion; FASHION | True | By Francesca Stanfill | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letters-in-response-to-an-endorsement-of-president-carter-but-the.html | Letters; In Response to an Endorsement of President Carter 'But The Times Says ABC Was Not Responsible' | True | BARRY M. JOHNSTONALAN H. ROSENBERGEDWARD W. LAVESOSCAR D. O'NEILLZELMA ALPERTFLORENCE COLEMANLAWRENCE C. FREERPEGGY HOENIGPHILLIP PARKERD.C. SPEAKMAN(Prof.) ROBERT B. SENNISHKENNETH G. BOTSFORDROONE ARLEDGED.O. WESNER | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/congresss-computer-subsidy.html | CONGRESS'S COMPUTER SUBSIDY | True | By David Burnham | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/us-planning-to-test-rural-transport-ideas.html | U.S. Planning to Test Rural Transport Ideas | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-care-and-cultivation-of-opera-singers-is-his-job-matthew.html | The Care and Cultivation Of Opera Singers Is His Job; Matthew Epstein | True | By Peter G. Davis | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-writer-at-the-mercy-of-memory-beckett.html | A Writer at the Mercy Of Memory; Beckett | True | By J.d. O'Hara | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/mailbox-children-watching-their-father-box-setting-it-straight-on.html | Mailbox; Children Watching Their Father Box Setting It Straight On Yale Football Army-Lehigh Tie: Fair or Foul? | True | DONN SELHORNROBERT R. JOHNSONBILL DECAMP | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/amy-hope-lubart-plans-july-bridal.html | Amy Hope Lubart Plans July Bridal | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-air-florida-loses-chicago-link.html | Air Florida Loses Chicago Link | True | Lena Williams | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/critics-choices-movies-dance-art-music.html | Critics' Choices; MOVIES DANCE ART MUSIC | True | Janet MaslinAnna KisselgoffJohn RussellJohn Rockwell | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-antisemitic-acts-arousing-concern-antisemitic.html | Anti-Semitic Acts Arousing Concern; Anti-Semitic Acts | True | By John T. McQuiston | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-changes-in-state-code-on-ballot.html | Changes in State Code on Ballot | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-etiquette-for-the-concert-hall.html | Etiquette for the Concert Hall | True | By Jacqueline Shaheen | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-gardening-lastminute-chores-to-prepare-for.html | GARDENING Last-Minute Chores to Prepare for Winter | True | By Carl Totemeier | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/county-that-votes-with-winners-seems-a-tossup-pure-chance-may.html | County That Votes With Winners Seems a Tossup; Pure Chance May Explain Pattern Concern About Changing Leaders | True | By Steven V. Roberts Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/smoky-jersey-pier-fire-arouses-fear-in-manhattan.html | Smoky Jersey Pier Fire Arouses Fear in Manhattan | True | By Robert D. McFadden | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sports-today-crosscountry-football-harness-racing-hockey-soccer.html | SPORTS TODAY; CROSS-COUNTRY FOOTBALL HARNESS RACING HOCKEY SOCCER THOROUGHBRED RACING | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/st-josephs-downs-prep-connecticut.html | St. Joseph's Downs Prep; Connecticut | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/credit-card-study-on-for-subway-in-capital.html | Credit Card Study On For Subway in Capital | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/dance-view-makarovas-soviet-taste-dance-view-makarovas-taste.html | DANCE VIEW; Makarova's 'Soviet' Taste DANCE VIEW Makarova's Taste | True | ANNA KISSELGOFF | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/electionyear-syndrome-agencies-in-dark-on-budget-budget-directors.html | Election-Year Syndrome: Agencies in Dark on Budget; Budget Director's Explanation | True | By Steven Rattner Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/rutgers-sets-back-army-3721-falcinelli-boots-3-boston-college-23.html | Rutgers Sets Back Army, 37-21; Falcinelli Boots 3 Boston College 23, Air Force 0 UMass 39, UConn 21 Boston U. 38, V.M.I. 22 U.S.C. 60, California 7 Bucknell 33, Cornell 16 | True | By Alex Yannis Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/letter-synthetic-fuels-texacos-earnings-william-and-mary-big.html | LETTER; Synthetic Fuels Texaco's Earnings William and Mary Big Farming | True | ALFRED E. KAHNP.B. HICKS JRCASEY L. HERRICKDR. LUCILLE SALITAN SADWITH | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/personal-finance-how-to-save-on-income-taxes-consumer-rates.html | PERSONAL FINANCE; How to Save on Income Taxes CONSUMER RATES | True | Deborah Rankin | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-home-clinic-time-to-make-sure-heating-system.html | HOME CLINIC Time to Make Sure Heating System Works Properly; Answering the Mail | True | By Bernard Gladstone | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/clash-over-water-settled-in-virginia-droughtstricken-norfolk.html | CLASH OVER WATER SETTLED IN VIRGINIA; Drought-Stricken Norfolk Allowed to Drill Wells on Navy Land in Neighboring Community Dwindling Norfolk Reservoirs 8 Million Gallons of Water 'Saudi Arabia of Water' Suffolk Offers to Drill Wells | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/hofstra-recovers-to-beat-mariners-local-colleges.html | Hofstra Recovers To Beat Mariners; Local Colleges | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-some-fares-to-drop-on-new-haven-line.html | Some Fares to Drop On New Haven Line | True | By David A. Andelman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-moliere-opens-main-street.html | Moliere Opens Main Street | True | By Haskel Frankel | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sayville-in-battle-for-first-suffolk.html | Sayville In Battle For First; Suffolk | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/altered-habitat-spurring-growth-of-game-upstate-change-in-law-aided.html | Altered Habitat Spurring Growth of Game Upstate; Change in Law Aided Bears Snake Bounty Ended in 1971 | True | By Harold Faber Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/magnuson-fighting-age-as-senate-issue-rival-in-washington-says-he.html | MAGNUSON FIGHTING AGE AS SENATE ISSUE; Rival in Washington Says He Has Not Exploited Subject, but He Stresses His Fitness The Race for Congress 'Maggie More Than Ever' Link to the President 'Physically and Mentally Able' Dispute Over Debate | True | By Wayne King Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/around-the-garden-this-week-finish-planting.html | AROUND THE Garden; This Week: Finish Planting | True | JOAN LEE FAUST | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-speaking-personally-a-recent-hedonist-brownbag.html | SPEAKING PERSONALLY A Recent Hedonist, Brown-Bag Variety | True | By Lila Beldock Cohen | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/irving-lazar-the-artful-pitchman-im-a-salesman-i-love-it-retirement.html | Irving Lazar: The Artful Pitchman; 'I'm a Salesman. I Love It' Retirement Not Imminent | True | By Enid Nemy | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/stamps-four-british-conductors-canadas-inuit-november-first-days.html | STAMPS; Four British Conductors Canada's Inuit November First Days | True | SAMUEL A. TOWER | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/after-bullets-and-ballots-jamaican-hopes-rise-now-to-restore-humpty.html | After Bullets and Ballots, Jamaican Hopes; Rise Now to Restore Humpty Dumpty Private Business to the Rescue | True | By Jo Thomas | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/miami-area-divided-over-ballot-proposal-to-drop-spanish-as-second.html | Miami Area Divided Over Ballot Proposal to Drop Spanish as Second Official Langage; Some Possible Interpretations | True | By Jo Thomas Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/violinist-nathan-milstein.html | Violinist: Nathan Milstein | True | Edward Rothstein | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-newborn-hedonist-brownbag-variety.html | Newborn Hedonist, Brown-Bag Variety | True | By Lila Beldock Cohen | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/how-to-survive-on-the-rails-a-look-at-the-little-railroads.html | How to Survive on the Rails; A LOOK AT THE LITTLE RAILROADS | True | By Ernest Holsendolph.e.h. | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-new-jersey-guide-two-wars-recalled-great.html | NEW JERSEY GUIDE; TWO WARS RECALLED GREAT PERFORMERS SERIES SYMPOSIUM OIL DISORDERS PRE-CHRISTMAS EVENT BENEFIT PIANO RECITAL | True | Martha G. Wilson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/paul-rutman-pianist-plays-brahms-and-chopin.html | Paul Rutman, Pianist, Plays Brahms and Chopin | True | Raymond Ericson | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/soviet-stalls-talks-in-madrid-on-rights-filibuster-at-preparatory.html | SOVIET STALLS TALKS IN MADRID ON RIGHTS; Filibuster at Preparatory Sessions Seen as Bid to Await Results of the American Election Soviet Seeks to Curb Alliances | True | By James M. Markham Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/biggest-advertiser-in-canada-canada-largebudget-campaigns-backing.html | BIGGEST ADVERTISER IN CANADA: CANADA; Large-Budget Campaigns Backing Government Policy Are Object of Increasing Criticisms Protests From the Public Selling Constitutional Change A Retort From Quebec | True | By Andrew H. Malcolm Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/wolves-raid-yugoslav-villages.html | Wolves Raid Yugoslav Villages | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/an-uneasy-middleaged-soul.html | An Uneasy Middle-Aged Soul | True | By Barry Yourgrau | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/bookshelfthe-odysseys-of-a-literary-generation.html | Bookshelf/The Odysseys of a Literary Generation | True | By Sarah Ferrell | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/evangelical-group-disagrees-with-276-in-congress.html | Evangelical Group Disagrees with 276 in Congress | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-bergenstage-all-is-new.html | Bergenstage: All Is New | True | By Terri Lowen Finn | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/carter-in-texas-outlines-his-priorities-in-a-second-term-fight-all.html | Carter, in Texas, Outlines His Priorities in a Second Term; 'Fight All the Way to the Wire' Milwaukee Rally Ends Day | True | By Steven R. Weisman Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-a-tempest-over-tattoos-in-deep-river-furor-in.html | A Tempest Over Tattoos in Deep River; Furor in Deep River over a Tattoo Studio | True | By Tracie Rozhon | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-state-housing-unit-at-odds-with-hud.html | State Housing Unit at Odds With H.U.D. | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/blacks-accuse-guerrilla-force-of-harassment.html | Blacks Accuse Guerrilla Force Of Harassment | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/irans-parliament-approves-4-conditions-khomeini-fixed-for-release.html | IRAN'S PARLIAMENT APPROVES 4 CONDITIONS KHOMEINI FIXED FOR RELEASE OF U.S. CAPTIVES; ARGUMENT IS HEATED Proposals by Special Panel Hint Tehran's Action May Come in Steps Acceptance of Conditions Stressed Iran Approves 4 Conditions for Release of Hostages Heated Exchange Marks Session Quorum Is Assembled | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/sunbelt-utilities-a-lid-on-growth.html | Sunbelt Utilities: A Lid on Growth | True | By Doug McInnis | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/local-candidates-see-losses-in-renewed-abscam-scandals-casino.html | Local Candidates See Losses In Renewed Abscam Scandals; Casino Commission Shaken | True | By Joseph F. Sullivan | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-a-pair-of-winners-worth-a-jackpot-a-pair-of.html | A Pair of Winners Worth a Jackpot; A Pair of Winners | True | By Joseph Catinella | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/turks-outline-path-back-to-democracy-junta-promises-new.html | TURKS OUTLINE PATH BACK TO DEMOCRACY; Junta Promises New Constitution, Referendum and Voting Laws, but It Sets No Timetable Pledge of Public Debate | True | By Marvine Howe Special To the New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/notesa-handful-of-attainable-fantasies-for-vacationers-covent.html | Notes/A Handful of Attainable Fantasies for vacationers; Covent Garden Alexandria, Va. Hong Kong Subway Backpackers Beware Caribbean Cruises Laurel & Hardy Museum Up on the Farm Italy and Yugoslavia Here and There | True | By Robert J. Dunphy | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/us-study-of-missing-uranium-finds-no-suspicious-circumstances-no.html | U.S. Study of Missing Uranium Finds No Suspicious Circumstances; 'No Malicious Act' An Unplanned Release | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/questionsanswers-growing-grapes-overgrown-privet-organic-pest.html | Questions/Answers; GROWING GRAPES OVERGROWN PRIVET ORGANIC PEST CONTROL FOUR-LEAVED CLOVER | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-cost-of-having-babies-is-flying-high-as-the.html | Cost of Having Babies Is Flying High as the Stork | True | By Charles E. Rodgers Jr. | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-a-wood-stove-can-be-insatiable.html | A Wood Stove Can Be Insatiable | True | By David B. Axelrod | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/in-a-long-winding-race-the-milestones-were-far-between-the.html | In a Long, Winding Race, the Milestones Were Far Between; The Appearance of Scandal | True | By Adam Clymer | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/fighting-is-intense-at-iranian-oil-city-teheran-says-it-repulsed.html | FIGHTING IS INTENSE AT IRANIAN OIL CITY; Teheran Says It Repulsed Raid on Abadan as Iraq Regime Again Warns U.S. to Stay Out Iraq Renews Warning to U.S. 40 Iranians Reported Killed Ahwaz Offensive Continues | True | By Pranay B. Gupte Special To The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/connecticut-weekly-memories-of-a-political-life-politics.html | Memories Of a Political Life; POLITICS | True | By Richard L. Madden | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/radio-the-weeks-concerts-other-highlights.html | Radio; THE WEEK'S CONCERTS OTHER HIGHLIGHTS | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/news-summary-international-persian-gulf-conflict-national.html | News Summary; International Persian Gulf Conflict National Metropolitan | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/a-little-ole-tiemaker-endures-at-tampa.html | A Little Ole Tiemaker Endures at Tampa | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-reader-takes.html | LETTERS TO THE NEW JERSEY EDITOR; A Reader Takes Issue With Article on Prisons Article on County Colleges Termed Misleading in Part | True | DAVID A.MINTZ,MARGARET A. GWYNNE | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/pop-thorogood-and-destroyers.html | Pop: Thorogood and Destroyers | True | By Robert Palmer | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-tampax-executives-weigh-the-future.html | Tampax Executives Weigh the Future | True | By Shawn G. Kennedy | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/recordings-europes-avantgarde-still-makes-waves.html | Recordings; Europe's Avant-Garde Still Makes Waves | True | By John Rockwell | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/headliners-family-illness-on-the-other-hand-the-neighborhood-banker.html | Headliners; Family Illness On the Other Hand... The Neighborhood Banker If Thoughts Could Kill Political Retreat | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/the-nation-the-body-politic-how-the-regions-went-electoral-votes.html | The Nation; The body politic How the regions went Electoral votes won Living in America Work, money and expectations Political party Political philosophy The color of poverty The division of labor | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/mary-richards-becomes-bride-in-maryland.html | Mary Richards Becomes Bride In Maryland | True | | 1980-11-07 0:00 | TX 576758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/seton-hall-bergen-catholic-tie-bergenpassaic.html | Seton Hall, Bergen Catholic Tie; Bergen-Passaic | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-letters-to-the-long-island-editor-students-must.html | LETTERS TO THE LONG ISLAND EDITOR; Students Must Learn How to Take a Test | True | HOWARD L. BERRENTmDOROTHY A. STRACHER Roslyn | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/for-pequannock-a-margin-of-safety-morrissomerset.html | For Pequannock, a Margin of Safety; Morris-Somerset | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/islanders-lose-73-simmer-4-islanders-coach-upset-islanders-scoring.html | Islanders Lose, 7-3; Simmer: 4; Islanders' Coach Upset Islanders Scoring | True | By Deane McGowen Special To The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/manhasset-runs-record-to-50-nassau-iiiiv.html | Manhasset Runs Record to 5-0; Nassau III-IV | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-presage-a-new-era-new-luxury-hotels.html | Presage a New Era; New Luxury Hotels | True | By Ellen Mitchell | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/theater-marry-me-with-sondheim-songs-the-cast.html | Theater: 'Marry Me,' With Sondheim Songs; The Cast | True | John S. Wilson | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/manila-says-most-moslems-have-ended-rebellion.html | Manila Says Most Moslems Have Ended Rebellion | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/design-a-clash-of-tastes-at-the-white-house-design-design.html | Design; A CLASH OF TASTES AT THE WHITE HOUSE DESIGN DESIGN | True | By Martin Filler | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/katherine-grayson-is-affianced.html | Katherine Grayson Is Affianced | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/long-island-weekly-dining-out-a-smoothly-run-dining-experience-la.html | DINING OUT A Smoothly Run Dining Experience; **La Silhouette | True | By Florence Fabricant | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-bus-train-fares-cut-25-today-conrail-cuts-fares.html | Bus, Train Fares Cut 25% Today; Conrail Cuts Fares Up to 50% | True | By David A. Andelman | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/us-profile-the-changing-features-also-change-voters-away-from.html | U.S. Profile: The Changing Features Also Change Voters; Away From People, Toward the Sun Optimism Wilts, Conservatism Thrives | True | By John Herbers | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/nets-beaten-113100-nets-box-score.html | Nets Beaten, 113-100; Nets Box Score | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/morris-knolls-rally-overtakes-west-essex-3534-essexhudson.html | Morris Knolls Rally Overtakes West Essex, 35-34; Essex-Hudson | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-resource-plan-stirs-dispute-in-linden.html | Resource Plan Stirs; Dispute in Linden | True | By Jane Wholey | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/new-jersey-weekly-newark-cites-the-wpa.html | Newark Cites the W.P.A. | True | By David L. Shirey | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980- | https://www.nytimes.com/1980/11/02/archives/aw-clausen.html | A.W. Clausen | True | | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/white-house-to-seek-new-orleans-port-expansion.html | White House to Seek New Orleans Port Expansion | True | Special to The New York Times | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/whats-allowed-on-tv-pressures-for-change-are-mounting-whats-allowed.html | What's Allowed on TV -- Pressures for Change Are Mounting; What's Allowed on TV | True | By Peter Funt | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/owen-gill-the-toast-of-tilden-new-york-city.html | Owen Gill: The Toast of Tilden; New York City | True | By Brian Brown | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/forum-the-economic-consequences-of-the-war.html | Forum The Economic Consequences of the War | True | SAM I. NAKAGAMA | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/post-overcomes-evangelicals-school-seeks-accreditation.html | Post Overcomes Evangelicals; School Seeks Accreditation | True | Special to The New York TimesGeorge Vecsey | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-02 | https://www.nytimes.com/1980/11/02/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-11-07 0:00 | TX 576758 | | |
| 1980-11-02 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/14-freight-cars-derail-then-burn-and-set-off-2-blasts-in-missouri.html | 14 Freight Cars Derail, Then Burn And Set Off 2 Blasts, in Missouri | True | | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/china-discloses-test-of-a-missile-but-doesnt-say-if-its-new-or-old.html | China Discloses Test of a Missile But Doesn't Say if It's New or Old | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/purchasing-agents-express-caution.html | Purchasing Agents Express Caution | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/business-people-mcdonnell-douglas-family-succession-kahn-seen.html | BUSINESS PEOPLE; McDonnell Douglas: Family Succession Kahn Seen Quitting Post Goldblatt Takes Helm | True | Leonard Sloane | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/steelers-finally-win-harris-injured-in-4th-period-dickey-passes-for.html | Steelers Finally Win; Harris Injured in 4th Period Dickey Passes for Two Scores Steelers Scoring | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/maryland-representative-better-two-days-after-her-heart-attack.html | Maryland Representative Better Two Days After Her Heart Attack | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/sometimes-toxic-delicacy-blowfish-de-gustibus-sea-squab-provencale.html | Sometimes Toxic Delicacy; Blowfish; De Gustibus Sea Squab Provencale | True | By Craig Claiborne | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/outlook-mixed-on-fuel-oil.html | Outlook Mixed On Fuel Oil | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/michigan-paper-endorses-carter.html | Michigan Paper Endorses Carter | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/iranians-gather-in-french-forest-to-endorse-prince-riza-as-shah.html | Iranians Gather in French Forest To Endorse Prince Riza as Shah | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/news-summary-the-hostages-persian-gulf-conflict-international.html | News Summary; The hostages Persian Gulf Conflict International National Metropolitan | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/books-of-the-times-moving-to-berlin.html | Books of The Times; Moving to Berlin | True | By Christopher Lehmann-Haupt | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/nightmare-wont-end-giants-lose-3013-tampa-bay-rips-giants-3013.html | Nightmare Won't End: Giants Lose, 30-13; Tampa Bay Rips Giants, 30-13 Giants Outrun by One Player Comeback Idea Quashed Quickly Giants-Buccaneers Summary Giants Notes Giants Statistics | True | Special to The New York Times Malcolm Moran | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/business-digest-international-energy-the-economy-todays-columns.html | BUSINESS Digest; International Energy The Economy Today's Columns | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/sports-today-football-harness-racing-thoroughbred-racing.html | Sports Today; FOOTBALL HARNESS RACING THOROUGHBRED RACING | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/to-find-polling-place-just-phone-2679800.html | To Find Polling Place, Just Phone 267-9800 | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/too-much-notre-dame.html | Too Much Notre Dame | True | Red Smith | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/latest-city-styledressing-down-women-enormously-fearful-a-loss-of.html | Latest City Style-- Dressing Down; Women 'Enormously Fearful' A Loss of Freedom Men Feel Less Fear | True | By Georgia Dullea | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/corporate-issues-absent-in-treasurys-big-week-treasurys-refunding.html | Corporate Issues Absent In Treasury's Big Week; Treasury's Refunding Plans | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/wheelabrators-pullman-plans.html | Wheelabrator's Pullman Plans | True | | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/ayatollah-requests-a-shift-of-hostages-one-militant-says-captives.html | AYATOLLAH REQUESTS A SHIFT OF HOSTAGES; One Militant Says Captives Will Be Given to Iran's Government Ayatollah Requests Transfer of Hostages to Government Rally Had Been Planned Harder Conditions Rejected Fate Now Up to U.S., Iranian Says A Dispute on Spare Parts Deal | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/minor-earthquake-jars-coast.html | Minor Earthquake Jars Coast | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/fha-gasohol-program.html | F.H.A. Gasohol Program | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/the-candidates-stands-on-the-economy-defense-and-other-issues.html | The Candidates' Stands on the Economy, Defense and Other Issues | True | David E. Rosenbaum | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/womens-political-gains-strongest-in-legislatures-doubted-in-a.html | Woman's Political Gains Strongest in Legislatures; Doubted in a Decade | True | By Leslie Bennetts | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/pope-urges-iraniraq-peace-talk.html | Pope Urges Iran-Iraq Peace Talk | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/notes-on-people-making-use-of-the-nations-talent-for-political.html | Notes on People; Making Use of the Nation's Talent for Political Humor Freed Prisoner Plans Campaign Against Lie Detectors City (Hall) Edition Copland Recalls Criticism Bryn Mawr Names First Woman to Head Trustees Bronx Man With a Drawl | True | David Bird | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/poll-in-israel-indicates-drop-in-carter-support.html | Poll in Israel Indicates Drop in Carter Support | True | Special to The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/essay-stealing-an-election.html | ESSAY Stealing An Election? | True | By William Safire | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/english-chamber-group-in-debut-next-monday.html | English Chamber Group In Debut Next Monday | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/indian-police-reportedly-break-up-protest-at-key-oil-plant-in-assam.html | Indian Police Reportedly Break Up Protest at Key Oil Plant in Assam; $900 Million Reportedly Lost | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/around-the-world-israeli-settlers-move-into-2-new-west-bank-sites.html | Around the World; Israeli Settlers Move Into 2 New West Bank Sites Youths Smash Windows Along Main Zurich Avenue Australia's Prime Minister Shuffles His Cabinet Dalai Lama Praises China For Admitting Mistakes | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/outdoors-turkeys-provide-a-game-challenge-in-the-fall-getting.html | Outdoors: Turkeys Provide a Game Challenge in the Fall; Getting Started on a Turkey Hunt | True | By Nelson Bryant | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/dow-to-buy-richardson-divisions.html | Dow to Buy Richardson Divisions | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/auto-layoffs-decline-a-bit.html | Auto Layoffs Decline a Bit | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/a-recidivists-time-on-the-street-is-brief-interlude-between-trials.html | A Recidivist's Time on the Street Is Brief Interlude Between Trials; Recidivist's Freedom Is a Brief Interlude Before Trial A 'Professional Hired Killer' Violence Noted in Childhood Threatened to Kill His Father Becomes a 'Hit Man' Charged With Three Murders | True | By E.r. Shipp | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/fappiano-captures-aqueduct-handicap.html | Fappiano Captures Aqueduct Handicap | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/panel-to-hear-usindia-trade-dispute.html | Panel to Hear U.S.-India Trade Dispute | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/sports-world-specials-stage-coach-passing-fancy-the-last-is-first.html | Sports World Specials; Stage Coach Passing Fancy The Last Is First Triplet Play Running Game | True | Jim Benagh | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/eagles-rally-to-win-on-late-pass-2720.html | Eagles Rally to Win On Late Pass, 27-20 | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/sporting-gear-boots-for-advanced-skiers-wrist-support-for-bowlers.html | Sporting Gear; Boots for Advanced Skiers Wrist Support for Bowlers Dinghy for Sailing and Recreation | True | S. Lee Kanner | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/transfers-of-judges-to-be-extended-to-criminal-cases-a-sense-of.html | Transfers of Judges to Be Extended to Criminal Cases; 'A Sense of Lonesomeness' 11 Counties Involved 1981 Plan Less Extensive | True | By Angel Castillo Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/paris-police-compel-120-iranians-to-leave-after-sitin-at-unesco.html | Paris Police Compel 120 Iranians To Leave After Sit-In at Unesco | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/in-somalia-every-days-an-emergency-very-fragile-and-volatile-the.html | In Somalia, Every Day's an Emergency; 'Very Fragile and Volatile' The Opposing Positions U.S. Enmeshed in Two Ways Seen as a Publicity Move | True | By Gregory Jaynes Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/sports-news-briefs-washington-event-goes-to-tuscaloosa-3-former.html | Sports News Briefs; Washington Event Goes to Tuscaloosa 3 Former Olympians Take Distance Races Lord Avie Triumphs Paul, Diane Israel Triumph in Runs Study Asked of Ban On White Sox Sale Manhattan Wins | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/commodities-grain-price-behavior-a-surprise.html | Commodities; Grain Price Behavior A Surprise | True | H.J. Maidenberg | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/bucks-win-10th-straight-marques-johnson-gets-40-blazers-102.html | Bucks Win 10th Straight; Marques Johnson Gets 40; Blazers 102, Cavaliers 96 Nuggets 123, Lakers 121 | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/anniversary-of-discovery-of-puerto-rico-is-marked.html | Anniversary of Discovery of Puerto Rico Is Marked | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/transcript-of-carters-statement-desire-for-prompt-return.html | Transcript of Carter's Statement; Desire for Prompt Return | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/city-opera-robert-hale-is-giulio-cesare-open-sing-at-y-nov-23-to-be.html | City Opera: Robert Hale Is 'Giulio Cesare'; Open Sing at Y Nov. 23 To Be Brahms Symphony The Cast | True | By Donal Henahan | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/advertising-new-surcharge-on-postal-rates-divides-magazine.html | Advertising New Surcharge on Postal Rates Divides Magazine Publishers Della Femina Leads Auto Club Offensive BBDO Acquisition Ohlvy & Mather Net Off for Third Quarter People | True | Philip H. Dougherty | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/rangers-lose-again-63-as-pressure-on-shero-continues-to-grow-when-a.html | Rangers Lose Again, 6-3, as Pressure on Shero Continues to Grow; When a Deal Is a Deal Rangers Scoring | True | By John Radosta | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/3-baroque-concerts-at-y-get-under-way-nov-29.html | 3 Baroque Concerts at Y Get Under Way Nov. 29 | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/nurses-battle-ageold-scorn-by-pakistanis-never-been-out-on-a-date.html | Nurses Battle Age-Old Scorn By Pakistanis; Never Been Out on a Date Led by the Aga Khan Some Have Never Seen a Toilet $2 Can Still Buy a Meal | True | By Frank J. Prial Special to the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/jazz-the-hubert-laws-family-of-4-backed-by-an-ensemble.html | Jazz: The Hubert Laws Family Of 4 Backed by an Ensemble | True | John S. Wilson | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/cowboys-win-in-final-minute-on-whites-scoring-pass-2724-hill.html | Cowboys Win in Final Minute On White's Scoring Pass, 27-24; Hill Outfoxes Defender Rams 45, Saints 31 Lions 17, 49ers 13 Vikings 39, Redskins 14 Colts 31, Chiefs 24 Chargers 31, Bengals 14 Raiders 16, Dolphins 10 Oilers 20, Broncos 16 | True | By Thomas Rogers | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/connors-easily-defeats-tom-gullikson-in-final-miss-bunge-loses-lutz.html | Connors Easily Defeats Tom Gullikson in Final; Miss Bunge Loses Lutz Beats Saviano Gottfried Triumphs | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/article-1-no-title.html | Article 1 -- No Title | | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/washington-watch-us-to-speed-steel-decision-taxbased-incomes-policy.html | Washington Watch; U.S. to Speed Steel Decision Tax-based Incomes Policy New Head of World Bank | True | Clyde H. Farnsworth | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/market-place-equity-funds-strategy-today.html | Market Place; Equity Funds' Strategy Today | True | Robert Metz | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/trial-to-begin-today-for-high-mugabe-aide-charged-with-murder-eight.html | Trial to Begin Today For High Mugabe Aide Charged With Murder; Eight Are Charged With Murder | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/bob-gibsons-tenacity.html | Bob Gibson's Tenacity | True | Dave Anderson | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/us-gets-irans-terms-on-hostages-carter-calls-them-positive-basis.html | U.S. GETS IRAN'S TERMS ON HOSTAGES; CARTER CALLS THEM 'POSITIVE BASIS FOR ACHIEVING CAPTIVES' FREEDOM; BUT HE IS STILL WARY President Says He Will Use Diplomatic Channels to Pursue a Solution Flexibility to Negotiate Carter Calls Iranian Terms A Basis for Resolving Crisis United in Wish for Release Harsh and Peremptory Terms Mondale Resumed Campaigning Conditions Pose Problems Offer of Partial Release | True | By Bernard Gwertzman Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/corporate-profit-drop-decelerates-sign-of-recovery-seen-in-results.html | Corporate Profit Drop Decelerates; Sign of Recovery Seen in Results For 3d Quarter A Comparison of Quarters Corporate Profit Drop | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/executive-shuffle-at-leber-katz.html | Executive Shuffle At Leber Katz | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/anderson-calls-for-details.html | Anderson Calls for Details | True | Special to The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/flyers-defeat-bruins-42-lift-unbeaten-streak-to-8-north-stars-8.html | Flyers Defeat Bruins, 4-2; Lift Unbeaten Streak to 8; North Stars 8, Flames 3 Sabres 4, Canucks 3 | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/executive-changs.html | EXECUTIVE CHANGES | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/2-new-members-of-city-council-facing-challengers-an-acknowledged.html | 2 New Members of City Council Facing Challengers; An Acknowledged Edge A Smoke-Filled Symbol Running on Liberal Ticket The Assessment Issue | True | By Robert McG. Thomas Jr. | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/key-dissidents-death-sentence-is-upheld-by-south-korean-court-party.html | Key Dissident's Death Sentence Is Upheld by South Korean Court; Party Disbanded by Government Three Prominent Candidates | True | Special to The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/rep-eckhardt-fights-conservative-for-houston-seat-the-race-for.html | Rep. Eckhardt Fights Conservative for Houston Seat; The Race for Congress Contrast in Style and Substance Cites Incumbent's Advantage | True | By Martin Tolchin Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/carter-says-hispanic-american-was-first-choice-for-cabinet-job.html | Carter Says Hispanic American Was First Choice for Cabinet Job | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/black-conservatives-seeking-new-approach-to-solving-inequities.html | Black Conservatives Seeking New Approach to Solving Inequities; 'Closer to Middle Americans' Reagan Approach Supported | True | By Sheila Rule | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/oklahoma-city-newspaper-ends-publication-with-sunday-issue.html | Oklahoma City Newspaper Ends Publication With Sunday Issue | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/reagan-terms-hostage-situation-too-sensitive-for-him-to-comment.html | Reagan Terms Hostage Situation Too Sensitive for Him to Comment; Refrains From Attacking Carter Ford Tells of 'Reliable Rumors' Reagan Calls Hostage Issue Too Sensitive for Comment Declines to Comment | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/after-year-of-crushed-hopes-families-are-cautious-mood-of.html | After Year of Crushed Hopes, Families Are Cautious; Mood of Encouragement | True | By Robert D. McFadden | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/corrections.html | CORRECTIONS | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/falcons-rally-to-beat-bills-3014-bills-prospects-quickly-change.html | Falcons Rally to Beat Bills, 30-14; Bills' Prospects Quickly Change Important Victory for Falcons Bills Statistics | True | By William N. Wallace Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/how-water-leak-shut-down-con-edisons-reactor-faulty-light-assumed.html | How Water Leak Shut Down Con Edison's Reactor; Faulty Light Assumed Water Rises Around Reactor Reactor Restarted Twice Utility Procedure Faulted | True | By Ralph Blumenthal | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/elections-impact-seen-as-slight-bondbuying-rally-doubted-prospects.html | Election's Impact Seen as Slight; Bond-Buying Rally Doubted Prospects Turned 'Only Fair' Slower Money Supply Growth | True | By Michael Quint | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/52-injured-in-spanish-fire.html | 52 Injured in Spanish Fire | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/texaco-chairman-named.html | Texaco Chairman Named | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/business-is-brisk-at-this-arctic-hotel-cheapest-rooms-in-town-built.html | Business Is Brisk At This Arctic Hotel; Cheapest Rooms in Town' Built at a Cost of $103 Million No Automatic Profit River Provides Brisk Swimming | True | By Andrew H. Malcolm Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/fund-and-appointment-woes-slow-agency-to-protect-whistleblowers.html | Fund and Appointment Woes Slow Agency to Protect 'Whistleblowers'; Investigative Budget Slashed Criticism at Hearings Saving People's Jobs | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/polls-method-based-on-phone-sampling.html | Poll's Method Based On Phone Sampling | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/petite-and-big-sizes-lift-7th-ave-profits-petite-and-big-sizes-lift.html | Petite and Big Sizes Lift 7th Ave. Profits; Petite and Big Sizes Lift 7th Ave. Profits 'Wants Better Merchandise' | True | By Sandra Salmans | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/reagan-and-carter-stand-nearly-even-in-last-polls-differences-on.html | Reagan and Carter Stand Nearly Even in Last Polls; Differences on War Issue Reagan and Carter Stand Almost Even in Final Polls Effects of the Debate Male-Female Preferences Catholics and Conservatives Fears About the Economy The New York Times/CBS News Poll | True | By Adam Clymer | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/humor-columnist-and-publishers-settle-agediscrimination-claim.html | Humor Columnist and Publishers Settle Age-Discrimination Claim | True | | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/let-the-poor-keep-their-lawyers.html | Let the Poor Keep Their Lawyers | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/researcher-says-the-brain-produces-a-chemical-to-control-fevers.html | Researcher Says the Brain Produces a Chemical to Control Fevers; Hormone Fights Fevers | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/shift-of-channel-9-to-jersey-appears-nearer-to-approval-transmitter.html | Shift of Channel 9 to Jersey Appears Nearer to Approval; Transmitter in Manhattan Opportunity for Investors A Third Alternative Seventh Largest Market | True | By Irvin Molotsky Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/light-in-the-westway-tunnel.html | Light in the Westway Tunnel | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/jazz-julius-hemphill-brings-12man-ensemble-to-the-public.html | Jazz: Julius Hemphill Brings 12-Man Ensemble to the Public | True | Robert Palmer | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/patriots-halt-jet-rally-and-win-3421-trouble-from-the-start.html | Patriots Halt Jet Rally and Win, 34-21; Trouble From the Start Patriots Halt Jet Comeback and Win, 34-21 Patriots Intercept and Score Overzealous Defenders Rasmussen Is Injured Jets-Patriots Summary Jets Notes Jets Statistics | True | By Gerald Eskenazi Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/a-vote-on-sunday-sales-is-back-on-passaic-ballot.html | A Vote on Sunday Sales Is Back on Passaic Ballot | True | Special to The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/holiday-closings.html | Holiday Closings | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/rail-car-owners-trade-champagne-for-battery-acid-most-cars-date.html | Rail Car Owners Trade Champagne for Battery Acid; Most Cars Date From 1925 Power From Batteries Reliance on Diesel Power Built-In Humidor | True | By Ben A. Franklin Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/as-novelist-miss-fallaci-still-deals-in-real-people-in-suspicious.html | As Novelist, Miss Fallaci Still Deals in Real People; In Suspicious Accident 'All of It Is True' 'First You Have to Live' | True | By Herbert Mitgang | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/es-friedman-88-cryptanalyst-who-broke-enemy-codes-dies-broke.html | E.S. Friedman, 88, Cryptanalyst Who Broke Enemy Codes, Dies; Broke Bootleggers' Code | True | By Alfred E. Clark | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/new-zealanders-upset-by-south-africa-and-rugby-labor-partys.html | New Zealanders Upset by South Africa and Rugby; Labor Party's Position | True | By Henry Kamm Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/radio.html | Radio | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/soap-operas-and-politics-are-strange-bedfellows.html | Soap Operas and Politics Are Strange Bedfellows | True | By Bernard Weinraub Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/more-talks-planned-on-howser-situation-no-contact-for-three-weeks.html | More Talks Planned On Howser Situation; No Contact for Three Weeks Steinbrenner Sought Meeting | True | By Murray Chass | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/3-senate-candidates-keep-pushing-but-a-subdued-air-marks-windup-two.html | 3 Senate Candidates Keep Pushing But a Subdued Air Marks Windup; Two More Rounds of Debate 3 Senate Candidates Keep Pushing But on Subdued Note as End Nears Sidewalk Dialogue Unwelcome News for Javits | True | By Clyde Haberman | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/banks-react-cautiously-to-teherans-demand-for-assets-iranian.html | Banks React Cautiously to Teheran's Demand for Assets; Iranian Reaction Feared | True | By Robert A. Bennett | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/anderson-campaign-finishing-with-upbeat-feeling-whistlestop.html | Anderson Campaign Finishing With Upbeat Feeling; Whistle-Stop Campaign Extracurricular Activities | True | By Warren Weaver Jr. Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/going-out-guide-time-exposures-screenings-top-scale.html | GOING OUT Guide; TIME EXPOSURES SCREENINGS TOP SCALE | True | Richard F. Shepard | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/us-women-golfers-win-title-in-japan.html | U.S. Women Golfers Win Title in Japan | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/comet-missions-due-but-us-project-is-in-doubt-recording-devices.html | Comet Missions Due, but U.S. Project Is in Doubt; Recording Devices Planned | True | By Walter Sullivan | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/chess-soviet-grandmaster-leader-in-austrias-tungsram-test-british.html | Chess; Soviet Grandmaster Leader In Austria's Tungsram Test British Player Loses Knight Outpost Obtained | True | By Robert Byrne Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/economic-realities-glide-onto-roxy-rink-roller-discos-opulence-may.html | Economic Realities Glide Onto Roxy Rink; Roller Disco's Opulence May Cut Into Profits $60,000 in Revenues Weekly $40,000 Lawsuit Filed | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/racing-on-sunday-night-makes-debut-at-yonkers.html | Racing on Sunday Night Makes Debut at Yonkers | True | Special to The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/city-and-brooklyn-bar-associations-to-act-on-court-candidates.html | City and Brooklyn Bar Associations To Act on Court Candidates Jointly; More Cooperation Elsewhere Basis of Criticism | True | By Glenn Fowler | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/pan-ams-china-service.html | Pan Am's China Service | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/byrne-considers-sending-state-police-to-the-cities.html | Byrne Considers Sending State Police to the Cities | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/colombian-wants-to-end-30year-war-with-rebels-threat-of-alliance.html | Colombian Wants to End 30-Year War With Rebels; Threat of Alliance With Traffickers 1,812 Guerrillas in the Field Air of a Family Doctor National Front Formed in 1957 | True | By Warren Hoge Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/television.html | Television | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/down-in-kentuckys-bluegrass-country-the-breed-is-changing.html | Down in Kentucky's Bluegrass Country, the Breed Is Changing | True | By Steven Crist | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/jersey-state-opera-aida-opens-its-15th-season.html | Jersey State Opera: 'Aida' Opens Its 15th Season | True | By Edward Rothstein | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/iran-move-disrupts-carters-campaign-get-back-to-washington-positive.html | Iran Move Disrupts Carter's Campaign; 'Get Back to Washington' 'Positive Basis' for Talks 'Jody Will Have Something' Advisers Review Data From Iran | True | By Terence Smith Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/in-brazil-mornings-belong-to-feminist-tv-show-is-called-the-boldest.html | In Brazil, Mornings Belong to Feminist TV; Show Is Called the Boldest Some Men Are Unhappy | True | By Warren Hoge | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/voyager-1-near-saturn-by-a-few-million-miles.html | Voyager 1 Near Saturn, By a Few Million Miles | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/the-campaign-has-bad-breath.html | The Campaign Has Bad Breath | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/unofficial-list-of-us-hostages.html | Unofficial List of U.S. Hostages | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/excerpts-from-muskies-televised-answers-to-questions-about-the.html | Excerpts From Muskie's Televised Answers to Questions About the Hostages; What Is the Next Step? Can Frozen Assets Be Freed? Awaiting Official Text Timing of the Release The 4 Conditions Question of Spare Parts A Question of Context | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/americas-bounds.html | America's Bounds | True | By Phillip Johnson | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/mrs-king-fears-result-of-victory-by-reagan.html | Mrs. King Fears Result Of Victory by Reagan | True | | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/fight-for-legislatures-stirs-national-action-an-outlet-for-money-3.html | Fight for Legislatures Stirs National Action; An Outlet for Money 53 Million in Budget Three Major States Creates 'Talent Pool' | True | By Steven V. Roberts Special To The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/amid-us-race-un-focuses-on-a-contest-of-its-own-unpleasant-tasks-un.html | Amid U.S. Race, U.N. Focuses on a Contest of Its Own; Unpleasant Tasks Undertaken Another Election Drama 43 Broken Promises | True | Special to The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/bridge-florida-leads-new-yorkers-in-north-american-playoff-11trick.html | Bridge;; Florida Leads New Yorkers In North American Playoff 11-Trick Contract Crucial | True | By Alan Truscott Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/transcripts-of-iranian-panels-report-and-comments-by-speaker-of.html | Transcripts of Iranian Panel's Report and Comments by Speaker of Parliament; The Report of the Commission Reported Conditions for Release Remarks of Ayatollah Rafsanjani | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/soprano-raili-viljakainen-of-finland-makes-us.html | Soprano: Raili Viljakainen Of Finland Makes U.S. Debut | True | Peter G. Davis | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/informal-election-coverage-on-cable-tv-duo-of-nonconformists.html | Informal Election Coverage on Cable TV; Duo of Nonconformists | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/the-region-mta-is-faulted-on-fees-for-lawyers-four-are-rescued-from.html | The Region; M.T.A. Is Faulted On Fees For Lawyers Four Are Rescued From L.I. Sandbar Jersey Symphony Sets Talks in Strike Plans on Cancer Unit Approved in Newark | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/oil-reserve-filling-pace-is-criticized-plan-to-swap-oil-oil-reserve.html | Oil Reserve Filling Pace Is Criticized; Plan to Swap Oil Oil Reserve Filling Pace Is Criticized Supply Sources Limited | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/letters-public-services-with-a-choice-to-speed-up-coop-plans-jersey.html | Letters; Public Services With a Choice To Speed Up Co-op Plans Jersey Needs Public Issue 2 Grateful No. 12,486 As the World's Weapons Peddlers Watch Political Obstacles Israel, South Africa and an Ominous General Assembly Precedent | True | E.S. SAVASMAURICE S. PAPRINHOWARD ROSENBILL SCHWARTZSTEVEN L. GELLERMANDAVID HITCHCOCKD.B. SOLE | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/group-meets-in-belgrade-to-seek-iraqiran-peace.html | Group Meets in Belgrade To Seek Iraq-Iran Peace | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/iraqi-troops-capture-irans-oil-minister-and-6-aides-heavy-fighting.html | Iraqi Troops Capture Iran's Oil Minister and 6 Aides; Heavy Fighting Reported | True | By Pranay B. Gupte Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/pravda-detects-little-difference-in-carter-and-reagan-on-missiles-a.html | Pravda Detects Little Difference In Carter and Reagan on Missiles; A Request for Restraint | True | By Anthony Austin Special to the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/fuji-bank-sets-plan-for-future-growth-fuji-bank-sets-plan-for.html | Fuji Bank Sets Plan For Future Growth; Fuji Bank Sets Plan for Future Growth Name Chosen by Employees Corporate Business Declined | True | By Henry Scott Stokes Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/antique-cars-in-first-manhattan-to-brooklyn-rally.html | Antique Cars in First Manhattan to Brooklyn Rally | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/stage-dotrice-in-hugh-leonards-a-life-met-and-service-employees.html | Stage: Dotrice in Hugh Leonard's 'A Life'; Met and Service Employees Reach Pact Man of Tart Tongue | True | By Frank Rich | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/neil-simon-goes-solo-as-film-producer-show-on-broadway-in-70-kept.html | Neil Simon Goes Solo as Film Producer; Show on Broadway in '70 'Kept the Main Story 'Outline' Disagreement on Actor 'An Out-and-Out Comedy' | True | By Tom Buckley | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/uschina-accord-on-insurance-set.html | U.S.-China Accord On Insurance Set | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/bonn-investigates-wine-scandal-inquiry-limited-to-197779.html | Bonn Investigates Wine Scandal; Inquiry Limited to 1977-79 | | Special to The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/warsaw-reports-toll-rises-to-50-in-mental-hospital-fire-and-panic.html | Warsaw Reports Toll Rises to 50 In Mental Hospital Fire and Panic | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/mazda-pickup-prices-up.html | Mazda Pickup Prices Up | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/presidential-and-senate-races-highlight-new-york-voting-new-york.html | Presidential and Senate Races Highlight New York Voting New York Results Crucial 'We're Very Close' Mondale Schedules Visit D'Amato Leads in Spending Role of Other Parties | True | By Frank Lynn | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/library-is-accused-of-closing-a-door-on-us-history-undergraduate.html | Library Is Accused of Closing a Door on U.S. History; Undergraduate Memories 'No Immediate Saving' Historians Protest Library Loss | True | By Laurie Johnston | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/mondale-rejects-us-compromise.html | Mondale Rejects U.S. Compromise | True | Special to The New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/one-charge-is-dismissed-in-iranian-exile-slaying.html | One Charge Is Dismissed In Iranian Exile Slaying | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/piano-bruno-leonardo-gelber-plays-beethoven-and-chopin.html | Piano: Bruno Leonardo Gelber Plays Beethoven and Chopin | True | By Joseph Horowitz | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/tigercats-triumph.html | Tiger-Cats Triumph | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/analyzing-job-figures.html | Analyzing Job Figures | True | By Dorothy M. Tella | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/pupils-lacking-inoculations-face-high-school-ban-today-500-kept.html | Pupils Lacking Inoculations Face High School Ban Today; 500 Kept from Lower Grades A Citywide Problem | True | By Ari L. Goldman | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/for-bill-walton-an-endless-wait-for-bill-walton-the-wait-is-endless.html | For Bill Walton, An Endless Wait; For Bill Walton, the Wait Is Endless | True | By Malcolm Moran | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/farms-in-zimbabwe-may-be-confiscated-mugabe-says-he-lacks-the-money.html | FARMS IN ZIMBABWE MAY BE CONFISCATED; Mugabe Says He Lacks the Money to Pay Whites for Their Land as British Support Lags 'No Figures Bandied About' Whites Own Half of the Land | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/around-the-nation-boston-bus-strike-ends-as-drivers-accept-pact.html | Around the Nation; Boston Bus Strike Ends As Drivers Accept Pact Negotiators Reach Accord To Avert Greyhound Strike Anniversary Service Marks Deaths at Anti-Klan Rally St. Louis Crime Figures Said To Receive Las Vegas Cash | True | | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/world-grain-pinch-predicted-for-1981-agriculture-dept-expects.html | WORLD GRAIN PINCH PREDICTED FOR 1981; Agriculture Dept. Expects Lowest Ratio of Reserves in 5 Years Food as a Diplomatic Tool World Grain Pinch Predicted by Agriculture Dept. Large Wheat Crop in U.S. Specter of Belt Tightening | True | By Seth S. King Special To the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/un-leader-says-he-is-gratified-at-evident-progress-on-hostages.html | U.N. Leader Says He Is Gratified At Evident Progress on Hostages | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/legal-experts-divided-on-power-of-us-to-meet-iranian-demands-legal.html | Legal Experts Divided on Power Of U.S. to Meet Iranian Demands; Legal Experts Divided on Washington's Power to Meet Iranian Conditions Other Iranian Demands | True | By Stuart Taylor Special to the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/chamber-stern-leads-young-group.html | Chamber; Stern Leads Young Group | True | By Peter G. Davis | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/candidates-on-tomorrows-ballots-in-new-york-metropolitan-area-new.html | Candidates on Tomorrow's Ballots in New York Metropolitan Area; New York State New Jersey Connecticut | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/the-city-exhaust-fumes-kill-2-men-in-parked-car-woman-62-is-slain.html | The City; Exhaust Fumes Kill 2 Men in Parked Car Woman, 62, Is Slain In Brooklyn Holdup 14 Gift Shops Pay $8,750 for Abuses L.I.U. Talks Today Aim at Ending Strike | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/report-cites-taxes-adding-to-inflation.html | Report Cites Taxes Adding to Inflation | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/san-joaquin-valley-californias-breadbasket-is-endangered-by-poor.html | San Joaquin Valley, California's Breadbasket, Is Endangered by Poor Drainage; Few Thousand Useless Acres | True | By Ann Crittenden | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/vigil-marks-a-year-of-sundays-aglow-with-resolve-150-are.html | Vigil Marks a Year of Sundays Aglow With Resolve; 150 Are ForeGathered No Use of the Flag Trying Not to Forget | True | By Francis X. Clines Special to the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/campaign-tightrope-irans-action-may-not-give-president-a-definite-a.html | Campaign Tightrope; Iran's Action May Not Give President A Definite Advantage Against Reagan News Analysis Shift in Public Attention Warnings by Bush and Ford | True | By Hedrick Smith Special to the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/duncans-energy-is-different-chief-bringing-new-order-to-doe-chaos.html | Duncan's Energy Is Different; Chief Bringing New Order to D.O.E. 'Chaos' Low Election-Year Profile Duncan's Different Brand of Energy 'Dramatic Changes | True | By Steven Rattner Special to the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/victory-over-alabama-caps-mississippi-states-rebuilding-drive.html | Victory Over Alabama Caps Mississippi State's Rebuilding Drive; Bellard Is Recruited as Coach 'A Program With Credibility' Baylor Is Third Upset Victim | True | BY Gordon S. White Jr. | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/the-un-today.html | The U.N. Today | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/body-of-black-boy-is-found-in-atlanta-young-victim-is-11th-found.html | BODY OF BLACK BOY IS FOUND IN ATLANTA; Young Victim Is 11th Found Dead in Series of Unsolved Crimes —4 Others Still Missing No Cause of Death Given Tension High Among Blacks Police Remain Baffled | True | By Wendell Rawls Jr. Special to the New York Times | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/abroad-at-home-purity-and-danger.html | ABROAD AT HOME Purity And Danger | True | By Anthony Lewis | 1980-11-06 0:00 | TX 572437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-03 | 1980-11-03 | https://www.nytimes.com/1980/11/03/archives/letter-on-municipal-debt-new-york-city-bonds-dont-need-mac.html | Letter: On Municipal Debt; New York City Bonds Don't Need M.A.C. | True | W. BERNARD RICHLAND | 1980-11-06 0:00 | TX 572437 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/a-smoky-pier-fire-burns-stubbornly-in-hoboken.html | A Smoky Pier Fire Burns Stubbornly in Hoboken | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/wilfrid-de-st-aubin-supervised-release-of-buchenwald-prisoners.html | Wilfrid De St. Aubin, Supervised Release of Buchenwald Prisoners | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/corrections.html | CORRECTIONS | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-election-night-vigil-states-to-watch-for-clues-polls-that-shut.html | The Election Night Vigil: States to Watch for Clues; Polls That Shut First Hold Clues to How Election Will Go Carter and the Detroit Margin Poll-Closing Times by States | True | By Hedrick Smith Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/eugene-brice-67-bassbaritone-with-the-new-york-city-opera.html | Eugene Brice, 67, Bass-Baritone With the New York City Opera | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sonics-win-shelton-suspended.html | Sonics Win; Shelton Suspended | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/paper-output-dips-in-canada.html | Paper Output Dips in Canada | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/grand-rapids-workers-accept-2year-contract.html | Grand Rapids Workers Accept 2-Year Contract | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/a-key-witnesss-credibility-attacked-by-tieri-attorney-just-a-member.html | A Key Witness's Credibility Attacked by Tieri Attorney; Just a Member Informer for the F.B.I. Used Several Names | True | By Arnold H. Lubasch | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/supreme-court-roundup-justices-to-hear-appeal-on-handicapped.html | Supreme Court Roundup Justices to Hear Appeal On Handicapped Student; Preliminary Injunction Myers Expulsion Refugee Transfer Prison Crowding Parochial Schools Medicaid Assets | True | By Linda Greenhouse Special to the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/penguins-tie-oilers-44-gretzky-scores-2-goals.html | Penguins Tie Oilers, 4-4; Gretzky Scores 2 Goals | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/car-output-off-15-in-october.html | Car Output Off 15% in October | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/tv-big-if-on-nova-takes-look-at-interferon.html | TV: 'Big If' on 'Nova' Takes Look at Interferon | True | By John J. O'Connor | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/steel-workers-gain-support.html | Steel Workers Gain Support | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/dance-washington-ballet-in-a-trio-by-choo-san-goh.html | Dance: Washington Ballet In a Trio by Choo San Goh | True | By Anna Kisselgoff | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/news-summary-the-hostages-persian-gulf-conflict-international.html | News Summary; The Hostages Persian Gulf Conflict International National Metropolitan | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-election-on-tv-networks-gearing-up-coverage-to-begin-at-7-pm.html | The Election on TV: Networks Gearing Up; Coverage to Begin at 7 P.M. | True | By Bernard Weinraub Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/lawyer-says-mrs-harris-was-not-granted-rights.html | Lawyer Says Mrs. Harris Was Not Granted Rights | True | By James Feron Special to the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/voting-today-initiates-a-complex-drama-with-the-electoral-college-a.html | Voting Today Initiates a Complex Drama; With the Electoral College at Center Stage; Effect of Anderson Bid System of Picking Electors Wallace Effort Recalled Impact of House Races | True | By Charles Mohr Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/coast-bank-realigns-key-posts-changes-under-realignment.html | Coast Bank Realigns Key Posts; Changes Under Realignment | True | By Robert A. Bennett | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/2-others-seized-in-iran-not-expected-to-be-freed.html | 2 Others Seized in Iran Not Expected to Be Freed | True | | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/music-london-symphony-plays-mozart-and-mahler-the-program.html | Music: London Symphony Plays Mozart and Mahler; The Program | True | By Donal Henahan | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/currency-markets-dollar-mixed-gold-rises-12-in-new-york-trading.html | CURRENCY MARKETS Dollar Mixed; Gold Rises $12 in New York Trading | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/list-of-new-york-area-candidates-omitted-some-names-on-ballots.html | List of New York Area Candidates Omitted Some Names on Ballots | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/markets-closed-today.html | Markets Closed Today | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/alexis-c-coudert-dies-a-lawyer-and-professor.html | Alexis C. Coudert Dies; A Lawyer and Professor | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-city-2-officers-accused-of-toll-receipt-theft-mugger-19-is.html | The City; 2 Officers Accused Of Toll Receipt Theft Mugger, 19, Is Given A 12-Year Sentence Catholic Schools Back to Normal | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/soviet-seismic-signals-indicate-a-new-atest.html | Soviet Seismic Signals Indicate a New A-Test | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/foreign-affairs-now-back-to-the-world.html | FOREIGN AFFAIRS Now, Back To the World | True | By Flora Lewis | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/letters-our-countrys-forgotten-minority-question-question-bilingual.html | Letters; Our Country's Forgotten Minority Question & Question Bilingual Disservice Hurrah for Mrs. Rehmf Not-So-Crucial Nov. 4 A Drive to Split French Jews From Non-Jews Between the Lines Of a Qaddafi Ad The Spectacular Promise of Alcohol as Fuel | True | MARGARET FUNGMILTON FAJANSG.J. KOESERJAY JACOBSVIRGINIA MILESANDRE BAEYENSSAUL SCHINDLERHARRY P. GREGOR | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-movie-no-theaters-thought-worth-showing-rationale-explained.html | The Movie No Theaters Thought Worth Showing; Rationale Explained Atkins Used Alone in Publicity Focus on Scantily Clad Youths Some Controversy Stirred | True | By Aljean Harmetz | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/mondale-pins-hopes-of-democrats-on-a-large-turnout-of-the-people.html | Mondale Pins Hopes of Democrats On a Large Turnout of 'the People'; Popularity of the Two | True | By Judith Miller Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/tv-and-radio-stations-plan-election-coverage.html | TV and Radio Stations Plan Election Coverage | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/commodities-shortcovering-aids-broad-rise-in-prices-limit-rises-in.html | COMMODITIES Short-Covering Aids Broad Rise in Prices; Limit Rises in Silver | True | By H.j. Maidenberg | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/women-in-office-how-have-they-affected-womens-issues-news-analysis.html | Women in Office: How Have They Affected Women's Issues?; News Analysis Impact of Officeholders A Substantive Role One Woman's Record Appointments Seen as Vital Women Want Broader Role | True | By Leslie Bennetts | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/disputes-block-start-of-eec-building-building-planned-since-1972.html | Disputes Block Start Of E.E.C. Building; Building Planned Since 1972 Opposed by Environmentalists Rents Are Considerable | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sixmonth-bills-rise-to-13269-rate-is-highest-since-midapril-dow-up.html | Six-Month Bills Rise To 13.269%; Rate Is Highest Since Mid-April; Dow Up by 12.71 Cost of Money Reflected Defense and Energy Stocks Up Six-Month Bills Rise to 13.269% Rate Is Highest Since Mid-April $3.75 Billion Issue Tomorrow | True | By Vartanig G. Vartan | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/mr-dooley-on-dinmycrats-chasin-iv-th-raypublicans.html | Mr. Dooley, on Dinmycrats Chasin' iv th' Raypublicans | True | | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/court-to-decide-antitrust-issue-affirmed-by-appeals-court-pension.html | Court to Decide Antitrust Issue; Affirmed by Appeals Court Pension Benefits Campaign Law | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/stocks-soar-dow-rising-1271-possible-reagan-victory-cited-15-prime.html | Stocks Soar, Dow Rising 12.71; Possible Reagan Victory Cited; 15% Prime Expected Soon Richardson-Merrell Up 3 | True | By Alexander R. Hammer | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/around-the-world-junta-member-unhurt-by-bombing-in-el-salvador-us.html | Around the World; Junta Member Unhurt By Bombing in El Salvador U.S. Autonomy Proposal Being Taken to Mideast East German Leader Still Wants to Meet Schmidt 102 Yugoslav Intellectuals Protest Propaganda Law | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/state-says-it-sees-possible-fraud-in-fees-paid-by-city-union-fund.html | State Says It Sees Possible Fraud In Fees Paid by City Union Fund; State Sees Possible Fraud by Union | True | By Selwyn Raab | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/abrams-obtains-writ-putting-off-con-ed-increase-bars-rise-due-to.html | Abrams Obtains Writ Putting Off Con Ed Increase; Bars Rise Due to Shutdown --Second Spill Occurs Court Order Issued in Manhattan P.S.C. May Order Refund Abrams Obtains Writ Enjoining Con Edison From Increasing Rates | True | By Edward Hudson Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/british-court-fines-pan-am.html | British Court Fines Pan Am | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/most-in-tennessee-town-elated-over-datsun-plant-a-dozen-calls-an.html | Most in Tennessee Town Elated Over Datsun Plant; A Dozen Calls an Hour $8,000 an Acre | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/building-up-by-32-in-september-building-up-by-32.html | Building Up By 3.2% in September; Building Up By 3.2% | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/about-politics-for-a-farm-family-politics-has-cycles-too-led.html | About Politics; For a Farm Family, Politics Has Cycles, Too Led Kennedy Caucus Challenge Subject of Rich Study Staying Alive to Ideas | True | By Francis X. Clines Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/african-group-gaining-support.html | African Group Gaining Support | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/statements-on-captives-custody-the-militants-statement-the.html | Statements on Captives' Custody; The Militants' Statement The Ayatollah's Statement | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/power-struggle-in-canada-unity-could-be-at-stake-news-analysis.html | Power Struggle in Canada; Unity Could Be at Stake; News Analysis Division Is Nationwide Provinces Carry Fight to Courts | True | By Henry Giniger Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/iraniraq-war-seems-widened-on-ground-and-in-air-military-analysis.html | Iran-Iraq War Seems Widened on Ground and in Air; Military Analysis Soviet Said to Send Jet Fuel Risk for Iraqis Seen | True | By Drew Middleton | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/about-education-a-teacher-fights-to-impart-more-than-the-minimum.html | About Education; A Teacher Fights To Impart More Than the Minimum | True | By Fred M. Hechinger | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/mapco-widens-offer-for-earth-resources.html | Mapco Widens Offer For Earth Resources | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/high-cost-of-travel-has-pros-on-the-run-costs-were-once-accepted.html | High Cost of Travel Has Pros on the Run; Costs Were Once Accepted The Good Old Days N.H.L. to Consider Realignment 20 Percent Increase in 1980 | True | By Thomas Rogers | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-voter-is-not-a-hostage.html | The Voter Is Not a Hostage | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/a-carter-campaign-office-is-seized.html | A Carter Campaign Office Is Seized | True | | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/snow-and-cold-hit-north-italy.html | Snow and Cold Hit North Italy | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/reagan-attacks-president-on-economy-and-defense-street-rally-in.html | Reagan Attacks President on Economy and Defense; Street Rally in Peoria Carter Policies Assailed | True | By Howell Raines Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/venezuela-oil-output-off.html | Venezuela Oil Output Off | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/staubach-out-of-bounds.html | Staubach Out of Bounds? | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/heating-oil-price-raised.html | Heating Oil Price Raised | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/special-numbers-set-up-for-election-complaints.html | Special Numbers Set Up For Election Complaints | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/algeria-silent-on-possible-role-in-hostages-transfer-close.html | Algeria Silent on Possible Role in Hostages' Transfer; Close Relations With Iran | True | By James M. Markham Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/laingen-us-hostage-said-to-be-seriously-ill.html | Laingen, U.S. Hostage, Said to Be Seriously Ill | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/suit-on-mcgrawhill-rejected.html | Suit on McGraw-Hill Rejected | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/boeing-ralston-profits-are-up-curtisswright-ralston-purina.html | Boeing, Ralston Profits Are Up; Curtiss-Wright Ralston Purina Greyhound MCA Inc. EARNINGS | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/carter-and-reagan-make-final-appeals-before-vote-today-race-is.html | CARTER AND REAGAN MAKE FINAL APPEALS BEFORE VOTE TODAY; RACE IS VIEWED AS VERY CLOSE President Cites Work for Peace-- Rival Sees Economic Decline and Loss of U.S. Prestige 'More Rhetoric and Misery' 34 Senate Seats at Stake Carter and Reagan Make Last Appeals Before Vote Today Reagan Gains in Late Polls Seen as Heir to Goldwater Turnout Is Key Factor 52% Participation Foreseen | True | By Adam Clymer | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/rangers-call-soetaert-back.html | Rangers Call Soetaert Back | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/civil-rights-groups-push-their-biggest-vote-drive-aim-to-increase.html | Civil Rights Groups Push Their Biggest Vote Drive; Aim to Increase Voting Four Who Made Endorsements Some Innovative Local Campaigns 17 Target Cities in 11 States | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/gains-by-iraq-are-reported-in-fighting-for-refinery-city-supply.html | Gains by Iraq Are Reported In Fighting for Refinery City; Supply Routes Are Reported Cut Mobile Bridge Plays a Role | True | By Pranay B. Gupte Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/briefs.html | BRIEFS | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/key-posts-in-congress-at-stake-today-prediction-on-victories-key.html | Key Posts in Congress at Stake Today; Prediction on Victories KEY SENATE RACES KEY HOUSE RACES KEY GOVERNOR RACES Candidates of Major Parties in Races for Senator and Governor | True | By Martin Tolchin Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/science-library.html | Science Library | True | HAROLD M. SCHMECK JR. | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/melvin-calvins-affection-for-the-good-idea-the-scientific-mind-the.html | Melvin Calvin's Affection for the Good Idea; The Scientific Mind The Creativity of Melvin Calvin: In Search of the Good Idea Goal of Researchers Chosen to Organize Laboratory | True | By Malcolm W. Browne | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/dividends.html | Dividends | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/many-new-lawyers-find-practice-is-limited-to-looking-for-work-40000.html | Many New Lawyers Find Practice Is Limited to Looking for Work; 40,000 Graduates a Year For Many New Lawyers, Practice Is the Job Search A Dean Who Questions Data | True | By Josh Barbanel | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-spinach-viewpoint.html | The Spinach Viewpoint | True | Malcolm W. Browne | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/voyager-1-zeroes-in-on-saturns-mysterious-moon-titan-voyager.html | Voyager 1 Zeroes In On Saturn's Mysterious Moon Titan; Voyager Nearing Saturn Analyzing Moon's Atmosphere Haze Presents a Problem | True | By John Noble Wilford | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/world-gold.html | World Gold | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/steel-production-up-last-week.html | Steel Production Up Last Week | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/text-of-muskies-statement-on-hostage-situation.html | Text of Muskie's Statement on Hostage Situation | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/a-new-york-dip-in-voters-posing-threat-to-carter-ballots-are.html | A New York Dip In Voters Posing Threat to Carter; Ballots Are Crowded New York Dip in Voters Posing a Threat to Carter City Strength Declining | True | By Frank Lynn | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sex-therapy-as-popularity-grows-critics-question-whether-it-works.html | Sex Therapy: As Popularity Grows, Critics Question Whether It Works; Some Even Debate Existence of Malady Amid Criticism, Sex Therapy Gains in Popularity Masters and Johnson Technique Most Therapists Work Alone Use of Drugs With Therapy | True | By Dava Sobel | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/fan-loss-worries-nba-an-earlier-start-drop-in-attendance-has-nba.html | Fan Loss Worries N.B.A.; An Earlier Start Drop in Attendance Has N.B.A. Worried | True | By Sam Goldaper | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/londons-newest-paper-is-hit-by-labor-dispute.html | London's Newest Paper Is Hit by Labor Dispute | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/graying-suburbs-facing-problems-in-serving-aged-young-adults-moving.html | Graying Suburbs Facing Problems In Serving Aged; Young Adults Moving Away 'Graying' Suburbs Struggle To Provide Needed Service Many Remain in Their Houses A Look at the Budgets Long Waiting List in Selden An Involved Family | True | By Frances Cerra Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/ralph-oneill-aviation-pioneer-and-world-war-i-ace-pilot-dies-a-4.html | Ralph O'Neill, Aviation Pioneer And World War I Ace Pilot, Dies; A $4 Million Purchase | True | By Josh Barbanel | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/procedural-issue-delays-trial-of-zimbabwe-minister-tekere-appears.html | Procedural Issue Delays Trial of Zimbabwe Minister; Tekere Appears in Court Tekere Feared Assassination | True | By Joseph Lelyveld Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/militants-in-iran-agree-to-give-up-hostage-control-3-are-at-foreign.html | Militants in Iran Agree to Give Up Hostage Control; 3 Are at Foreign Ministry IRAN MILITANTS YIELD THEIR JURISDICTION | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/rights-battle-mars-new-zealand-image-maori-people-are-achieving.html | RIGHTS BATTLE MARS NEW ZEALAND IMAGE; Maori People Are Achieving Gains But They Also Carry Burden of an Economic Decline The Mood Has Changed Unemployment Damages Relations Tension Is Less Than in U.S. | True | By Henry Kamm Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/politics-in-sri-lanka-indias-nottoodistant-mirror-she-is-truly.html | Politics in Sri Lanka; India's Not-Too-Distant Mirror; 'She Is Truly Finished' Promise of Special Commission Mrs. Bandaranaike Lying Low She Appears a Spent Force | True | By Michael T. Kaufman Special to the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/television.html | Television | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/keydata-bankruptcy.html | Keydata Bankruptcy | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/4-die-in-chicago-apartment-fire.html | 4 Die in Chicago Apartment Fire | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/manila-moves-against-3-exsenators-all-opponents-defense-motions.html | Manila Moves Against 3 Ex-Senators, All Opponents; Defense Motions Denied | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/internorth-extends-disputed-crouse-bid.html | Internorth Extends Disputed Crouse Bid | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/going-out-guide-from-canton-paris-as-it-was-other-choice-lyrical.html | GOING OUT Guide; FROM CANTON PARIS AS IT WAS OTHER CHOICE LYRICAL EVENT | True | Richard F. Shepard | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/carter-makes-an-appeal-to-backers-of-anderson-meeting-on-hostage.html | Carter Makes an Appeal To Backers of Anderson; Meeting on Hostage Situation | True | By Terence Smith Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/british-stores-in-severe-slump-british-stores-in-severe-slump.html | British Stores in Severe Slump; British Stores in Severe Slump Orders Are Canceled | True | By Susan Heller Anderson Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sports-today-harness-racing-hockey-horse-show-thoroughbred-racing.html | Sports Today; HARNESS RACING HOCKEY HORSE SHOW THOROUGHBRED RACING | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-morning-after-4-giant-starters-out.html | The Morning After: 4 Giant Starters Out | True | By Malcolm Moran Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/theater-100-years-of-us-history-time-trip-to-the-60s.html | Theater: 100 Years of U.S. History; Time Trip to the 60's | True | By Mel Gussow | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/blass-and-burrows-an-onslaught-of-summer-romanticism-underneath-it.html | Blass and Burrows--an Onslaught of Summer Romanticism Underneath It All The Tailored Sector Whimsical Styles | True | By Bernadine Morris | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/bush-in-texas-finishes-2-years-of-campaigning-campaigning-began-in.html | Bush, in Texas, Finishes 2 Years of Campaigning Campaigning Began in 1978 | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/books-of-the-times-disappointed-in-himself-what-the-man-thought.html | Books of The Times; Disappointed in Himself What the Man Thought | True | By John Leonard | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/industrial-users-lag-in-rationing-of-jersey-water-goal-of-a-25.html | Industrial Users Lag in Rationing Of Jersey Water; Goal of a 25% Reduction in Consumption Not Met Biggest Daily Demand Monitored by Suppliers | True | By Robert Hanley | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/stanley-sent-to-as-stanley-sent-to-as-wary-of-haste-joined-as-at-18.html | Stanley Sent to A's; Stanley Sent to A's Wary of Haste Joined A's at 18 | True | By Murray Chass | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/jo-jo-white-33-ends-his-career.html | Jo Jo White, 33, Ends His Career | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/education-todays-needs-threaten-future-of-engineering-job-market-is.html | EDUCATION Today's Needs Threaten Future of Engineering; Job Market Is Booming Engineering Threatens Its Own Future | True | By Gene I. Maeroff | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/voters-in-irish-byelection-scrutinize-policy-on-ulster-accused-of.html | Voters in Irish By-election Scrutinize Policy on Ulster; Accused of Smuggling Arms People 'Were Expecting a Lot' Goal Is to 'Get the Brits Out' Majority Will Not Suffer | True | By William Borders Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/elections-of-yore.html | Elections Of Yore | True | By Andreas Teuber | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/shuttles-engines-fail-in-a-test.html | Shuttle's Engines Fail in a Test | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/science-watch-presidential-longevity-new-ariane-attempt-homing.html | Science Watch; Presidential Longevity New Ariane Attempt Homing Humans | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/gm-wont-pay-extra-dividend-low-auto-demand-cited.html | G.M. Won't Pay Extra Dividend; Low Auto Demand Cited | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/key-rates.html | Key Rates | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/advertising-the-debut-of-grey-conahay-canadian-publisher-invests-in.html | Advertising The Debut Of Grey, Conahay Canadian Publisher Invests In Davis Publications Leo Burnett Increases Latin America Branches McCaffrey & McCall Is Cancer Society Agency Newspaper Advertising Revenues Down 1.9% Accounts People Addenda | True | Philip H. Dougherty | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sipe-and-browns-beat-bears-2721-passes-graham-and-ryan-mike-pruitt.html | Sipe and Browns Beat Bears, 27-21; Passes Graham and Ryan Mike Pruitt Scores Twice Sipe Leads Browns Over Bears, 27 to 21 Two Scoring Passes Nullified Browns Statistics | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/thrift-unit-thrives-as-maverick-coast-savings-concern-leads-us-in.html | Thrift Unit Thrives as Maverick; Coast Savings Concern Leads U.S. in Growth Coast Thrift Unit Profits Using Contrary Methods Continued Offering Mortgages | True | By Pamela G. Hollie Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/seoul-adopts-political-purga-law-trial-protested-as-unfair.html | Seoul Adopts Political Purge Law; Trial Protested as Unfair | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/lionel-to-buy-wetterau-toy-unit.html | Lionel to Buy Wetterau Toy Unit | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/presidential-scorecard.html | Presidential Scorecard | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/kerkorian-suit-in-nevada.html | Kerkorian Suit in Nevada | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/notes-on-people-five-days-in-a-raft-herblock-recalls-the-cave-man.html | Notes on People; Five Days in a Raft Herblock Recalls the Cave Man Era Gone By A Jabotinsky Citation for Stella Adler Flight Pay 60 Years of Voting | True | Albin Krebs David Bird | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/washington-post-stock.html | Washington Post Stock | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/soviet-jews-urge-a-fast-to-protest-low-emigration-idea-began-in.html | Soviet Jews Urge A Fast to Protest Low Emigration; Idea Began in Ukraine No Word of Dissident's Fate An Outgrowth of Despair | True | By Anthony Austin Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/bridge-florida-beats-new-yorkers-in-north-american-playoff.html | Bridge:; Florida Beats New Yorkers In North American Playoff | True | By Alan Truscott Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/market-place-selling-assets-to-lift-stock.html | Market Place; Selling Assets To Lift Stock | True | Robert Metz | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/aurora-pump-pays-fine-over-boycott.html | Aurora Pump Pays Fine Over Boycott | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/dixville-notch-backs-reagan.html | Dixville Notch Backs Reagan | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/3-met-union-groups-meet-today.html | 3 Met Union Groups Meet Today | True | By John Rockwell | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/qa.html | Q&A | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/comic-musicians-les-luthiers-and-their-farout-instruments.html | Comic Musicians: Les Luthiers And Their Far-Out Instruments | True | By Edward Rothstein | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/man-who-caused-blast-in-peking-is-believed-blown-up-in-explosion.html | Man Who Caused Blast in Peking Is Believed Blown Up in Explosion; Only One Official Statement | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/new-data-in-annual-reports-scarcity-of-information-mobil-finds-gas.html | New Data in Annual Reports; Scarcity of Information Mobil Finds Gas | True | By Steve Lohr | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/muskie-is-heartened-by-progress-made-on-hostage-release-says.html | MUSKIE IS HEARTENED BY 'PROGRESS' MADE ON HOSTAGE RELEASE; SAYS SOLUTION MAY TAKE TIME Algeria Will Act as an Intermediary for Iran in Dealing With U.S.-- Text of Terms Delivered Official Texts Received Muskie Says He Is Pleased With 'Progress' on Iran Crisis | True | By Bernard Gwertzman Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/fuqua-leases-sites-for-drilling-to-arco.html | Fuqua Leases Sites For Drilling to Arco | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/ribbons-and-366-banners-mark-plight-of-hostages-sympathy-and-anger.html | Ribbons and 366 Banners Mark Plight of Hostages; Sympathy and Anger Fear of New Disappointment Observances Held Elsewhere | True | By William Robbins Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/anderson-looks-beyond-the-voting-calls-dramatic-shifts-possible-on.html | Anderson Looks Beyond the Voting Calls Dramatic Shifts Possible On to His Alma Mater | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/final-klan-trial-arguments-start-carolina-city-is-bracing-for.html | Final Klan Trial Arguments Start; Carolina City Is Bracing for Verdict; City Bracing for Verdict Party Suing Officials | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/tire-companies-test-rubber-from-a-bush-desert-plant-may-help-cut-us.html | Tire Companies Test Rubber From a Bush; Desert Plant May Help Cut U.S. Imports | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/gunman-seizes-reagan-offices.html | Gunman Seizes Reagan Offices | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/networks-request-for-jenrette-videotapes-denied.html | Networks' Request for Jenrette Videotapes Denied | True | By Robert Pear Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/the-region-2-seized-in-slaying-and-rape-of-student-power-knocked.html | The Region; 2 Seized in Slaying And Rape of Student Power Knocked Out By Apple Truck A Refund Plan On Gas Overcharges 8 Suspects Arrested In Drug-Ring Case | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sports-of-the-times-giants-and-jets-are-going-for-no-1.html | Sports of The Times; Giants and Jets Are Going for No. 1 | True | DAVE ANDERSON | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/business-digest-markets-the-economy-companies-todays-columns.html | BUSINESS Digest; Markets The Economy Companies Today's Columns | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/president-of-evanpicone-is-dismissed-founder-assumes-position.html | President of Evan-Picone Is Dismissed; Founder Assumes Position Evan-Picone Dismissal Met With Bewilderment Bewilderment as to Reason | True | By Sandra Salmans | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/recent-studies-spark-revolution-in-interpretation-of-evolution.html | Recent Studies Spark Revolution in Interpretation of Evolution; Debate Over Macroevolution 'Living Fossils' Cited Effect of Major Mutations | True | By Boyce Rensberger | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/good-morning-america-and-today-in-fierce-competitive-duel-makings.html | 'Good Morning America' and 'Today' in Fierce Competitive Duel; Makings of a Resurgence A Matter of Mentality Moves to Lighten Up Figured He Had Six Months Putting Down One's Rival | True | By Tony Schwartz | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/briton-1man-team-at-the-horse-show-madlock-has-surgery.html | Briton 1-Man Team At the Horse Show; Madlock Has Surgery | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/george-w-healy-jr-75-editor-had-key-jobs-at-timespicayune-energetic.html | George W. Healy Jr., 75, Editor; Had Key Jobs at Times-Picayune; Energetic Correspondent | True | By Walter H. Waggoner | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/city-schools-bar-many-hundreds-who-lack-shots-impact-not-clear-as.html | City Schools Bar Many Hundreds Who Lack Shots; Impact Not Clear as Drive to Enforce a Law Begins Some Show Proof | True | By Dena Kleiman | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/socialists-schedule-conference.html | Socialists Schedule Conference | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/election-day-choices-president-and-vice-president-new-york-state.html | Election Day Choices; PRESIDENT AND VICE PRESIDENT NEW YORK STATE Manhattan Bronx Brooklyn Queens Staten Island Nassau Suffolk Westchester CONNECTICUT NEW JERSEY | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/what-did-the-doctor-really-mean.html | What Did The Doctor Really Mean? | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/philadelphia-newspaper-is-upheld-in-a-libel-suit.html | Philadelphia Newspaper Is Upheld in a Libel Suit | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/three-killed-as-planes-collide.html | Three Killed as Planes Collide | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/business-people-cutting-the-ribbon-at-grace-fuel-plant-rockwoods.html | BUSINESS PEOPLE; Cutting the Ribbon At Grace Fuel Plant Rockwood's New Team Mobil Strategy Is Detected In Choke of a Saudi Director | True | Leonard Sloane | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/preserving-cities-for-whom.html | Preserving Cities for Whom? | True | By David R. Goldfield | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/money.html | Money | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/pro-football-notebook-dispute-leaves-lion-not-very-ferocious.html | Pro Football Notebook Dispute Leaves Lion Not Very Ferocious | True | By William N. Wallace | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/damato-miss-holtzman-and-javits-end-their-campaigns-in-a-flurry-of.html | D'Amato, Miss Holtzman and Javits End Their Campaigns in a Flurry of News Conferences; 'The People's Verdict' 'A Battleground,' Carey Says Expenditures Compared | True | By Maurice Carroll | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/merrill-lynch-to-raise-rates.html | Merrill Lynch To Raise Rates | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/massey-in-violation-of-loan-agreements.html | Massey In Violation Of Loan Agreements | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/talking-business-with-hall-of-southern-railway-deregulation-and.html | Talking Business with Hall of Southern Railway; Deregulation And Railroads | True | Eric Pace | 1980-11-07 0:00 | TX 576757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/company-news-wholesale-prices-of-cigarettes-raised-phillips-ends.html | COMPANY NEWS; Wholesale Prices Of Cigarettes Raised Phillips Ends Talks With Great Basins Texaco Process Planned for Alsands Dome, Three Others Plan Gas Project Bank To Sell Unit G.T.E. to Market Electronic Phones Turner Broadcasting Plans Stock Offer | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/racal-plans-sale-of-decca-units.html | Racal Plans Sale Of Decca Units | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/wimbledon-turns-down-242-million-sponsorship.html | Wimbledon Turns Down $2.42 Million Sponsorship | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/bill-bradley-now-host-of-own-tv-talk-show.html | Bill Bradley Now Host Of Own TV Talk Show | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/high-court-to-define-networks-duty-to-sell-airtime-to-candidates.html | High Court to Define Networks' Duty to Sell Airtime to Candidates; Editorial Intrusion Alleged | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/around-the-nation-trial-in-case-of-miami-death-is-moved-for-a.html | Around the Nation; Trial in Case of Miami Death Is Moved for a Second Time New Trial Ordered in Suit Challenging Voting Method Salvadoran Is Sentenced In Alien Smuggling Case Families Granted Reprieve In Busing Case in Louisiana | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/at-indians-college-tepees-dances-and-financial-woes-must-regain.html | At Indians' College, Tepees, Dances and Financial Woes; Must Regain Accreditation Practicing Tribal Rituals | True | Special to The New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/opec-meeting-is-postponed.html | OPEC Meeting Is Postponed | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/sedco-to-press-claims-on-iran.html | Sedco to Press Claims on Iran | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/purchase-set-by-dutch-fiat.html | Purchase Set By Dutch Fiat | True | | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/issue-and-debate-should-major-colleges-restore-ineligibility-rule.html | Issue and Debate Should Major Colleges Restore Ineligibility Rule for Freshmen?; The Background For Eligibility Against Eligibility The Outlook | True | By Gordon S. White Jr. | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-04 | 1980-11-04 | https://www.nytimes.com/1980/11/04/archives/rasmussen-is-out-4-to-6-weeks-mckibben-has-surgery-rasmussen-lost.html | Rasmussen Is Out 4 to 6 Weeks; McKibben Has Surgery Rasmussen Lost by Jets Experience Helps | True | By Gerald Eskenazi Special To the New York Times | 1980-11-07 0:00 | TX 576757 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/green-to-return-to-manage-phils.html | Green To Return To Manage Phils | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/sports-today.html | Sports Today | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/observances.html | Observances | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/arthur-wallander-commissioner-of-police-in-new-york-city-in-40s.html | Arthur Wallander, Commissioner Of Police in New York City in 40's; Joined Force in 1914 | True | By Walter H. Waggoner | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/sohio-starts-drilling-at-beaufort-tract.html | Sohio Starts Drilling At Beaufort Tract | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/laborites-narrow-fight-for-party-chief-tight-race-is-predicted.html | Laborites Narrow Fight for Party Chief; Tight Race Is Predicted | True | Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/murphy-defeated-as-gop-picks-up-seats-in-the-house-breakdown-of.html | Murphy Defeated as G.O.P. Picks Up Seats in the House; Breakdown of Delegation Factors in Defeat of Murphy Manhattan The North Country Nassau-Suffolk Southern Nassau Bay Ridge Syracuse | True | By Maurice Carroll | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/chili-rice-sauce-and-other-recipes-milton-hernandezs-chili-con.html | Chili, Rice, Sauce and Other Recipes; Milton Hernandez's Chili Con Carne Chilies En Nogada (Stuffed chilies with walnut sauce) Carne Asada a la Tampiquena (Grilled steak with chili strips and drunken sauce) Mexican Rice Rajitas (Saute of chilies and onion) Salsa Borracho (Drunken sauce) Chilies de Arbol Sauce | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/2-sexually-oriented-films-propel-cbs-to-top-rating-tv-ratings.html | 2 Sexually Oriented Films Propel CBS to Top Rating; TV RATINGS | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/inland-steel-mill-to-be-reopened.html | Inland Steel Mill To Be Reopened | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/members-of-lloyds-vote-for-new-oversight-body-lloyds-oversight-body.html | Members of Lloyd's Vote For New Oversight Body; Lloyd's Oversight Body | True | By Youssef M. Ibrahim Special To the New York Times | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/adventure-in-crumpetmaking-goes-awry.html | Adventure in Crumpet-Making Goes Awry | True | Craig Claiborne | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/mortgage-rate-up-in-october.html | Mortgage Rate Up in October | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/china-begins-hong-kong-flights.html | China Begins Hong Kong Flights | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/chinas-liberalized-farm-rules-pay-off-for-peasants-share-of-grain.html | China's Liberalized Farm Rules Pay Off for Peasants; Share of Grain Up Sharply Level of 1930's Is Passed '66 Policy Caused Inefficiency Earnings in Construction Land for the Poorest | True | Special to The New York Times | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/nonvoters-played-key-role-in-election-20year-trend-in-nonvoting.html | Nonvoters Played Key Role in Election; 20-Year Trend in Nonvoting 'Other Things on My Mind' Growing Skepticism Cited Many Supported Kennedy | True | By Steven V. Roberts Special To the New York Times | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/personal-health-chemotherapy-patients-need-moral-support-plus-the.html | PERSONAL HEALTH Chemotherapy : Patients Need Moral Support Plus the Facts; Personal Health | True | By Jane E. Brody | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/feminist-current-touches-lives-in-a-farming-town-difficult-times.html | Feminist Current Touches Lives in a Farming Town; 'Difficult' Times for Homemaker | True | By Judy Klemesrud Special To the New York Times | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/those-precocious-jeans-ads-precocious-tv-ads-stir-controversy.html | Those Precocious Jeans Ads; Precocious TV Ads Stir Controversy Reaction to Angry Letters Comment on Final Version | True | By Sandra Salmans | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/2-spanish-vocal-groups-will-sing-at-st-patricks.html | 2 Spanish Vocal Groups Will Sing at St. Patrick's | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/handling-of-hostage-issue-alters-us-image-abroad-some-common-themes.html | Handling of Hostage Issue Alters U.S. Image Abroad; Some Common Themes Emerge | True | By William Borders Special To the New York Times | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/nature-and-politics-imperil-northern-california-delta-an-alert-on.html | Nature and Politics Imperil Northern California Delta; An Alert on Crumbling Levees State Not Involved in Delta Tracts | True | By Wallace Turner Special To the New York Times | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/koch-irked-at-fire-agency-head.html | Koch Irked at Fire Agency Head | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/business-people-warner-amex-cable-plugging-into-dallas-from-the-law.html | BUSINESS PEOPLE; Warner Amex Cable Plugging Into Dallas From the Law to Stoves Hard Sell for Software | True | Leonard Sloane | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/qa-curried-pickles.html | Q&A; Curried Pickles | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | 1980-11-13 0:00 | TX 572434 |  |  |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/house-reapportionment.html | House Reapportionment | True | By Charles W. Eagles | 1980-11-13 0:00 | TX 572434 |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/president-reagan-and-other-messages.html | President Reagan, and Other Messages | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/teheran-seems-in-a-hurry-positive-answer-sought-iran-bids-us-reply.html | Teheran Seems in a Hurry; 'Positive Answer' Sought Iran Bids U.S. Reply Via 'Media'; Washington Balks | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/the-election-at-a-glance-summary-of-presidential-vote-the-senate.html | The Election At a Glance; Summary of Presidential Vote THE SENATE THE HOUSE | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/iraqi-victory-claims-a-turning-point-in-iran-war-military-analysis.html | Iraqi Victory Claims: A Turning Point in Iran War?; Military Analysis | True | By Drew Middleton | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/corporate-reports.html | Corporate Reports | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/culinary-olympics-eating-takes-2d-place.html | Culinary 'Olympics': Eating Takes 2d Place | True | By Paul Levy | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/howser-weighing-decision-on-future-could-move-to-another-team.html | Howser Weighing Decision on Future; Could Move to Another Team Several Options Open Howser Facing Several Options Need Permission to Talk Group Bidding for Indians Confirms Paul as President | True | By Murray Chass | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/television.html | Television | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/mcgovern-fails-in-attempt-at-fourth-term-as-senator-the-vote-tally.html | McGovern Fails in Attempt At Fourth Term as Senator; The Vote Tally | True | By Iver Peterson Special To The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/suffolk-assemblymen-reelected.html | Suffolk Assemblymen Re-elected | True | By Frances Cerra Special To The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/2d-con-ed-leak-was-8000-gallons.html | 2d Con Ed Leak Was 8,000 Gallons | True | By Edward Hudson Special To The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/carter-saying-defeat-hurt-pledges-fullest-cooperation-delayed.html | Carter, Saying Defeat 'Hurt,' Pledges Fullest Cooperation; Delayed Concession Speech Network Predicts a Landslide Awareness of Problem Change in Carter's Mood | True | By Terence Smith Special To The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/learning-the-civics-of-science.html | Learning the Civics of Science | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/bridge-memphis-victors-anchored-by-meckstroth-and-rodwell.html | Bridge;; Memphis Victors Anchored By Meckstroth and Rodwell | True | By Alan Truscott | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/dining-tour-a-la-gertrude-stein-a-dining-tour-in-france-a-la.html | Dining Tour a la Gertrude Stein; A Dining Tour in France a la Gertrude Stein and Alice B. Toklas | True | By James R. Mellow | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/holiday-for-markets.html | Holiday for Markets | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/the-city-census-recount-begins-in-brooklyn-talks-broken-off-with.html | The City; Census Recount Begins in Brooklyn Talks Broken Off With Lay Teachers Columbia Setting Up Institute on Aging The Police Blotter | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/auto-sales-down-79-in-october-drop-is-smallest-of-the-year-chrysler.html | Auto Sales Down 7.9% In October; Drop Is Smallest Of the Year; Chrysler Up 5.5% Difficulty in Comparisons U.S. Auto Sales Down 7.9% in October 6.7 Million Annual Rate | True | Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/market-place-hartwell-finds-winners-again.html | Market Place; Hartwell Finds Winners Again | True | Robert Metz | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/briefs.html | BRIEFS | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/four-killed-in-elizabeth-fire.html | Four Killed in Elizabeth Fire | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/about-new-york-visit-to-a-theater-where-the-curtains-always-up.html | About New York; Visit to a Theater Where the Curtain's Always Up | True | By William E. Farrell | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/anderson-says-goals-of-campaign-must-not-and-will-not-end-for-me-no.html | Anderson Says Goals of Campaign 'Must Not and Will Not End for Me'; No Visible Emotion About Loss Voted in Illinois Hometown Qualifying for Federal Subsidy | True | By Warren Weaver Jr. Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/bayh-loses-indiana-senate-race-gop-novice-defeats-brademas-margins.html | Bayh Loses Indiana Senate Race; G.O.P. Novice Defeats Brademas; Margins Surpassed Predictions | True | By Reginald Stuart Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/anarchists-push-cause-of-none-of-the-above.html | Anarchists Push Cause Of 'None of the Above' | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/careers-nuclear-engineers-in-demand.html | Careers; Nuclear Engineers In Demand | True | Elizabeth M. Fowler | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/waves-of-voters-stir-omens-for-chicago-machine.html | Waves of Voters Stir Omens for Chicago 'Machine' | True | By Francis X. Clines Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/about-real-estate-chicago-influence-in-third-ave-building.html | About Real Estate Chicago Influence in Third Ave. Building | True | By Alan S. Oser | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/nigeria-hotels-financing-set.html | Nigeria Hotel's Financing Set | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/chamber-series-to-start-at-hudson-river-museum.html | Chamber Series to Start At Hudson River Museum | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/italys-trade-deficit-climbs.html | Italy's Trade Deficit Climbs | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/sports-of-the-times-again-the-cy-young-award.html | Sports of The Times; Again the Cy Young Award | True | RED SMITH | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/nassau-county-gop-nominees-aided-by-reagans-lead-in-voting-damato.html | Nassau County G.O.P. Nominees Aided by Reagan's Lead in Voting; D'Amato Ahead in Senate Race Wolff Trailing LeBoutillier | True | By James Barron Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/french-rider-victor-at-garden-canadian-rider-wins.html | French Rider Victor at Garden; Canadian Rider Wins | True | By Ed Corrigan | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/vessel-with-marijuana-is-seized.html | Vessel With Marijuana Is Seized | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/parties-efforts-fail-to-change-albany-control-some-upstate-results.html | Parties' Efforts Fail to Change Albany Control; Some Upstate Results G.O.P.'s Gains in Assembly Redistricting to Come | True | By Richard J. Meislin | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/in-the-capital-the-boss-cant-run-the-store.html | In the Capital, the Boss Can't Run the Store | True | By Charles Peters | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/zimbabwe-opens-murder-trial-of-minister-facts-not-contested-all.html | Zimbabwe Opens Murder Trial of Minister; Facts Not Contested All Enter Two Pleas Premier Insists on Justice | True | By Joseph Lelyveld Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/irish-acquisition.html | Irish Acquisition | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/antonio-g-olivieri-councilman-is-dead-democrat-of-manhattan.html | ANTONIO G. OLIVIERI, COUNCILMAN, IS DEAD; Democrat of Manhattan Maintained an Active Schedule Despite Long Fight With Cancer Noted for His Thoroughness | True | By Ronald Smothers | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/union-ltd-seeks-to-ship-gas-to-us.html | Union Ltd. Seeks To Ship Gas to U.S. | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/iraniraq-war-un-is-silent-deadlock-grips-council-on-how-best-to.html | Iran-Iraq War: U.N. Is Silent; Deadlock Grips Council On How Best to Proceed News Analysis Best Effort Omits Much Tunisia Represents Majority Direct Call for Withdrawal | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/iranian-developer-aims-at-coasts-rich-rents-among-the-highest.html | Iranian Developer Aims at Coast's Rich; Rents Among the Highest Iranian Developer Aims at Coast's Rich | True | By Pamela G. Hollie Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/the-us-vote-for-president.html | The U.S. Vote For President | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/rumanians-given-ballot-for-poll-on-us-election.html | Rumanians Given Ballot For Poll on U.S. Election | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/tokyo-assails-seoul-on-dissident.html | Tokyo Assails Seoul on Dissident | True | Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/going-out-guide-bronxwards-miss-lupino-uptown-clarion-clear-glass.html | GOING OUT Guide; BRONXWARDS MISS LUPINO UPTOWN CLARION CLEAR GLASS HOUSES | True | Richard F. Shephard | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/rock-ry-cooder-and-his-group.html | Rock: Ry Cooder and His Group | True | John Rockwell | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/troubled-youths-long-journey-aims-to-put-them-on-better-path.html | Troubled Youths' Long Journey Aims to Put Them on Better Path | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/eec-inquiry-on-dumping.html | E.E.C. Inquiry on Dumping | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/algerian-meets-with-rajai.html | Algerian Meets With Rajai | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/the-collapse-of-a-coalition-carter-failed-in-groups-that-backed-him.html | The Collapse Of a Coalition; Carter Failed in Groups That Backed Him in '76 News Analysis The Collapse of the Democratic Party's Old Coalition President Lags in Rural Areas | True | By Adam Clymer | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/transcript-of-reagns-remarks-thanks-to-running-mate-i-am-not.html | Transcript of Reagan's Remarks; Thanks to Running Mate 'I Am Not Frightened' Gains in Legislatures | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/xrated-movie-draws-protest-at-story-brook.html | X-Rated Movie Draws Protest at Story Brook | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/selfdefense-argument-ridiculed-at-klan-trial.html | Self-Defense Argument Ridiculed at Klan Trial | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/us-asks-bonn-to-pay-more-to-improve-us-bases-minister-silent-on.html | U.S. Asks Bonn to Pay More to Improve U.S. Bases; Minister Silent on Proposals | True | By John Vinocur Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/steinberg-buys-times-shares-times-studying-situation-steinberg-buys.html | Steinberg Buys Times Shares; Times 'Studying Situation' Steinberg Buys Times Shares Leasco Fell by $34 a Share | True | By Isadore Barmash | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/transcript-of-statement-by-anderson-had-called-reagan-on-win.html | Transcript of Statement by Anderson; Had Called Reagan on Win | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/books-of-the-times-anticipating-a-career-pianist-to-open-y-series.html | Books of The Times; Anticipating a Career Pianist to Open Y Series | True | By Christopher Lehmann-Haupt | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/60minute-gourmet-bitoks-de-porc-au-chou-pork-burgers-with-sauteed.html | 60-Minute Gourmet; Bitoks de Porc au Chou (Pork burgers with sauteed cabbage) Chou Saute Au Beurre (Sauteed cabbage) | True | By Pierre Franey | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/angry-frustrated-turks-deplore-west-european-visa-restrictions.html | Angry, Frustrated Turks Deplore West European Visa Restrictions; Resolution Is Vetoed Requests for Asylum Increase | True | By Marvine Howe Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/schmidt-assures-hostages-wife.html | Schmidt Assures Hostage's Wife | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/authentic-chili-a-quest-fulfilled-authentic-chilia-quest-fulfilled.html | Authentic Chili-- A Quest Fulfilled; Authentic Chili-- a Quest Fulfilled in Pennsylvania | True | By Craig Claiborne | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/reagan-vows-to-do-his-best-to-justify-hopes-of-backers-put-america.html | Reagan Vows to Do His Best To Justify Hopes of Backers; 'Put America Back to Work Again' 'Haven't Had Time to Analyze This' 'It's My Civic Duty' 'How Do You Feel?' Tape Marks the Spot | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/republicans-strong-in-governors-races-democrats-retain-their.html | REPUBLICANS STRONG IN GOVERNORS RACES; Democrats Retain Their Majority but Lose at Least Two States National Political Ambitions 2 New England Democrats Win Party Shifts in State Capitals | True | By David E. Rosenbaum | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/notes-on-people-a-citizen-at-last-and-now-at-107-a-voter-a-1973-hit.html | Notes on People; A Citizen at Last and Now, at 107, a Voter A 1973 Hit Song Takes On a New Meaning $75,000 to Incredible Hulk Opera Conductor With a Cast Not of Her Choosing | True | David Bird Albin Krebs | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/the-region-landlord-to-pay-rape-victim-150000-jersey-court-to-hear.html | The Region; Landlord to Pay Rape Victim $150,000 Jersey Court to Hear Meeting-Prayer Case Solvents Discovered At Connecticut Site For the Record | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/around-the-nation-grand-rapids-officials-back-pact-ending-87day.html | Around the Nation; Grand Rapids Officials Back Pact Ending 87-Day Strike Suspect in Sniper Slayings Accused in Bank Robberies Paper Pays $8,000 in Fines In Dispute on News Source Saudis Beaten in Mississippi Apparently Seen as Iranians | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/highlights-of-key-races-for-the-united-states-senate-alabama.html | Highlights of Key Races for the United States Senate; Alabama Colorado Florida Georgia Idaho Indiana Iowa New Hampshire Pennsylvania South Dakota Vermont Wisconsin | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/republican-majority-is-possible-in-senate-the-first-in-26-years.html | Republican Majority Is Possible In Senate, the First in 26 Years; Republicans on Verge of Majority In Senate, Their First in 26 Years A Nine-Seat Target Incumbents Re-elected 34 Seats at Stake Targets of Conservatives | True | By Martin Tolchin | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/wba-parley-off-again.html | W.B.A. Parley Off Again | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/now-pros-have-their-poll-too-a-pattern-of-consistency-has.html | Now Pros Have Their Poll, Too; A Pattern of Consistency Has Comparative Values Importance of the Schedule | True | By William N. Wallace | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/best-buys-supermarkets-that-integrate-gourmet-items.html | Best Buys; Supermarkets that integrate gourmet items. | True | Florence Fabricant | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/shippingmails-outgoing.html | ShippingMails; OUTGOING | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/recount-is-expected-in-fairfield.html | Recount Is Expected in Fairfield | True | By Diane Henry Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/culver-is-defeated-in-an-upset-in-iowa-easy-reagan-victory-in-state.html | CULVER IS DEFEATED IN AN UPSET IN IOWA; Easy Reagan Victory in State Aided G.O.P.'s Challenge to Senator Mood of Voters Is Conservative Grassley Opposed Arms Treaty | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/crown-zellerbach-agrees-to-pay-275000-in-discrimination-suit.html | Crown Zellerbach Agrees to Pay $275,000 in Discrimination Suit | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/around-the-world-us-envoy-plans-to-boycott-soviet-anniversary.html | Around the World; U.S. Envoy Plans to Boycott Soviet Anniversary Parade Burglars at a Paris Bank Rifle Safe-Deposit Boxes U.N. Takes 4 More Votes For Vacant Council Seat South Korea Reports Killing 3 North Korean Infiltrators | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/subway-service-shuffled-to-cope-in-repair-crisis-offpeak-runs-will.html | Subway Service Shuffled to Cope In Repair 'Crisis'; Off-Peak Runs Will Be Cut for a Rush-Hour Reserve 'This Program Will Be Painful' Trouble-Shooters Added Subway Service Shuffled to Cope in a Repair 'Crisis' | True | By Judith Cummings | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/voters-braving-rain-and-doubts-do-their-duty-voters-perform-civic.html | Voters, Braving Rain and Doubts, Do Their Duty; Voters Perform Civic Duty In Face of Rain and Doubts | True | By Anna Quindlen | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/six-killed-in-caracas-crash.html | Six Killed in Caracas Crash | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/regional-shifts-in-job-cuts-found.html | Regional Shifts In Job Cuts Found | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/cordero-and-mccarron-in-a-duel-for-dollars-award-proves-elusive.html | Cordero and McCarron in a Duel for Dollars; Award Proves Elusive Jockeys' Dollar Duel | True | By James Tuite | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/strike-at-bl-ltd-set-for-tuesday.html | Strike at BL Ltd. Set for Tuesday | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/agma-votes-to-wait-for-talks-by-the-mets-chorus.html | A.G.M.A. Votes to Wait for Talks by the Met's Chorus | True | By John Rockwell | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/president-concedes-republican-gains-victories-in-all-areas-and-vows.html | PRESIDENT CONCEDES; Republican Gains Victories in All Areas and Vows to Act on Economy Concession by Carter Reagan, Sweeping Midwest And South, Defeats Carter Pocketbook Issues Stressed G.O.P. Hopes in Senate Carter Pledge in Plains Assessments of Outcome Appeal to Anderson Backers | True | By Hedrick Smith | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/music-frank-hoffmeister-tenor.html | Music: Frank Hoffmeister, Tenor | True | By Edward Rothstein | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/issue-and-debate-accrediting-of-foreign-medical-schools-background.html | Issue and Debate Accrediting of Foreign Medical Schools; Background For Accreditation Against Accreditation 'Second Tier' Feared The Outlook | True | By Dena Kleiman | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/pistons-win-9896-ending-buck-streak-clippers-116-mavericks-102.html | Pistons Win 98-96, Ending Buck Streak; Clippers 116, Mavericks 102 Lakers 119, Trail Blazers 118 Bullets 122, Hawks 98 Jazz 107, Kings 104 Suns 109, Pacers 102 | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/new-york-vote-for-us-senate.html | New York Vote For U.S. Senate | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/britain-wont-arm-iran-till-war-with-iraq-ends.html | Britain Won't Arm Iran Till War With Iraq Ends | True | Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/currency-markets-dollar-narrowly-mixed-gold-is-higher-abroad.html | CURRENCY MARKETS Dollar Narrowly Mixed; Gold Is Higher Abroad | True | | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/us-aide-says-haitian-refugees-will-be-first-to-go-to-puerto-rico.html | U.S. Aide Says Haitian Refugees Will Be First to Go to Puerto Rico | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/orlow-dryfoos-both-successful-in-council-bids.html | Orlow, Dryfoos Both Successful In Council Bids | True | By Robert McG. Thomas Jr. | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/retarded-hijacker-is-permitted-to-attend-a-jobtraining-school.html | 'Retarded' Hijacker Is Permitted To Attend a Job-Training School | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/moffett-reelected-consistent-leader-in-polls-dodd-winner-over.html | Moffett Re-elected; Consistent Leader in Polls Dodd Winner Over Buckley In Connecticut Senate Race Democrat Succeeds Dodd Buckley's Quest Fails Link to Carter Stressed | True | By Richard L. Madden | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/deliverance-in-jamaica.html | Deliverance in Jamaica | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/javits-as-long-career-ends-decides-against-concession.html | Javits, as Long Career Ends, Decides Against Concession | True | By Clyde Haberman | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/output-abroad-off-sharply.html | Output Abroad Off Sharply | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/letters-if-harvard-goes-commercial-undue-eulogies-for-the-leaa.html | Letters; If Harvard Goes Commercial Undue Eulogies For the L.E.A.A. America's Obligation To Indigenous Cultures Books Remain No. 1 at Clarkson College U.S. Help in the Killing? I Love Philadelphia An Opportunity in Brooklyn to Create Jobs by the Tens of Thousands | True | PHILIP MAYERSONTED DIAMONDALFONSO ORTIZROBERT A. PLANERICHARD C. BAEHRERIC UHLFELDERHARRY L. LANGER | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/geneva-courthouse-hit-by-bomb.html | Geneva Courthouse Hit by Bomb | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/1500-sing-out-for-a1-who.html | 1,500 Sing Out for 'A1 Who' | True | Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/reagan-a-95-favorite-in-odds-at-las-vegas.html | Reagan a 9-5 Favorite In Odds at Las Vegas | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/kitchen-equipment-tea-balls-and-infusers.html | Kitchen Equipment Tea Balls and Infusers | True | Pierre Franey | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/iraqi-warns-of-hostilities-till-rights-are-granted-abadan-termed.html | Iraqi Warns of Hostilities Till 'Rights' Are Granted; Abadan Termed Under Tight Siege | True | By Pranay B. Gupte Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/economic-scene-us-economy-the-prognosis.html | Economic Scene; U.S. Economy: The Prognosis | True | Leonard Silk | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/correction.html | CORRECTION | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/braun-drops-photos.html | Braun Drops Photos | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/silver-sale-scheduled.html | Silver Sale Scheduled | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/the-un-today.html | The U.N. Today | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/islanders-win-potvin-5-assists-islanders-down-red-wings-64-opening.html | Islanders Win; Potvin: 5 Assists; Islanders Down Red Wings, 6-4 Opening Some Eyes Henning Will Keep Playing Canadiens 5, Nordiques 4 | True | By Deane McGowen Special To The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/bill-on-assets-is-reported-skepticism-in-washington-bill-to.html | Bill on Assets Is Reported; Skepticism in Washington Bill to Nationalize Iran Claims Is Reported Simplifying the Process Could Act as Collateral | True | By Robert A. Bennett | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/filipinos-homeless-in-typhoon.html | Filipinos Homeless in Typhoon | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/thompson-and-maguire-lose-in-jersey-reagan-wins-state-by-32-over.html | Thompson and Maguire Lose in Jersey; Reagan Wins State by 3-2 Over Carter; Charged in Bribery Scheme Battle for Patten's Seat Effects of Abscam Inquiry | True | By Joseph F. Sullivan | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/antisemitic-vandals-in-suburbs-are-causing-increasing-concern-the.html | Anti-Semitic Vandals in Suburbs Are Causing Increasing Concern; The Great Neck School Case Most Cases in Jersey Need for Informing the Public | True | By John T. McQuiston | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/womens-graves-of-academe.html | Women's Graves of Academe | True | By Catherine Clinton | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/a-new-brie-now-available.html | A New Brie Now Available | True | By Florence Fabricant | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/lawsuit-by-rights-group-seeks-bar-to-klansmen-intimidating-blacks.html | Lawsuit by Rights Group Seeks Bar To Klansmen Intimidating Blacks; More Confrontations Feared Klan Leaders Named in Suit 'Rights to Travel Denied' | True | Special to the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/wine-qa.html | Wine Q&A | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/mondale-votes-in-minnesota-after-final-campaign-tour-outcome-linked.html | Mondale Votes in Minnesota After Final Campaign Tour; Outcome Linked to Turnout | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/rep-holtzman-holds-fast.html | Rep. Holtzman Holds Fast | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/westchester-backs-reagan-and-damato-but-voters-pick-two-democrats.html | WESTCHESTER BACKS REAGAN AND D'AMATO; But Voters Pick Two Democrats, Ottinger and Peyser, in Races for Seats in the House 2 Proposals Defeated Races for State Senate | True | By Lena Williams Special To The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/historic-hotel-is-sold-to-avoid-a-heavy-tax.html | Historic Hotel Is Sold To Avoid a Heavy Tax | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/chess-spassky-in-threeway-tie-for-top-place-in-tungsram-comes-the.html | Chess:; Spassky in Three-Way Tie For Top Place in Tungsram Comes the Clinker | True | By Robert Byrne Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/tv-the-islamic-bomb-and-song-of-the-canary.html | TV: 'The Islamic Bomb' And 'Song of the Canary' | True | By John J. O'Connor | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/when-a-top-british-actor-faces-a-top-director-electricity-crackles.html | When a Top British Actor Faces A Top Director, Electricity Crackles; 'More Tiring Than "Lear" Riotous Audience | True | By Nan Robertson | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/algeriafrance-gas-talks.html | Algeria-France Gas Talks | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/us-sues-state-to-allow-count-of-absentee-votes.html | U.S. Sues State to Allow Count of Absentee Votes | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/tarnower-judge-rejects-motion-on-suppression-plans-to-allow.html | Tarnower Judge Rejects Motion On Suppression; Plans to Allow Statements on Night of the Murder Prosecution's Contention Search Called 'Unreasonable' Harris Statements Ruled Admissible | True | By James Feron Special To The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/occidental-acquires-crestmont-majority.html | Occidental Acquires Crestmont Majority | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/news-of-the-theater-ellen-burstyn-is-adding-to-credits-as-director.html | News of the Theater Ellen Burstyn Is Adding To Credits as Director; H.B.O. to Show 'Vanities' Jerry Zaks to Direct Honor for Marc Connelly | True | By Carol Lawson | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/business-digest-international-companies-todays-columns.html | BUSINESS Digest; International Companies Today's Columns | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/washington-reagans-startling-victory.html | WASHINGTON Reagan's Startling Victory | True | By James Reston | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/denver-symphony-cancels-its-season.html | Denver Symphony Cancels Its Season | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/the-new-york-state-vote-for-president.html | The New York State Vote for President | True | | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/transcript-of-the-presidents-concession-statement.html | Transcript of the President's Concession Statement | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/us-declines-to-act-quickly-on-irans-hostage-demands-iranians-seek.html | U.S. Declines to Act Quickly On Iran's Hostage Demands; Iranians Seek Quick Response U.S. Is Looking for Flexibility Translating, Reading, Studying No Negotiations Through Press Proposals Resemble Ultimatum | True | By Bernard Gwertzman Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/javits-is-far-behind-murphy-and-thompson-lose-damato-is-victorious.html | Javits Is Far Behind; Murphy and Thompson Lose D'Amato Is Victorious in New York's Senate Contest Little Emphasis on Issues | True | By Frank Lynn | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/company-news-hyatt-shifts-to-smaller-hotels-more-intimate-but.html | COMPANY NEWS Hyatt Shifts to Smaller Hotels; More Intimate, But Expensive Units Planned Service Is Key Offering | True | Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/fresh-white-truffles-arrive-from-italy.html | Fresh White Truffles Arrive From Italy | True | By Moira Hodgson | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/bush-in-victory-talk-says-reagan-will-lead-us-back-to-greatness.html | Bush, in Victory Talk, Says Reagan Will Lead U.S. 'Back to Greatness'; Voting in Houston Fog | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/puerto-rico-voters-snag-statehood-bid-proponent-of-commonwealth.html | PUERTO RICO VOTERS SNAG STATEHOOD BID; Proponent of Commonwealth Gets a Narrow Lead Over Governor Independence Candidate Trails | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/weightless-easy-styles-for-summer-weightless-easy-styles-for-summer.html | Weightless, Easy Styles For Summer; Weightless, Easy Styles For Summer | True | By Bernadine Morris | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/times-mirror-net-off.html | Times Mirror Net Off | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/carlton-is-no-1-3d-time-led-league-in-strikeouts-baker-joins.html | Carlton Is No. 1 3d Time; Led League in Strikeouts Baker Joins Free-Agent List | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/northwest-backed-for-london-route.html | Northwest Backed For London Route | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/rival-youth-gangs-blamed-for-japans-rising-violence-leaders-without.html | Rival Youth Gangs Blamed for Japan's Rising Violence; Leaders Without Specific Aims | True | By Henry Scott Stokes Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/for-lovers-new-york-is-still-pure-poetry.html | For Lovers, New York Is Still Pure Poetry | True | By Daniel Stern | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/news-summary-the-elections-the-hostages-international-national.html | News Summary; The Elections The Hostages International National Metropolitan | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/dr-ira-l-schamberg-dermatologist-backed-federal-health-plans.html | Dr. Ira L. Schamberg, Dermatologist Backed Federal Health Plans | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/tv-the-alcatraz-story.html | TV: The Alcatraz Story | True | By Tom Buckley | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/wladkowski-to-replace-hulsmann-in-piano-recital.html | Wladkowski to Replace Hulsmann in Piano Recital | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/discoveries-1-gifts-from-a-cathedral-2-something-quite-different-3.html | DISCOVERIES; 1. Gifts From a Cathedral 2. Something Quite Different 3. Sunday in SoHo | True | Angela Taylor | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/owen-welsh-boxer-dies-from-injuries-underwent-brain-surgery.html | Owen, Welsh Boxer, Dies From Injuries; Underwent Brain Surgery Rasmussen and McKibben Placed on Jets' Injured List Packers Lose 3 Linemen | True | | 1980-11-13 0:00 | TX 572434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/voters-in-jersey-give-approval-to-bond-issues-buildings-measure.html | Voters in Jersey Give Approval To Bond Issues; Buildings Measure Winning | True | By Alfonso A. Narvaez | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/wisconsin-center-is-closed.html | Wisconsin Center Is Closed | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/union-oil-finds-gas.html | Union Oil Finds Gas | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/southern-states-decisively-reject-bid-of-president-their-native-son.html | Southern States Decisively Reject Bid of President, Their Native Son; South Gave Him 1976 Victory Liberal and Controversial Stands | True | By John Herbers Special To the New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/1980-electorate-seen-as-older-whiter-and-more-inclined-to-vote-for.html | 1980 Electorate Seen as Older, Whiter And More Inclined to Vote for Reagan; Changes in the Electorate Hawkish and More Conservative The New York Times CBS News Poll | True | By E.j. Dionne Jr. | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/democrats-retain-majority-in-house-but-margin-is-reduced-and-gop.html | DEMOCRATS RETAIN MAJORITY IN HOUSE; But Margin Is Reduced and G.O.P. May Gain More Than 20 Seats Brademas Sought 12th Term Trenton Democrat Defeated Lederer Is Reelected | True | By Marjorie Hunter | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/advertising-american-printing-of-economist-de-beers-diamond-ad.html | Advertising American Printing of Economist De Beers Diamond Ad Going to Reader's Digest Art Directors to Induct Three Into Hall of Fame New Ziff-Davis Entry: Camera Arts Magazine Accounts | True | Philip H. Dougherty | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/rangers-bench-davidson.html | Rangers Bench Davidson | True | Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/at-40-oh-puts-bat-to-rest-welcomed-fan-support.html | At 40, Oh Puts Bat to Rest; Welcomed Fan Support | True | By Mike Tharp Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/three-oil-wells-start-in-brazil.html | Three Oil Wells Start in Brazil | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/xinjiangs-foreign-roustabouts-china-frontier-is-new-focus-of-oil.html | Xinjiang's Foreign Roustabouts; China Frontier Is New Focus Of Oil Search Foreigners Now Welcome Pipeline to Urumqi Started Foreigners Welcomed In China Oil Search Domestic Demand Growing New Refinery Idle | True | By Fox Butterfield Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/breakin-jurors-asked-to-convict-exfbi-aides-former-officials.html | Break-In Jurors Asked to Convict Ex-F.B.I. Aides; Former Officials Approved 'Black Bag' Operations 'Bottom of Their Socks' Over 60 Witnesses Testified Nobody Asked Kleindienst | True | By Robert Pear Special to The New York Times | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-05 | 1980-11-05 | https://www.nytimes.com/1980/11/05/archives/shoppers-guide.html | SHOPPER'S GUIDE | True | | 1980-11-13 0:00 | TX 572434 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/fire-commissioner-beekman-ousted-hynes-gets-post-outsider-replaces.html | Fire Commissioner Beekman Ousted; Hynes Gets Post; Outsider Replaces Insider Fire Commissioner Beekman Out; Hynes Is Chosen to Succeed Him Criminal Charges Expected | True | By Leslie Maitland | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/silence-reclaims-the-oncejubilant-streets-of-plains-still-a-tourist.html | Silence Reclaims the Once-Jubilant Streets of Plains; Still a Tourist Attraction Jubilation Four Years Ago | True | By Wendell Rawls Jr. Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/recession-is-hurting-trucking-recession-is-hurting-the-trucking.html | Recession Is Hurting Trucking; Recession Is Hurting The Trucking Industry | True | By Eric Pace | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/excerpts-from-president-carters-conversation-with-reporters-in-oval.html | Excerpts From President Carter's Conversation With Reporters in Oval Office; Foreign Affairs Gains Cited | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/dollar-defense-stocks-and-gold-gain-in-europe-some-slippage-in-late.html | Dollar, Defense Stocks And Gold Gain in Europe; Some Slippage in Late Trading | True | By John Tagliabue Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/shopping-cart-suit-is-filed.html | Shopping Cart Suit Is Filed | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/tenneco-gas-accord.html | Tenneco Gas Accord | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/market-place-backing-behind-municipals.html | Market Place; Backing Behind Municipals | True | Robert Metz | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/catalina-thrift-unit-agrees-to-takeover.html | Catalina Thrift Unit Agrees to Takeover | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/new-iraqi-assembly-limbers-up-with-daily-attacks-on-iranians-not.html | New Iraqi Assembly Limbers Up With Daily Attacks on Iranians; Not Seen as a Rival Power Base | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/jail-fires-protest-tv-returns.html | Jail Fires Protest TV Returns | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/tipperary-gets-offer-for-bauxite-interest.html | Tipperary Gets Offer For Bauxite Interest | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/charles-adler-jr-81-an-inventor-with-more-than-60-patents-dies-was.html | Charles Adler Jr., 81, an Inventor With More Than 60 Patents, Dies; Was Independently Wealthy | True | By Josh Barbanel | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/design-notebook-a-hollywood-house-worthy-of-an-oscar.html | Design Notebook; A Hollywood house worthy of an Oscar. | True | Paul Goldberger | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/around-the-nation-blanton-posts-his-bond-in-license-conspiracy-case.html | Around the Nation; Blanton Posts His Bond In License Conspiracy Case Mafia Trial Jury Asks For Extortion Testimony 4 Deaths at Anti-Klan Rally Laid to One Defendant Space Shuttle's Date For Lofting Moved Back | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/stage-julie-haydon-plays-mother-in-glass-menagerie-illusions-of.html | Stage: Julie Haydon Plays Mother in 'Glass Menagerie'; Illusions of Light | True | By Mel Gussow | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/uns-council-urges-waldheim-to-send-envoy-in-iraqiran-war-council.html | U.N.'s Council Urges Waldheim To Send Envoy in Iraq-Iran War; Council Split on Issue | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/results-of-new-jersey-voting.html | Results of New Jersey Voting | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/how-the-west-was-made-to-feel-that-its-votes-would-not-count.html | How the West Was Made to Feel That Its Votes Would Not Count; 'The West Is not Equal' 'No Sense in My Voting' | True | By Wallace Turner Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/losses-abroad-by-car-makers.html | Losses Abroad By Car Makers | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/fred-j-purcell-55-union-leader-and-a-labor-official-in-new-york.html | Fred J. Purcell, 55, Union Leader and a Labor Official in New York | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/epa-faulted-for-its-tardiness-on-toxin-curbs-gao-says-agency-has.html | E.P.A. Faulted For Its Tardiness On Toxin Curbs; G.A.O. Says Agency Has Failed to Protect Public Shortcomings Acknowledged Impeded by Reforms | True | By Philip Shabecoff Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/typhoon-kills-6-in-philippines.html | Typhoon Kills 6 in Philippines | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/voters-approved-80-of-bond-issues.html | Voters Approved 80% of Bond Issues | True | | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/nazi-sympathizer-and-expatient-in-mental-hospital-are-defeated.html | Nazi Sympathizer and Ex-Patient In Mental Hospital Are Defeated | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/advertising-stp-seeks-a-global-agency-bloodhorse-scratched-but.html | Advertising STP Seeks A Global Agency Blood-Horse Scratched But Still on the Track People | True | Philip H. Dougherty | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/blues-6-whalers-1.html | Blues 6, Whalers 1 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/at-your-service-hang-it-up-without-using-nails-tension-poles.html | AT YOUR SERVICE Hang It Up Without Using Nails; Tension Poles Over-the-Door Hooks Adhesive Attachments | True | By Mary Smith | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/louis-alter-78-pianist-composer-of-dolores.html | Louis Alter, 78, Pianist: Composer of 'Dolores' | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/commodities-early-price-increases-erased-in-late-selloff-copper.html | COMMODITIES Early Price Increases Erased in Late Sell-Off; Copper Moves Higher Financial Futures Lower | True | By H.j. Maidenberg | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/computer-sciences-suspended-by-gsa.html | Computer Sciences Suspended by G.S.A. | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/extradition-upheld-for-sniping-suspect-franklin-faces-salt-lake.html | EXTRADITION UPHELD FOR SNIPING SUSPECT; Franklin Faces Salt Lake City Trial in Slaying of 2 Black Joggers Witnesses Identified Auto | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/alaska-interstate-selling-three-units.html | Alaska Interstate Selling Three Units | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/donald-i-rogers-excolumnist-economics-editor-and-publisher-held.html | Donald I. Rogers, Ex-Columnist, Economics Editor and Publisher; Held Conservative Economic Views | True | By Walter H. Waggoner | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/kings-set-back-knicks-by-111102-knicks-defeated-111102.html | Kings Set Back Knicks by 111-102; Knicks Defeated, 111-102 | True | By Carrie Seidman Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/books-of-the-times-traps-are-varied-music-out-of-history.html | Books of The Times; Traps Are Varied Music Out of History | True | By John Leonard | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/music-the-philadelphia.html | Music: The Philadelphia | True | By Allen Hughes | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/merged-agency-to-list-its-pluses.html | Merged Agency To List Its Pluses | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/portraits-of-the-soviet-politburo-omit-kosygin-hinting-at-ouster.html | Portraits of the Soviet Politburo Omit Kosygin, Hinting at Ouster | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/japan-lowers-key-rate-again-to-spur-economy-profit-rise-forecast.html | Japan Lowers Key Rate Again to Spur Economy; Profit Rise Forecast | True | By Mike Tharp Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/mcgraw-becomes-a-free-agent-mcgraw-a-free-agent-green-agrees-to.html | McGraw Becomes a Free Agent; McGraw a Free Agent Green Agrees to Contract | True | By Murray Chass | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/jose-garcia-valseca-dead-at-79-founder-of-mexican-newspapers.html | Jose Garcia Valseca Dead at 79; Founder of Mexican Newspapers | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/chinese-gift-of-pandas-arrives-in-west-berlin.html | Chinese Gift of Pandas Arrives in West Berlin | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/cocacola-net-declines-16-emerson-electric-gains-46-emerson-electric.html | Coca-Cola Net Declines 16%; Emerson Electric Gains 4.6%; Emerson Electric EARNINGS CNA Financial | True | By Phillip H. Wiggins | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/sources-for-repairs-on-electric-blankets.html | Sources for Repairs On Electric Blankets | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/how-2-councilmen-celebrate-short-term-victories.html | How 2 Councilmen Celebrate 'Short Term' Victories | True | By Robert McG. Thomas Jr. | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/six-of-the-many-new-faces-that-will-be-seen-in-the-next-session-of.html | Six of the Many New Faces That Will Be Seen in the Next Session of Congress | True | Steven V. Roberts | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/gop-gains-strength-in-redistricting-by-adding-governors-and.html | G.O.P. Gains Strength in Redistricting By Adding Governors and Legislators; Republicans Add 4 Governorships G.O.P. Spending on State Races | True | By David E. Rosenbaum | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/after-the-battle.html | After the Battle | True | By Arthur Schlesinger Jr. | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/new-york-region-officials-weigh-impact-of-reagan-election-carey-is.html | New York Region Officials Weigh Impact of Reagan Election; Carey Is Sanguine New York Region Weighs Impact of Reagan Victory Some Clues to His Actions Moynihan Sees 'Mature Mind' Koch Voices Confidence | True | By Clyde Haberman | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/2-stock-averages-revised.html | 2 Stock Averages Revised | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/scholars-of-world-lured-to-honolulu-east-west-center-set-up-by-us.html | SCHOLARS OF WORLD LURED TO HONOLULU; East West Center, Set Up by U.S. to Improve International Ties, Has a Creative Approach Recalled to Lead Cabinet Symbols of Participation Wanted Picture With President 'We Haven't Any Power' | True | By Robert Trumbull Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/baker-and-conservatives-viewed-as-new-leaders-alignments-may-blur-a.html | Baker and Conservatives Viewed as New Leaders; Alignments May Blur 'A Healthy Shock' Kennedy to Lose Post Republicans Prepare for Senate Leadership | True | By Martin Tolchin | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/in-pakistan-mountains-iodized-salt-eases-plight.html | In Pakistan Mountains, Iodized Salt Eases Plight | True | By Frank J. Prial Special to the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/notes-on-people-trepidation-and-finally-downtoearth-relief-public.html | Notes on People; Trepidation and, Finally, Down-to-Earth Relief Public Health Dean Appointed at Columbia Drawing a Blank on a Minimalist Painting in Dublin It's Ron Ely, Again A Self-Portrait of the Cartoonist | True | David Bird Albin Krebs | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/new-york-gop-sees-power-shift-within-the-party-stage-is-set-for.html | New York G.O.P. Sees Power Shift Within the Party; Stage Is Set for Shift of Power in the New York G.O.P. 'Mandate' for New Ideas Some Comparisons With 1976 | True | By Franklynn | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/heating-oil-cost-rising-heating-oil-price-rises-spreading-futures.html | Heating Oil Cost Rising; Heating Oil Price Rises Spreading Futures Prices Also Rise | True | By Douglas Martin | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/flames-5-jets-5.html | Flames 5, Jets 5 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports; Corporate Sales and Earnings Reports | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/stage-fifth-of-july-talleys-33-years-later-the-dispossessed.html | Stage: 'Fifth of July,' Talley's 33 Years Later; The Dispossessed | True | By Frank Rich | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/presidential-and-senate-tallies-in-the-city-and-upstate-counties.html | Presidential and Senate Tallies in the City and Upstate Counties | True | | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/a-turning-point-seen-republicans-call-election-watershedlook-to.html | A TURNING POINT SEEN; Republicans Call Election Watershed--Look to Party Realignment Hopes for G.O.P. Coalition Prospects for New Mandate Reagan and G.O.P. Leaders Buoyed by Rightward Swing News Conference Set Today Long-Term Trend Discerned Impact of Hostage Issue Warning by Senator Byrd | True | By Hedrick Smith | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/mgms-net-up-235-in-quarter.html | M-G-M's Net Up 23.5% in Quarter | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/letters-the-thor-decision-on-acoustical-tile.html | Letters; The Thor Decision On Acoustical Tile | True | DANIEL N. FISCHELANNETTE PACKERCLARISSA R. SMITH, Ph.D. | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/borg-wins-in-stockholm-then-gets-his-first-fine.html | Borg Wins in Stockholm, Then Gets His First Fine | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/somalis-have-little-to-offer-refugees-aid-from-abroad-keeps-many.html | SOMALIS HAVE LITTLE TO OFFER REFUGEES; Aid From Abroad Keeps Many Who Fled War in Better Condition Than the Stricken Hosts Praise for Refugees' Dignity 'Aspirin Is Like a Food' | True | By Gregory Jaynes Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/television.html | Television | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-developing-a-beam-for-use-against-missiles.html | U.S. Developing a Beam For Use Against Missiles | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/business-digest-the-election-markets-international-companies-todays.html | BUSINESS Digest; The Election Markets International Companies Today's Columns | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/2-us-soldiers-killed-in-explosion-of-ammunition-in-west-germany.html | 2 U.S. Soldiers Killed in Explosion Of Ammunition in West Germany | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/essay-silent-majoritys-roar.html | ESSAY Silent Majority's Roar | True | By William Safire | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/anderson-says-he-feels-no-bitterness-and-that-he-might-consider.html | Anderson Says He Feels No Bitterness And That He Might Consider 1984 Run; Campaign Had Positive Aspects Hurt Carter in Some States Late Polls May Have Cut Vote | True | By Warren Weaver Jr. Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/pakistani-border-town-becomes-a-center-for-spies-punishment-for.html | Pakistani Border Town Becomes a Center for Spies; Punishment for Radio Owners | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/unexpected-materials-a-purposeful-use-of-unexpected-materials.html | Unexpected Materials; A Purposeful Use of Unexpected Materials | True | By Suzanne Slesin | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/iran-says-reagan-victory-prolongs-hostage-crisis.html | Iran Says Reagan Victory Prolongs Hostage Crisis | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/mondale-considers-democrats-future-urging-some-midcourse-changes-to.html | MONDALE CONSIDERS DEMOCRATS' FUTURE; Urging Some Mid-Course Changes to Rebuild Electoral Base, He Sees a Quick Comeback Liberal With a Changed Tune | True | BY Steven R. Weisman Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-election-at-a-glance.html | The Election At a Glance | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/emigration-of-jews-from-soviet-said-to-fall-61-from-79-level.html | Emigration of Jews From Soviet Said to Fall 61% From '79 Level | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/housing-officers-reelect-head.html | Housing Officers Re-elect Head | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/2-blacks-win-posts-in-cairo-ill-in-a-federally-mandated-election.html | 2 Blacks Win Posts in Cairo, Ill., In a Federally Mandated Election | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/bravos-at-oscar-de-la-rentas-spring-show.html | Bravos at Oscar de la Renta's Spring Show | True | By Bernadine Morris | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/mobil-expands-drilling.html | Mobil Expands Drilling | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/cabaret-pat-stanley-sings-again.html | Cabaret: Pat Stanley Sings Again | True | By John S. Wilson | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/her-big-break-breaks-wrong.html | Her Big Break Breaks Wrong | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/undermanned-nets-lose-to-bulls-120105-vote-of-confidence-for.html | Undermanned Nets Lose to Bulls, 120-105; Vote of Confidence for Loughery Nets Are Beaten, 120-105 | True | By Michael Strauss Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/jury-deliberates-in-trial-of-two-exfbi-officials-personal.html | Jury Deliberates in Trial of Two Ex-F.B.I. Officials; Personal Authorization Required | True | By Robert Pear Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/national-patent-sets-interferon-process.html | National Patent Sets Interferon Process | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/results-in-races-for-us-senate-and-the-makeup-of-the-newly-elected.html | Results in Races for U.S. Senate and the Makeup of the Newly Elected Congress; Vote for President by States Winners in Races for the Senate The New United States Senate The New House of Representatives | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/letters-an-urbanplanning-blunder-called-portman-hotel-our.html | Letters; An Urban-Planning Blunder Called Portman Hotel Our Distraught Land Of Economic Genius Sweep, for Saints' Sake! To Prevent a Worldwide Disaster' Why the N.Y.U. Primate Center Must Not Die CUNY's Candidates Doubtful Cancer Test | True | JOAN K. DAVIDSONSIDNEY W. DEAN JR.LLOYD L. BROWNKENNETH B. CLARKEDWARD I. GOLDSMITH, M.D.LAWRENCE PLOTKINGARY B. WITMAN, M.D. | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-city-stein-is-cleared-in-ethics-case-a-female-executive-wins.html | The City; Stein Is Cleared In Ethics Case A Female Executive Wins Pay Settlement Transit Panel Acts On New IRT Cars The Police Blotter | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/reagans-former-wife-is-happy-over-victory.html | Reagan's Former Wife Is Happy Over Victory | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/kings-win-5th-in-row.html | Kings Win 5th In Row | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-riders-capture-the-nations-cup-strong-desire-to-win-miss-smith.html | U.S. Riders Capture The Nations Cup; Strong Desire to Win Miss Smith Passes Up Ride One Nations Cup Annually | True | By Ed Corrigan | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/ballet-gregory-huffman-in-faune-the-cast.html | Ballet: Gregory Huffman in 'Faune'; The Cast | True | By Anna Kisselgoff | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/rangers-hawks-in-33-tie-two-fluke-goals-sootaert-in-goal-shero.html | Rangers, Hawks In 3-3 Tie; Two Fluke Goals Sootaert in Goal Shero Praises Nethery Rangers, Hawks Tie | True | By John Radosta Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/list-of-free-agents.html | List of Free Agents | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/abc-says-150-million-tuned-in-vote-results.html | ABC Says 150 Million Tuned In Vote Results | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/lawyer-settles-sec-change.html | Lawyer Settles S.E.C. Change | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/gardening-preparing-plants-for-winter.html | GARDENING; Preparing Plants for Winter | True | By Linda Yang | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-courts-and-the-city-council.html | The Courts and the City Council | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-november-surprise.html | The November Surprise | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/both-sides-in-connecticut-term-economy-top-issue-the-anderson.html | Both Sides in Connecticut Term Economy Top Issue; The Anderson Voters Recount Decision Pending | True | By Richard L. Madden | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/indiana-utility-plans-construction-cuts.html | Indiana Utility Plans Construction Cuts | True | | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/celtics-104-hawks-87.html | Celtics 104, Hawks 87 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/alcan-contract-ratified.html | Alcan Contract Ratified | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/briefs.html | BRIEFS | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/sports-of-the-times-gardens-new-boxing-boss.html | Sports of The Times; Garden's New Boxing Boss | True | DAVE ANDERSON | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/single-republican-wins-judgeship-in-24-new-york-city-court-contests.html | Single Republican Wins Judgeship In 24 New York City Court Contests; Another Joint Effort Fails | True | By Glenn Fowler | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/around-the-world-british-to-debate-transfer-of-canadian.html | Around the World; British to Debate Transfer Of Canadian Constitution Libyan Troops Said to Move Into Northern Chad Argument in Beirut Leads To Battle Between Militias | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/cosmos-end-trip-with-a-33-tie.html | Cosmos End Trip With a 3-3 Tie | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/gilbert-grooms-stars-of-future-a-strict-but-uplifting-coach-a.html | Gilbert Grooms Stars of Future; A Strict, but Uplifting Coach A Teacher From the Start Werblin Gave Him Opportunity Gilbert Grooms Future Ranger Stars in New Haven | True | By Jane Gross Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/york-players-to-open-with-ayckbourn-comedy.html | York Players to Open With Ayckbourn Comedy | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/garden-sets-up-card-for-duran.html | Garden Sets Up Card for Duran | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/shellerglobe-plans-to-dispose-of-group.html | Sheller-Globe Plans To Dispose of Group | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/top-harvard-admission-officials-disavow-minority-testing-study.html | Top Harvard Admission Officials Disavow Minority Testing Study; Conclusions 'Entirely His Own' Statements by Bok and Klitgaard | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/belzbergs-plan-bache-move-us-petroleum-data.html | Belzbergs Plan Bache Move; U.S. Petroleum Data | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/damato-back-on-go-to-thank-voters-greets-lirr-commuters-wasnt-best.html | D'Amato Back on Go to Thank Voters; Greets L.I.R.R. Commuters 'Wasn't Best Student' | True | By Molly Ivins Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/sheriff-in-controversy-defeated.html | Sheriff in Controversy Defeated | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/clippers-111-rockets-104.html | Clippers 111, Rockets 104 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/helpful-hardware-the-return-of-lever-handles.html | HELPFUL HARDWARE; The Return Of Lever Handles | True | Barbara L. Isenberg and Mary Smith | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/a-jubilant-gop-in-jersey-now-aims-for-governorship-gop-wins-two.html | A Jubilant G.O.P. in Jersey Now Aims for Governorship; G.O.P. Wins Two House Seats Thompson Out After 13 Terms | True | By Joseph F. Sullivan | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/business-people-kidder-head-picked-by-securities-group-chief.html | BUSINESS PEOPLE; Kidder Head Picked By Securities Group Chief Executive and President Are Named by Ingersoll-Rand | True | Leonard Sloane | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-voting-in-new-york-state-for-house-of-representatives.html | The Voting in New York State For House of Representatives | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/foreign-bribe-conviction.html | Foreign Bribe Conviction | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/turkish-aide-and-saudis-to-meet.html | Turkish Aide and Saudis to Meet | True | | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/players-association-is-formed-in-wbl.html | Players' Association Is Formed in W.B.L. | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/monrad-g-paulsen-62-law-dean-at-yeshiva-u.html | Monrad G. Paulsen, 62, Law Dean at Yeshiva U. | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/kaleidoscopic-giants-add-2-new-players-began-with-packers-cowboys.html | Kaleidoscopic Giants Add 2 New Players; Began With Packers Cowboys Face New Faces | True | By Malcolm Moran Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/life-is-mellow-in-a-town-owned-by-four-youths-came-here-to-be-left.html | Life Is Mellow in a Town Owned by Four Youths; Came Here to Be Left Alone Town Bought as Tax Shelter | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/burger-king-settles-franchise-dispute.html | Burger King Settles Franchise Dispute | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/comex-lowers-margins.html | Comex Lowers Margins | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/opera-ghiaurov-in-lead-of-chicago-attila-the-cast.html | Opera: Ghiaurov in Lead of Chicago 'Attila'; The Cast | True | By Donal Henahan | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/major-new-york-stores-show-slight-sales-rise-stores-in-spot-check.html | Major New York Stores Show Slight Sales Rise; Stores in Spot Check | True | By Isadore Barmash | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/biggest-gains-since-april.html | Biggest Gains Since April | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/news-summary-the-elections-international-national-metropolitan.html | News Summary; The Elections International National Metropolitan | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/new-legislature-to-be-much-like-old-the-outlook.html | New Legislature to Be Much Like Old; The Outlook | True | By Richard J. Meislin | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/abernathy-says-reagan-plans-to-appoint-blacks.html | Abernathy Says Reagan Plans to Appoint Blacks | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/stocks-up-in-record-volume-841-million-shares-traded-dow-rises-1596.html | Stocks Up In Record Volume; 84.1 Million Shares Traded; Dow Rises 15.96 Heavy Foreign Demand Cited Stocks Soar; Volume 84.1 Million Shares, a Record | True | By Alexander R. Hammer | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/murdered-children-honored-in-atlanta-city-remembers-11-dead-and.html | MURDERED CHILDREN HONORED IN ATLANTA; City Remembers 11 Dead and Four Missing Blacks With Prayers as 2 in F.B.I. Enter Case Church Bells Toll Police Have No Solid Leads | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/hers.html | Hers | True | Joan Gould | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/business-counts-on-reagan-leaders-voice-confidence-in-planned.html | Business Counts on Reagan; Leaders Voice Confidence in Planned Policies Defense and Nuclear Development Business Counting on Reagan Bonds Stocks Defense Steel Autos Energy Trade | True | By Steve Lohr | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/home-beat-from-france-art-wares-of-spirit.html | Home Beat; From France, Art Wares 'Of Spirit' | True | Suzanne Slesin | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/maple-leafs-2-penguins-1.html | Maple Leafs 2, Penguins 1 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/jury-screening-gives-a-hint-of-tarnower-case-defense.html | Jury Screening Gives a Hint of Tarnower Case Defense | True | By James Feron Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/going-out-guide-flinging-and-singing-from-brazil-exposure-living.html | GOING OUT Guide; FLINGING AND SINGING FROM BRAZIL EXPOSURE LIVING TRIBUTE | True | Richard F. Shepard | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/in-soviet-central-asia-afghan-war-is-always-close-merchants-view-of.html | In Soviet Central Asia, Afghan War Is Always Close; Merchant's View of Afghans Food Plentiful in Central Asia Mosque Outside Dushanbe Visited | True | By R.w. Apple Jr. Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/hearing-near-on-fate-of-youngstown-mill-workers-seek-bar-to.html | Hearing Near on Fate of Youngstown Mill; Workers Seek Bar to Disposal By U.S. Steel Stock Offering Planned | True | By Agis Salpukas Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/bridge-warmup-period-required-by-some-card-players-too.html | Bridge;; Warm-Up Period Required By Some Card Players, Too | True | By Alan Truscott | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/winners-of-the-contests-for-senate-and-assembly-seats-upstate.html | Winners of the Contests for Senate and Assembly Seats Upstate | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/abbreviations-used-in-tables.html | Abbreviations Used in Tables | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/soviet-forms-fertilizer-ministry.html | Soviet Forms Fertilizer Ministry | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-aides-uncertain-about-foreign-policy-in-lameduck-period-aides.html | U.S. Aides Uncertain About Foreign Policy In Lame-Duck Period; Aides Unsure of Role in International Affairs During Lame-Duck Period Republicans Taking Over Senate | True | By Bernard Gwertzman Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/screen-ravens-dance-poetic-wilderness.html | Screen: 'Raven's Dance'; Poetic Wilderness | True | By Harold C. Schonberg | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/arts/ravens-dance.html | 'RAVEN'S DANCE' | False | By Harold C. Schonberg | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/awards-bring-out-actors-studio-alumni-alumni-of-the-actors-studio.html | Awards Bring Out Actors Studio Alumni; Alumni of the Actors Studio Turn Out for Awards Ceremony | True | By Judy Klemesrud | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/occidentals-libya-output.html | Occidental's Libya Output | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/democrats-keep-control-of-the-house-4-major-committee-chairmen.html | Democrats Keep Control of the House; 4 Major Committee Chairmen Defeated; New Margin Apparently 243 to 192 Ways and Means Post Is Open Appropriations Chairman Loses | True | By Marjorie Hunter | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/urban-beekeepers-quietly-keep-busy.html | Urban Beekeepers Quietly Keep Busy | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/76ers-107-pistons-103.html | 76ers 107, Pistons 103 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/wayne-hays-loses-seat-in-ohio.html | Wayne Hays Loses Seat in Ohio | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/prices-fall-after-early-gains-new-us-note-sold-at-1331-inflation.html | Prices Fall After Early Gains; New U.S. Note Sold at 13.31% Inflation Outlook Cited Bill Yields Increase Key Rates | True | By Vartanig G. Vartan | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/georgian-accused-in-fire-deaths.html | Georgian Accused in Fire Deaths | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/2-third-parties-suffered-setbacks-in-the-election.html | 2 Third Parties Suffered Setbacks in the Election | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/networks-in-dispute-on-fast-projections-nbc-news-defending-its.html | NETWORKS IN DISPUTE ON FAST PROJECTIONS; NBC News Defending Its Early Call --Naming Winner Right After Polls Shut Is Questioned The 'Exit Polls' Importance of Being First | True | By Bernard Weinraub | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/bill-proposes-tax-break-on-savings-to-buy-home.html | Bill Proposes Tax Break On Savings to Buy Home | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/critics-notebook-browsing-through-mailers-cannibals.html | Critic's Notebook; Browsing Through Mailer's 'Cannibals' | True | By Christopher Lehmann-Haupt | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/one-right-two-lefts.html | One Right, Two Lefts | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/dismissal-of-charges-against-helstoski-is-affirmed.html | Dismissal of Charges Against Helstoski Is Affirmed | True | By Peter Kihss | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/home-improvement-several-steps-to-rejuvenating-worn-cabinets-in-the.html | Home Improvement; Several steps to rejuvenating worn cabinets in the kitchen. | True | Bernard Gladstone | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/asylum-case-of-soviet-youth-sent-to-appeals-court-stays-with-foster.html | Asylum Case of Soviet Youth Sent to Appeals Court; Stays With Foster Parents | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/carter-doesnt-think-voters-turned-on-him-personally-10-more-weeks.html | Carter Doesn't Think Voters Turned on Him Personally; 10 More Weeks in Charge An Empty In-Box 'Good Relationship' With Reagan Wish for Single, Six-Year Term | True | By Terence Smith Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/after-heady-days-of-strike-poland-turns-gloomy-no-unionparty.html | After Heady Days of Strike, Poland Turns Gloomy; No Union-Party Relationship In Poland, 'Feeling of Drift' Threats of Intervention | True | By John Darnton Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/tax-moves-expected-buoyed-by-senate-majority-reagan-reductions-in.html | Tax Moves Expected; Buoyed by Senate Majority Reagan Reductions In Outlays Expected Views Moderated in Campaign Committee Headed by Shultz Little Chance to Remake Board | True | By Steven Rattner Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/dakota-indians-vote-settlement.html | Dakota Indians Vote Settlement | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/polltakers-defend-survey-differences-say-many-factors-contributed.html | POLL-TAKERS DEFEND SURVEY DIFFERENCES; Say Many Factors Contributed to Variance of Estimates and the Decisive Reagan Victory Bad News on Election Eve Voter Commitment Low Focus on 'Economic Clusters' | True | By E.j. Dionne Jr. | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/metchorus-talks-break-down.html | Met-Chorus Talks Break Down | True | By John Rockwell | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/making-the-most-of-burning-wood.html | Making the Most Of Burning Wood | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/todd-still-an-incomplete-quarterback-hounded-by-interceptions-too.html | Todd Still an Incomplete Quarterback, Hounded by Interceptions; Too Hot to Handle? A Loss of Speed A Breather for Harper | True | By Gerald Eskenazi Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/qa.html | Q&A | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/sports-today-harness-racing-hockey-horse-show-thoroughbred-racing.html | Sports Today; HARNESS RACING HOCKEY HORSE SHOW THOROUGHBRED RACING | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/school-conferences-a-guide-for-parents-school-conferences-a-guide.html | School Conferences: A Guide for Parents; School Conferences: A Guide for Parents | True | By Suzanne Ramos | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/minorities-make-slim-gains-in-congressional-voting-victorious-black.html | Minorities Make Slim Gains in Congressional Voting; Victorious Black Incumbents Hispanic and Japanese Winners | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/urban-ills-threaten-milans-art-and-monuments.html | Urban Ills Threaten Milan's Art and Monuments | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/french-5year-plan-pessimistic-on-countrys-economic-future-coming.html | French 5-Year Plan Pessimistic On Country's Economic Future; Coming Years 'Harder' Industries but No Customers Kind of Collective Commitment | True | By Paul Lewis Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-steel-shelving-plans-for-new-plant.html | U.S. Steel Shelving Plans for New Plant | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/la-gun-city.html | L.A., Gun City | True | By Benjamin Stein | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/massachusetts-voters-cut-taxes-as-42-states-decide-ballot-issues.html | Massachusetts Voters Cut Taxes As 42 States Decide Ballot Issues; Bilingual Ban in Florida 60% Vote for Tax Cut Government-Run Lotteries | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/katharine-hepburn-retrospective-coming-to-pbs-publictv-conference.html | Katharine Hepburn Retrospective Coming to PBS; Public-TV Conference Response on Wiring History of Musicals 'Kennedy Center Honors' | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/pope-explains-views-on-sexuality.html | Pope Explains Views on Sexuality | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/russians-attribute-carters-defeat-to-hard-line-toward-soviet-union.html | Russians Attribute Carter's Defeat To Hard Line Toward Soviet Union; Loss of Senate Liberals Mourned Campaign Oratory Is Discounted | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/reagan-pollster-says-carters-leadership-was-key-issue-three-key.html | Reagan Pollster Says Carter's Leadership Was Key Issue; Three Key Tactical Decisions Gave a Presidential Appearance | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-problems-facing-reagan-in-trying-to-reduce-inflation-news.html | The Problems Facing Reagan In Trying to Reduce Inflation; News Analysis Chances of a Turnaround A Most Formidable Task | True | By Edward Cowan Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/cost-of-nuclear-power-indian-point-shutdown-raising-issue-of-who.html | Cost of Nuclear Power; Indian Point Shutdown Raising Issue Of Who Should Pay for Malfunctions News Analysis Fighting Restraining Order Refund Was Ordered Target Profit Is Set | True | By Matthew L. Wald | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/correction.html | CORRECTION | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/races-for-congress-in-connecticut.html | Races for Congress In Connecticut | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/statehood-foe-is-apparent-winner-in-puerto-rico-governors-contest.html | Statehood Foe Is Apparent Winner In Puerto Rico Governor's Contest; The Other Candidates | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/he-has-a-way-with-words-ronald-wilson-reagan-man-in-the-news-one.html | He Has a Way With Words; Ronald Wilson Reagan Man in the News One Oration Started New Life Ronald Wilson Reagan, President-Elect, a Man Who Has a Way With Words From the Land of Lincoln Necessity, Mother of Moderation Two Channels of Appeal The Citizen Politician A Quiet Force in His Life | True | By Howell Raines Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/chamber-english-group-is-joined-by-isaac-stern.html | Chamber: English Group Is Joined by Isaac Stern | True | John Rockwell | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/daley-beats-incumbent-for-post-in-cook-county.html | Daley Beats Incumbent For Post in Cook County | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/pull-out-of-afghanistan-ceausescu-urges-soviet.html | Pull Out of Afghanistan, Ceausescu Urges Soviet | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/calendar-of-events.html | Calendar of Events | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/moodys-lowers-sears-ratings.html | Moody's Lowers Sears Ratings | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/nba-results.html | N.B.A. Results | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/khomeini-rebuffs-iraqi-bid-and-orders-breakout-calls-for-abadan.html | Khomeini Rebuffs Iraqi Bid and Orders Breakout; Calls for Abadan Breakthrough Iraqis Report Iranian Toll of 100 | True | By Pranay B. Gupte Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/dividends.html | Dividends | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/sabres-5-rockies-3.html | Sabres 5, Rockies 3 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/record-number-of-women-to-hold-seats-in-congress-miss-holtzman-is.html | Record Number of Women to Hold Seats in Congress; Miss Holtzman Is Defeated Incumbent Loses in Rhode Island Caught in Republican Sweep | True | By Leslie Bennetts | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-editorial-notebook-stonewalling-at-the-court-the-supreme-courts.html | The Editorial Notebook Stonewalling at the Court?; The Supreme Court's No-Comment Policy Is a Self-Inflicted Wound | True | JOHN P. MacKENZIE | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/reagns-landslide-sets-off-surge-having-fun-out-there.html | Reagn's Landslide Sets Off Surge; 'Having Fun Out There' | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/jersey-will-move-quickly-on-projects-covered-by-approved-bonds.html | Jersey Will Move Quickly on Projects Covered by Approved Bonds | True | By Alfonso A. Narvaez Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/john-r-peddy-a-retired-lawyer-and-his-wife-die-as-home-burns.html | John R. Peddy, a Retired Lawyer, And His Wife Die as Home Burns | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-allows-jersey-nuclear-plant-to-expand-storage-of-spent-fuel.html | U.S. Allows Jersey Nuclear Plant To Expand Storage of Spent Fuel | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/westchester-democrats-find-solace-in-house-races.html | Westchester Democrats Find Solace in House Races | True | By Lena Williams Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/rep-holtzman-worn-out-but-firm-refuses-to-concede-lawyers-seek.html | Rep. Holtzman, Worn Out but Firm, Refuses to Concede; Lawyers Seek Count Manes Is Skeptical | True | By Maurice Carroll | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/world-gold.html | World Gold | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/victorious-republicans-on-li-see-a-greater-role-in-statewide.html | Victorious Republicans on L.I. See A Greater Role in Statewide Politics; Two Democrats Defeated Importance of Choice | True | By James Barron | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/magnuson-senior-senate-member-defeated-by-moderate-republican-the.html | Magnuson, Senior Senate Member, Defeated by Moderate Republican; The Vote Tally Campaigned Against Spending | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/technology-soviet-gaining-in-computers.html | Technology; Soviet Gaining In Computers | True | Peter J. Schuyten | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/betty-crocker-gets-a-facelift-and-comes-out-of-the-kitchen-portrait.html | Betty Crocker Gets a Facelift And Comes Out of the Kitchen; Portrait on Cookbook Created in 1921 | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/action-on-jobs-sought-end-to-grain-embargo-considered-aides-say.html | Action on Jobs Sought; End to Grain Embargo Considered Aides Say Reagan Will Order Federal Hiring Freeze Party Gains in Senate Noted To Act Before Inauguration Questions on Ex-Adviser's Role Studies on Economic Policies Transition Team to Be Named Grain Embargo to Be Studied | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-region-casino-hotels-win-ruling-on-credit-3-seized-on-li-in.html | The Region; Casino Hotels Win Ruling on Credit 3 Seized on L.I. In Jewelry Thefts Fire in Hastings Halts Conrail Trains Police Officer Shot | True | | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/a-chance-to-govern-gop-gains-the-opportunity-missing-in-past-to-put.html | A Chance to Govern; G.O.P. Gains the Opportunity, Missing in Past, to Put Its Ideas Into Practice News Analysis Referendum on Liberal Policies Seeks Fund-Raising Gains McGovern Favors Coalition Reappraisal of Positions | True | By Adam Clymer | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/a-republican-vice-presidentelect-with-versatility-energy-and.html | A Republican Vice President-Elect With Versatility, Energy and Enthusiasm; Man in the News 'A Certain Style' Energy and Enthusiasm Avoided Controversy on Issues Family Moves to Texas | True | George Herbert Walker BushDouglas E. Kneeland | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/hopefulness-and-anxiety-characterize-the-reaction-abroad-to-reagans.html | Hopefulness and Anxiety Characterize the Reaction Abroad to Reagan's Victory; Hope and Congratulation Attitude Toward Moscow Complaint Against Carter Sadat Praises Carter Favorable Reaction in Israel Reaction in Central America South Africa Seems Gratified | True | By Richard Eder Special To the New York Timesby Henry Tanner Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/balloting-in-the-races-for-state-legislature-in-new-york-city-and.html | Balloting in the Races for State Legislature in New York City and Its Suburbs; The 38 Contests for State Senate In the New York City Area Vote Totals for Races in New York City Area's 98 Assembly Districts | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/3-women-fight-their-own-union-to-save-320-jobs.html | 3 Women Fight Their Own Union to Save 320 Jobs | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/crosscountry-running-set-at-belmont-nov-22.html | Cross-Country Running Set at Belmont Nov. 22 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/abroad-at-home-the-tidal-wave.html | ABROAD AT HOME The Tidal Wave | True | By Anthony Lewis | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/list-of-winners-in-governors-races.html | List of Winners In Governors' Races | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/church-chief-of-senate-foreign-relations-panel-defeated.html | Church, Chief of Senate Foreign Relations Panel, Defeated | True | By Judith Miller Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/madame-tussauds-adds-reagan-carter-is-takes-to-wookey-hole.html | Madame Tussaud's Adds Reagan; Carter Is Takes to Wookey Hole | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/in-capital-stunned-democrats-lament-amid-republicans-glee-well-all.html | In Capital, Stunned Democrats Lament Amid Republicans' Glee; 'We'll All Go' May Involve 1,000 Jobs | True | By Lynn Rosellini Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/48-of-178-judges-reply-to-mayor-with-proposals-offer-ideas-for.html | 48 of 178 Judges Reply to Mayor With Proposals; Offer Ideas for Improving Criminal Justice System | True | By Angel Castillo | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/us-aides-see-a-way-to-meet-iran-terms-teheran-would-have-to-accept.html | U.S. AIDES SEE A WAY TO MEET IRAN TERMS; Teheran Would Have to Accept a Narrow Reading of Conditions for Release of Hostages Parliament's Proposals Report on Preventing Suits Denied Decision Inconsistent With Others | True | By Stuart Taylor Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/simon-schuster-shuffles-executives.html | Simon & Schuster Shuffles Executives | True | By Herbert Mitgang | 1980-11-12 0:00 | TX 572436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/con-ed-to-close-its-nuclear-plant-until-next-june-utility.html | Con Ed to Close Its Nuclear Plant Until Next June; Utility Questioned Sharply as U.S. Hearing Opens U.S. Official Annoyed Rise in Rates Sought Con Ed Atom Plant to Stay Shut Till at Least June Refunds in 1976 Noted No Reactor Damage Found | True | By Edward Hudson Special To The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/secession-leader-tells-trenton-to-take-note.html | Secession Leader Tells Trenton to Take Note | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/4-corporations-and-3-men-indicted-in-jersey-toxicwaste-fraud-cases.html | 4 Corporations and 3 Men Indicted In Jersey Toxic-Waste Fraud Cases; Fraud Conspiracy Alleged | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/suns-8game-streak-is-snapped-by-spurs.html | Suns' 8-Game Streak Is Snapped by Spurs | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/survivors-in-letelier-case-are-awarded-5-million.html | Survivors in Letelier Case Are Awarded $5 Million | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/gm-to-call-back-300.html | G.M. to Call Back 300 | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/richardson-is-older-wiser-and-better-fast-start-for-knicks-sugar.html | Richardson Is Older, Wiser and Better; Fast Start for Knicks 'Sugar Ray' A Subdued Style | True | Special to The New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/the-first-actors-studio-awards-winners.html | The First Actors Studio Awards Winners | True | | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/carter-still-expecting-japan-trade-meeting-carter-still-expecting.html | Carter Still Expecting Japan Trade Meeting; Carter Still Expecting Japan Trade Meeting | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-06 | 1980-11-06 | https://www.nytimes.com/1980/11/06/archives/oncedemocratic-south-an-era-ends-turnouts-were-high-national-pride.html | Once-Democratic South: An Era Ends; Turnouts Were High 'National Pride Had Been Hurt' | True | By John Herbers Special To the New York Times | 1980-11-12 0:00 | TX 572436 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/browsing-along-the-madison-mile-browsing-along-a-special-mile-on.html | Browsing Along The Madison Mile; Browsing Along a Special Mile on Madison--the 60's and 70's Where Retail Activity Starts Matrons' Art Deco The Drive to Look New The Climb Up Lenox Hill Windows of Wit and Grace Lively Auction Scene Big Crowds at the Whitney A Building of Good Manners | True | By Paul Goldberger | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/2-reagan-allies-in-senate-press-their-own-aims-dole-and-thurmond.html | 2 Reagan Allies In Senate Press Their Own Aims; Dole and Thurmond Voice Ideas on Tax and Judges To Push for Tax Cuts On Appointment of Judges Dole and Thurmond Name Goals, Some of Them at Odds With Reagan's | True | By Steven V. Roberts Special to The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/nebraska-no-1-in-football.html | Nebraska No. 1 in Football | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/about-real-estate-jersey-builder-putting-up-housing-despite-tight.html | About Real Estate Jersey Builder Putting Up Housing Despite Tight Credit | True | By Alan S. Oser Special To The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/triumphant-reagan-starting-transition-to-the-white-house-executive.html | TRIUMPHANT REAGAN STARTING TRANSITION TO THE WHITE HOUSE; EXECUTIVE TEAM IS APPOINTED But Victor Says He Won't Intrude in Hostage Talks, Stressing Carter Is Still President Wide Range of Questions Reagan Starts White House Transition Would Not Delay on Hostages Firm on Campaign Platform | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/shearson-loeb-splits-stock-3for2.html | Shearson Loeb Splits Stock 3-for-2 | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/puissance-event-ends-in-confusion.html | Puissance Event Ends in Confusion | True | By Ed Corrigan | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/disaffected-afghans-said-to-aid-rebels-calm-before-the-storm.html | Disaffected Afghans Said to Aid Rebels; 'Calm Before the Storm' | True | By Michael T. Kaufman Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/recognition-of-the-plo-urged-by-national-council-of-churches-jewish.html | Recognition of the P.L.O. Urged By National Council of Churches; Jewish Groups Criticize Statement Greatest Debate on P.L.O. Role | True | By Kenneth A. Briggs | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/nixon-at-soviet-party-has-praise-for-reagan.html | Nixon, at Soviet Party, Has Praise for Reagan | True | Special to The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/stage-tricks-of-trade-cia-melodrama-romantic-mystery.html | Stage: 'Tricks of Trade,' C.I.A. Melodrama; Romantic Mystery | True | By Frank Rich | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/notes-on-people-film-society-to-honor-barbara-stanwyck-second.html | Notes on People; Film Society to Honor Barbara Stanwyck Second Children on the Way for Two On the Road for the Cause of Conservation Fare Enough | True | David Bird Albin Krebs | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/fred-j-purcell-55-union-leader-and-a-labor-official-in-new-york.html | Fred J. Purcell, 55, Union Leader And a Labor Official in New York | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/company-news-phone-concerns-get-faster-depreciation-kaiser-to.html | COMPANY NEWS; Phone Concerns Get Faster Depreciation Kaiser to Expand Mill in Germany United Technologies Plans Two Factories Mapco Offer Subject Of S.E.C. Filing Union Carbide Plans Nitrogen Processing Wheelabrator Wins Bid for Pullman Bobbie Brooks Sale More Deere Tractors | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/new-president-and-chairman-appointed-by-cone-mills-corp.html | New President and Chairman Appointed by Cone Mills Corp. | True | Leonard Sloane | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/quarterly-trade-gap-smallest-since-1976-us-deficit-shrank-65-in.html | Quarterly Trade Gap Smallest Since 1976; U.S. Deficit Shrank 65 in July-September Oil Imports off 18% Value of Other Imports | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/ravitch-listens-and-waits-on-tour-of-subways-says-hes-no-stranger.html | Ravitch Listens, and Waits, on Tour of Subways; Says He's No Stranger to Subway Ravitch Listens, and Waits, on 4-Hour Subway Trip More Than Security Alone Sees Nothing Surprising | True | By Judith Cummings | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/in-fashions-many-expressions-it-is-a-season-of-choices-pleased-by.html | In Fashion's Many Expressions, It Is a Season of Choices; Pleased by Influx of Foreign Buyers | True | By Bernadine Morris | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/briefs.html | BRIEFS | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/writein-candidate-wins-in-west.html | Write-In Candidate Wins in West | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-philharmonic-kramer-the-program.html | The Philharmonic: Kramer; The Program | True | By Donal Henahan | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/1800s-women-of-letters-are-the-talk-of-hofstra-women-of-letters-are.html | 1800's Women of Letters Are the Talk of Hofstra; Women of Letters Are Talk of Hofstra In the Eyes of Posterity | True | By Jennifer Dunning | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/screen-trevor-howard-at-home-lunatic-fringe.html | Screen: Trevor Howard at Home; Lunatic Fringe | True | Tom Buckley | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/in-the-nation-reagans-real-test.html | IN THE NATION Reagan's Real Test | True | By Tom Wicker | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/music-contest-to-new-york.html | Music Contest to New York | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/2-hijack-venezuelan-jet-to-cuba-and-surrender.html | 2 Hijack Venezuelan Jet To Cuba and Surrender | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/sports-of-the-times-a-way-to-save-money.html | Sports of The Times; A Way to Save Money | True | RED SMITH | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/a-tribute-in-vermont-election-after-death.html | A Tribute, in Vermont: Election After Death | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/city-inspectors-and-food-stores-charged-with-bribery-7-inspectors-a.html | City Inspectors and Food Stores Charged With Bribery; 7 Inspectors and 13 Food Stores Or Chains Charged With Bribery Wore a Tape Recorder | True | By Joseph P. Fried | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/manager-of-only-show-in-town-edwin-meese-3d-man-in-the-news-no-soft.html | Manager of Only Show in Town; Edwin Meese 3d Man in the News No Soft Touch Within Campaign Listens to Police Radio Forthcoming as Spokesman | True | By Adam Clymer | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/con-ed-pending-inquiry-to-charge-for-shutdown-abrams-makes.html | Con Ed, Pending Inquiry, To Charge for Shutdown; Abrams Makes Allegation | True | By Edward Hudson Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/a-fashion-floor-designed-in-opulence.html | A Fashion Floor Designed in Opulence | True | By Anne-Marie Schiro | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/rep-holtzman-admits-she-lost-race-for-senate-says-damato-slipped-in.html | Rep. Holtzman Admits She Lost Race for Senate; Says D'Amato 'Slipped' In --Bitter About Javits 'I Will Be Around' | True | By Maurice Carroll | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/islamic-nations-ending-parley-agree-to-expand-economic-ties.html | Islamic Nations, Ending Parley, Agree to Expand Economic Ties | True | By Marvine Howe Special to the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/three-by-sophocles-in-a-marathon-or-separately-a-change-of-scene.html | Three by Sophocles, in a Marathon, or Separately; A Change of Scene Long Coats, No Sandals | True | By Eleanor Blau | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/baghdad-says-irans-irans-minister-of-oil-was-found-wounded-on-highway.html | Baghdad Says Iran's Minister of Oil Was Found Wounded on Highway | True | By Pranay B. Gupte Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/currency-markets-gold-tumbles-dollar-up-on-rise-in-prime-rate.html | CURRENCY MARKETS Gold Tumbles, Dollar Up On Rise in Prime Rate | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/market-place-variablerate-taxexempts.html | Market Place; Variable-Rate Tax-Exempts | True | Robert Metz | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/books-journey-to-lhasa-wealth-of-detail.html | Books: Journey to Lhasa; Wealth of Detail | True | Richard F. Shepard | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/tv-weekend-strong-series-on-britons-why-people-dont-vote.html | TV Weekend Strong Series on Britons; Why People Don't Vote | True | By John J. O'Connor | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/genesco-will-liquidate-122store-kress-chain-genesco-to-close-kress.html | Genesco Will Liquidate 122-Store Kress Chain; Genesco to Close Kress | True | By Isadore Barmash | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/on-top-of-the-market-in-converting-cars-to-convertibles-competition.html | On Top of the Market in Converting Cars to Convertibles; Competition Lowers Prices Attempts at Illusion Attracting People to Showrooms 'Subframes' Are Installed | True | By Iver Peterson Special to the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-region-no-recount-ordered-in-close-house-race-police-inquiry.html | The Region; No Recount Ordered In Close House Race Police Inquiry Asked by DelBello First Jurors Chosen In Tarnower Case | True | | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/weekender-guide-greek-shadow-showings-noche-folklorico-50-rare.html | WEEKENDER GUIDE; GREEK SHADOW SHOWINGS NOCHE FOLKLORICO 50 RARE BOOKS AT COLUMBIA DANCES FROM BRAZIL 'SHE LOVES ME' IN QUEENS WEEKENDER GUIDE STAINED GLASS ON 53D ST. PHILATELY OF MAKE-BELIEVE FOLK DANCES OF 9 CULTURES | True | Eleanor Blau | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-reagan-teams-chief-recruiter-chief-recruiter-for-the-reagan.html | The Reagan Team's Chief Recruiter; Chief Recruiter for the Reagan Team | True | By Thomas C. Hayes | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/article-3-no-title-savings-of-75-million.html | Article 3 -- No Title; Savings of $75 Million | True | Special to The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/lands-opened-to-exploration.html | Lands Opened to Exploration | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/two-voting-problems-one-solution.html | Two Voting Problems, One Solution | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/william-b-gray-of-trinity-church.html | William B. Gray of Trinity Church | True | By Alfred E. Clark | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/iran-seems-to-slow-effort-on-hostages-teheran-commission-member.html | IRAN SEEMS TO SLOW EFFORT ON HOSTAGES; Teheran Commission Member Says Release Might Take Months Decision Passed to U.S. Iran Seems to Have Slowed Action on Captives Since Reagan Victory Will Honor Its Obligations | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/film-new-bergman-work-life-of-the-marionettes-wanton-murder.html | Film: New Bergman Work, 'Life of the Marionettes'; Wanton Murder | True | By Janet Maslin | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/met-opera-and-chorus-are-still-far-apart.html | Met Opera and Chorus Are Still Far Apart | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/patronage-yes-plus.html | Patronage, Yes. Plus... | True | By George Eppley and Laurence MacKie | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/50-million-pakistan-credit.html | $50 Million Pakistan Credit | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/books-of-the-times-real-thing-in-feigning.html | Books of The Times; Real Thing in Feigning | True | By Christopher Lehmann-Haupt | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/for-children-horse-show-fall-fair-craftsman-demonstration-plays.html | For Children; Horse Show Fall Fair Craftsman Demonstration Plays Puppet Shows | True | Phyllis A. Ehrlich | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/events-and-openings-films-music-dance-cabaret-music-dance-cabaret.html | Events and Openings; Films Music Dance Cabaret Music Dance Cabaret Theater Music Dance | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-coach-recruited-by-notre-dame-a-season-of-pressures-notre-dames.html | The Coach Recruited by Notre Dame; A Season of Pressures Notre Dame's Recruited Coach They Know Him Well One College Is Paramount | True | By Gordon S. White Jr. Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/soviet-affirms-readiness-to-discuss-arms-control-brezhnev.html | Soviet Affirms Readiness To Discuss Arms Control; Brezhney Congratulates Reagan Possible Merger of Treaty Terms No New Weapons Are Expected | True | By R.w. Apple Jr. Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/prime-rate-up-a-point-to-15-stocks-drop-1775-ending-rally-no.html | Prime Rate Up a Point, to 15 %; Stocks Drop 17.75, Ending Rally; No Comment by White House Banks Raise Prime Rate Full Point, to 15 % Level Mortgage Increase Feared Rise in Cost of Funds Cited Steady Policy Advocated | True | By Steve Lohr | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/kawasaki-to-use-us-steel-process.html | Kawasaki to Use U.S. Steel Process | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/2-exfbi-officials-are-found-guilty-in-breakins-case-appeal-of.html | 2 EX-F.B.I. OFFICIALS ARE FOUND GUILTY IN BREAK-INS CASE; APPEAL OF VERDICT IS PLANNED Defendants Authorized Searches Without Warrants in Seeking Information on Bombings Test of Bureau Policies Ex-F.B.I. Officials Found Guilty of Conspiracy in Authorizing Break-Ins Opens Way for Damage Suits Question of Authorization | True | By Robert Pear Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/reagan-says-bush-role-is-not-yet-worked-out.html | Reagan Says Bush Role Is Not Yet Worked Out | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/antireagan-protests-continue-for-3d-day-on-california-campus.html | Anti-Reagan Protests Continue For 3d Day on California Campus; Marchers' Numbers Dwindle | True | By Wallace Turner Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/election-officials-in-puerto-rico-plan-recount-in-governors-race.html | Election Officials in Puerto Rico Plan Recount in Governor's Race | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/retail-store-sales-gain.html | Retail Store Sales Gain | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/giants-place-mccoy-on-waivers.html | Giants Place McCoy on Waivers | True | Special to The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/ballet-nureyev-dances-la-sylphide-central-park-tour-indian-music-in.html | Ballet: Nureyev Dances 'La Sylphide'; Central Park Tour Indian Music in TriBeCa The Cast | True | By Anna Kisselgoff | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/business-people-chrysler-realigns-senior-management.html | BUSINESS PEOPLE Chrysler Realigns Senior Management | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/an-exchanges-growing-pains-reviews-mixed-on-new-york-futures-market.html | An Exchange's Growing Pains; Reviews Mixed On New York Futures Market 'Reasonably Healthy' An Exchange's Growing Pains Price of Seat Advances Bootstrap Operation | True | By Karen W. Arenson | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/movie-a-jamaican-children-of-babylon-some-contrasts.html | Movie: A Jamaican 'Children of Babylon'; Some Contrasts | True | Harold C. Schonberg | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/coltsbrowns-game-a-quarterback-duel-4-straight-for-browns-local.html | Colts-Browns Game A Quarterback Duel; 4 Straight for Browns Local Teams American Conference National Conference Interconference Monday Night | True | By William N. Wallace | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/company-news-thomas-industries-device-a-fluorescent-energy-saver.html | COMPANY NEWS; Thomas Industries' Device: A Fluorescent Energy Saver Cautious About Forecasts A Million Units Planned | True | Special to The New York Times | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/voyagers-eye-on-saturn-detects-baffling-new-rings-and-regions.html | Voyager's Eye on Saturn Detects Baffling New Rings and Regions; 'Complex Structure' Cited Effects of Gravity | True | By John Noble Wilford Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/film-resurrection-has-the-manner-of-a-fairy-tale-question-of-faith.html | Film: 'Resurrection' Has the Manner of a Fairy Tale, Question of Faith | True | Janet Maslin | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/internorths-reply-to-order.html | Internorth's Reply to Order | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/screen-guardians-from-norway-an-artists-life.html | Screen: 'Guardians,' From Norway; An Artist's Life | True | By Harold C. Schonberg | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/around-the-nation-trial-of-nazis-and-klansmen-is-going-to-the-jury.html | Around the Nation; Trial of Nazis and Klansmen Is Going to the Jury Today Texan Indicted on Charges Of Holding Alien in Peonage Board Puts Off Decision On Nine-Digit ZIP Codes U.S. Jury Indicts Figure In Bauman Sex Controversy Women Sue Road Agency, Charging Bias in Hiring | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/chemical-blast-jolts-coast-area.html | Chemical Blast Jolts Coast Area | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/around-the-world-egyptians-and-israelis-open-their-land-border-to.html | Around the World; Egyptians and Israelis Open Their Land Border to Trade U.N. Staff Urges Inquiry Into Rumors of Corruption Libya Reports Qaddafi Meets With Chad's Leader | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/reagan-takes-his-cue-from-ready-press-aide.html | Reagan Takes His Cue From Ready Press Aide | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/japanese-eager-to-meet-reagan-after-inauguration-japans-vital.html | Japanese Eager to Meet Reagan After Inauguration; Japan's Vital Interests Not at Stake | True | By Henry Scott Stokes Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/corrections.html | CORRECTIONS | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/stage-acrobats-of-canton-at-the-music-hall.html | Stage: Acrobats of Canton at the Music Hall | True | Jennifer Dunning | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/a-fair-shake-for-military-wives.html | A Fair Shake for Military Wives | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/money.html | Money | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/playing-politics-with-public-money.html | Playing Politics With Public Money | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/company-news-45millionshare-stock-offering-is-planned-by-apple.html | COMPANY NEWS; 4.5-Million-Share Stock Offering Is Planned by Apple Computer | True | By Thomas Lueck Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/jersey-wins-fcc-support-for-a-transfer-of-channel-9-senators-ask.html | Jersey Wins F.C.C. Support For a Transfer of Channel 9; Senators Ask Shift A Vote Before the Fact Jersey-Oriented Programming Accused of Misconduct | True | By Irvin Molotsky Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/plan-for-new-reactor-dropped.html | Plan for New Reactor Dropped | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/norman-simon-owner-of-the-uncle-sam-shops.html | Norman Simon, Owner Of The Uncle Sam Shops | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/pro-hockey-notebook-balance-sends-kings-off-to-dramatic-start.html | Pro Hockey Notebook Balance Sends Kings Off to Dramatic Start | True | By Gerald Eskenazi | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/dow-sinks-by-1775-on-prime-jump-profit-taking-is-also-cited-volume.html | Dow Sinks By 17.75 on Prime Jump; Profit Taking Is Also Cited; Volume Shrinks Early Losses Intensified Dow Sinks By 17.75 28 Dow Components Drop Oil-Services Group Declines | True | By Alexander R. Hammer | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/feminists-dismayed-by-the-election-and-unsure-of-what-future-holds.html | Feminists Dismayed by the Election And Unsure of What Future Holds; Relevance of Women's Issues 'Sleeper Issues of 1980' Reagan Supports Abortion Ban | True | By Leslie Bennetts | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/commodities-precious-metals-falling-as-dollar-strengthens-oats-and.html | COMMODITIES Precious Metals Falling As Dollar Strengthens; Oats and Soybeans Down | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/mets-and-yankees-meet-with-sutton-winfield-session-tomorrow-mets.html | Mets and Yankees Meet With Sutton; Winfield Session Tomorrow Mets, Yanks Meet With Sutton Steinbrenner: No Conditions | True | BY Murray Chass | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/muriel-howe-headed-ad-agency.html | Muriel Howe, Headed Ad Agency | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/reagan-seen-facing-hard-defense-choices-military-analysis-two.html | Reagan Seen Facing Hard Defense Choices; Military Analysis Two Courses Are Open Bonn Won't Raise Defense Outlay | True | By Drew Middleton | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/iraqi-troops-moving-to-east.html | Iraqi Troops Moving to East | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/president-will-receive-a-pension-of-69630.html | President Will Receive A Pension of $69,630 | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/business-digest-the-economy-markets-companies-international-todays.html | BUSINESS Digest; The Economy Markets Companies International Today's Columns | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/restaurants-lively-brasserie-and-popular-italian-joanna-gian-marino.html | Restaurants; Lively brasserie and popular Italian. Joanna Gian Marino | True | Moira Hodgson | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/112-are-indicted-in-a-sting-setup-at-atlantic-city-officer-accused.html | 112 Are Indicted In a 'Sting' Setup At Atlantic City; Officer Accused of Selling Motorcycle to Fences 250,000 Visitors a Day Degnan Justifies Cost 112 Indicted in Atlantic City 'Sting' | True | By Selwyn Raab Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/for-julian-bream-and-his-guitar-a-fresh-start-julian-bream-and-his.html | For Julian Bream And His Guitar, A Fresh Start; Julian Bream and His Guitar Searching for the Unusual Dance at Cooper Union | True | By Peter G. Davis | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/warsaw-warns-against-strikes.html | Warsaw Warns Against Strikes | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/mass-transit-is-losing-new-riders-to-cars-many-new-riders-of-mass.html | Mass Transit Is Losing New Riders to Cars; Many New Riders of Mass Transit Are Switching Back to Their Cars Gas Rises to $1.40 a Gallon Funds for Road Repairs Scarcer | True | By John T. McQuiston | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/jersey-to-get-garden-meet.html | Jersey to Get Garden Meet | True | Special to The New York Times | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/letters-a-librarys-widened-door-to-american-history-poll-on-polls.html | Letters; A Library's Widened Door to American History Poll on Polls Misread 'Secular Humanist Declaration' To Find an Entrance To a Subway Station Machine Readers Free Transit The Reason for Downstate Medical Center Changes Abraham's Receipts | True | RICHARD SALOMONDEAGLANO FIACHPAUL KURTZSTEPHEN E. PHILLIPSELIZABETH J. LEVYROBERT AUSUBELSTANLEY L. LEE, M.D. (Rabbi) J. LEONARD ROMM | 1980-11-17 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/damato-assures-koch-of-willingness-to-help-city-favors-moynihan.html | D'Amato Assures Koch of Willingness to Help City; Favors Moynihan Bill | True | By Ronald Smothers | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/colombian-city-is-corrupted-by-cocaine-proof-hard-to-collect-182.html | Colombian City Is Corrupted by Cocaine; Proof Hard to Collect 182 Judges Resign | True | By Warren Hoge Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/resurrection-has-the-manner-of-a-fairy-tale.html | 'RESURRECTION' HAS THE MANNER OF A FAIRY TALE | True | By Janet Maslin | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/article-1-no-title-senior-party-member-slain.html | Article 1 -- No Title; Senior Party Member Slain | True | By John Kifner Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/reagans-bipartisanism-a-promising-start.html | Reagan's Bipartisanism---A Promising Start | True | By Karl D. Jackson and Paul Seabury | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/red-wings-3-canadiens-2.html | Red Wings 3, Canadiens 2 | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/hongisto-wins-contest-for-san-francisco-post.html | Hongisto Wins Contest For San Francisco Post | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/economic-scene-trying-to-guess-reagans-policy.html | Economic Scene; Trying to Guess Reagan's Policy | True | Robert A. Bennett | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/colussy-out-at-pan-am.html | Colussy Out At Pan Am | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/world-gold.html | World Gold | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/transcript-of-reagan-news-conference-with-bush-on-plans-for.html | Transcript of Reagan News Conference With Bush on Plans for Administration; OPENING STATEMENT Anne Armstrong Post Assistance From Carter QUESTIONS AND ANSWERS Agenda for First Week Bush Role in Election Role of Religious Groups Persecution of Foreigners Plans for Hostages SALT III Negotiations Kissinger in Cabinet Abolishing Cabinet Units South American Press Post for Richard Allen Press Conference Schedule Assignments for Bush Role of Turkey Democrat in Cabinet Suggestions on Hostages Assurance for Allies Bush Foreign Policy Role Senate Majority Leader Moral Majority's Authority Democrats in Congress Announcing the Cabinet France-Soviet Ties Northern Ireland Situation Proposals for Congress Second-Term Possibilities Economic Program Republican Platform Reassurance for Opposition Transcript: Top Issues for Action Carter Action on Hostages Camp David and P.L.O. Meeting With Begin Priority on Human Rights | True | | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/chrysler-plans-plant-closings.html | Chrysler Plans Plant Closings | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/art-sculptured-figures-of-70s-at-pratt-gallery.html | Art: Sculptured Figures Of 70's at Pratt Gallery | True | By Grace Glueck | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/art-at-87-a-solo-show-of-british-abstractionist.html | Art: At 87, a Solo Show Of British Abstractionist | True | By Hilton Kramer | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/john-r-peddy-a-retired-lawyer-and-his-wife-die-as-home-burns.html | John R. Peddy, a Retired Lawyer, And His Wife Die as Home Burns | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/mrs-hawkins-the-battling-housewife-goes-to-washington-sees-herself.html | Mrs. Hawkins, the Battling Housewife, Goes to Washington; Sees Herself as a Fighter States Her Position Money-Raising Problems | True | By Jo Thomas Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/columbus-circle-museum-gets-a-new-cultural-life.html | Columbus Circle Museum Gets a New Cultural Life | True | By C. Gerald Fraser | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/guardians-from-norway.html | 'GUARDIANS,' FROM NORWAY | True | By Harold C. Schonberg | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/status-of-arms-pact-even-if-senate-approved-the-treaty-reagan-could.html | Status of Arms Pact; Even if Senate Approved the Treaty, Reagan Could Legally Ignore Consent News Analysis Not Brought Up for Debate Carter Ruled Out Renegotiation | True | By Charles Mohr Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/rocket-attack-injures-5-in-border-town-in-israel.html | Rocket Attack Injures 5 In Border Town in Israel | True | Special to The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/ballet-2-new-joffrey-works-epode-random-dances-the-program.html | Ballet: 2 New Joffrey Works, 'Epode,' 'Random Dances'; The Program | True | Anna Kisselgoff | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/senator-williams-and-three-plead-not-guilty-at-abscam-arraignment.html | Senator Williams and Three Plead Not Guilty at Abscam Arraignment | True | By James Barron Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/african-members-of-opec-to-meet.html | African Members Of OPEC to Meet | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/foreign-policy-in-transit.html | Foreign Policy in Transit | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/key-aides-on-reagans-transition-panel-paul-laxalt-anne-armstrong.html | Key Aides on Reagan's Transition Panel; Paul Laxalt Anne Armstrong William J. Casey | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/net-up-at-grumman-american-standard-earnings-american-standard.html | Net Up at Grumman, American Standard; EARNINGS American Standard Noranda Mines | True | By Elizabeth M. Fowler | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/islanders-defeat-struggling-bruins-by-42-power-play-is-effective.html | Islanders Defeat Struggling Bruins by 4-2; Power Play Is Effective Fighting Breaks Out Islanders Triumph Over Bruins by 4-2 Islanders Scoring | True | By Deane McGowen Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-city-giggling-teenagers-indicted-in-3-killing-campaign-checkoff.html | The City; Giggling Teen-Agers Indicted in $3 Killing Campaign Checkoff Vetoed by Mayor 30 Bridge Toll Takers Overcome by Fumes Youth Gets 10 Years in Subway Attack | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/art-the-zeitgeist-signals-just-downstairs-on-73d-st.html | Art: The Zeitgeist Signals Just Downstairs on 73d St. | True | By John Russell | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/walter-r-williams-jr-69-dead-former-chairman-of-union-dime.html | Walter R. Williams Jr., 69, Dead; Former Chairman of Union Dime | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/cabaret-carolyn-leigh-sings.html | Cabaret: Carolyn Leigh Sings | True | John S. Wilson | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/benjamin-k-prins-76-an-artist-did-saturday-evening-post-covers.html | Benjamin K. Prins, 76, an Artist; Did Saturday Evening Post Covers | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/monrad-g-paulsen-62-law-dean-at-yeshiva-u.html | Monrad G. Paulsen, 62, Law Dean at Yeshiva U. | True | | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/5-outside-detectives-to-aid-atlantas-hunt-for-children-civiletti.html | 5 Outside Detectives to Aid Atlanta's Hunt for Children; Civiletti Expresses Hope No Local Police Criticism 'Onion Field' Investigator | True | By Wendell Rawls Jr. Special To The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/new-microscope-gives-scientists-much-better-view-of-living-cells.html | New Microscope Gives Scientists Much Better View of Living Cells; Millionth of Inch in Diameter Two Polarized Beams of Light | True | By Walter Sullivan | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/carey-says-gain-by-gop-poses-peril-to-city-aid-600-million-in-us.html | Carey Says Gain By G.O.P. Poses Peril to City Aid; $600 Million in U.S. Help in Fiscal Plan at Stake 'No Room for Fetishes' Voted for Financial Plan Governor Fears Victory By G.O.P. May Imperil Federal Funds for City Says Party Must 'Wake Up' | True | By Richard J. Meislin | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/dividend-omitted-by-alexanders.html | Dividend Omitted By Alexander's | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/eller-pulls-out-of-philadelphia-bulletin.html | Eller Pulls Out of Philadelphia Bulletin | True | By Ann Crittenden | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/foreign-affairs-chinas-turning-wheel.html | FOREIGN AFFAIRS China's Turning Wheel | True | By Flora Lewis | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/sidney-n-towle-67-a-headmaster-dies-lawyer-and-former-athlete-named.html | SIDNEY N. TOWLE, 67, A HEADMASTER, DIES; Lawyer and Former Athlete Named at Kent (Conn.) School in '62 | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/cities-service-president-named-chief-executive.html | Cities Service President Named Chief Executive | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/pentagon-appointment-expected-soon-candidates-for-secretary-will.html | Pentagon Appointment Expected Soon; Candidates for Secretary Will Attempt to Delay Bill No 'Booby Traps' Open Jubilation | True | By Richard Halloran Special To The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/fbi-trial-warning-to-intelligence-agents-news-analysis-testimony-of.html | F.B.I. Trial: Warning to Intelligence Agents; News Analysis Testimony of Former Officials Gray's Case Severed | True | By Stuart Taylor Jr. Special To The New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/dump-trucks-fill-a-hole-the-hard-way-in-buffalo.html | Dump Trucks Fill a Hole the Hard Way in Buffalo | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/publishing-giving-books-new-life-by-a-tv-tiein-young-troupers.html | Publishing; Giving Books New Life by a TV Tie-In; Young Troupers' Cabaret | True | By Herbert Mitgang | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/broadway.html | Broadway | True | Carol Lawson | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/credit-markets-record-yield-at-treasury-sale-1307-rate-follows.html | CREDIT MARKETS Record Yield at Treasury Sale; 13.07% Rate Follows Trend Talk of Discount Rate Rise Key Rates | True | By H.j. Maidenberg | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/advertising-spiderman-to-push-nutrition-compton-advertising-chosen.html | Advertising Spiderman To Push Nutrition Compton Advertising Chosen For Campari Ads Foote, Cone & Belding Announces Earnings Drop New York Times to Raise Its Ad Rates on Jan. 1 | True | Philip H. Dougherty | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/a-jamaican-children-of-babylon.html | A JAMAICAN 'CHILDREN OF BABYLON' | True | By Harold C. Schonberg | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/2-papers-in-chattanooga-given-partial-immunity.html | 2 Papers in Chattanooga Given Partial Immunity | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/computer-ranking-nebraska-assumes-top-football-spot-florida-state.html | Computer Ranking Nebraska Assumes Top Football Spot; Florida State No. 2 Schedule Is a Factor College Football's Top 20 | True | | 1980-11-17 0:00 | TX 578764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/whalers-3-rockies-3.html | Whalers 3, Rockies 3 | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/dividends.html | Dividends | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/nba-to-take-role-in-cavaliers-trades-unusually-active-trading-few.html | N.B.A. to Take Role In Cavaliers' Trades; Unusually Active Trading Few Veterans Remain N.B.A. Curbs Cavaliers The Racial Issue | True | By Thomas Rogers | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/auctions-a-busy-week-in-postwar-art.html | Auctions; A busy week in postwar art. | True | Rita Reif | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/waldemore-jet-backup-gets-a-rare-start-it-wont-be-the-same.html | Waldemore, Jet Backup, Gets a Rare Start; 'It Won't Be the Same' | True | By Alex Yannis Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/reagan-favors-linking-arms-talks-to-soviet-behavior-around-world.html | Reagan Favors Linking Arms Talks To Soviet Behavior Around World; Differences on Human Rights Reagan Favors Linking Arms Talks to Soviet Behavior Around the World Critical on Human Rights Issue | True | By Bernard Gwertzman Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/weekend-theaterticket-availability.html | Weekend Theater-Ticket Availability | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/columbia-pictures-shows-profit-rise.html | Columbia Pictures Shows Profit Rise | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/assets-show-drop-at-money-funds.html | Assets Show Drop At Money Funds | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/polish-union-chiefs-warn-again-of-strikes-appearance-of-softness.html | Polish Union Chiefs Warn Again of Strikes; 'Appearance of Softness' | True | By John Darnton Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/eight-drill-sergeants-suspended.html | Eight Drill Sergeants Suspended | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/bridge-solodar-shares-in-a-victory-he-was-hardly-expecting.html | Bridge; Solodar Shares in a Victory He Was Hardly Expecting | True | By Alan Truscott | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/2-giants-vie-in-video-recorders-dividing-the-us-market-for-video.html | 2 Giants Vie in Video Recorders; Dividing the U.S. Market For Video Recorders 2 Electronics Giants Vie In Video Recorder Race VHS Holds Most of Market | True | By Mike Tharp Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/us-in-reprisal-bans-imports-of-tuna-from-ecuador.html | U.S., in Reprisal, Bans Imports of Tuna From Ecuador | True | By Juan de Onis Special To the New York Times | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/jan-farrand-52-acted-on-stage-and-television.html | Jan Farrand, 52, Acted On Stage and Television | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/bolivian-regime-says-it-will-free-its-last-220-political-detainees.html | Bolivian Regime Says It Will Free Its Last 220 Political Detainees | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/sports-news-briefs-coroner-orders-an-inquest-into-the-death-of.html | Sports News Briefs; Coroner Orders an Inquest Into the Death of Boxer Pridemore of the Falcons Tackles a Political Chore Green Confirms Return As Phillies Manager in '81 Bears' Hartenstine Fined $1,000 for Rough Tackle Rye at Sea, $110.80, Wins On Foul at Meadowlands | True | | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-07 | 1980-11-07 | https://www.nytimes.com/1980/11/07/archives/city-water-plan-enters-second-stage-as-supplies-drop.html | City Water Plan Enters Second Stage as Supplies Drop | True | By Peter Kihss | 1980-11-17 0:00 | TX 578764 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/arts/me-and-charly-from-denmark.html | 'ME AND CHARLY,' FROM DENMARK | False | By Harold C. Schonberg | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/letters-superpowers-on-a-nuclear-collision-course-miracle-on-third.html | Letters; Superpowers on a Nuclear Collision Course Miracle On Third Avenue To Let Bike Lanes Prove Their Worth Remember Rail Freight Psychiatric Threat A Needless Law School The Revival of 'Old Lies' About Orlando Letelier | True | BERNARD T. FELDJOHN MACYLAURENCE SHIFFDAVID WUCHINICHROBERT SEIDENBERG, M.D.JAMES E. BACONISABEL LETELIER | 1980-11-13 0:00 | TX 572435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/steve-mcqueen-50-is-dead-of-a-heart-attack-after-surgery-for-cancer.html | Steve McQueen, 50, Is Dead of a Heart Attack After Surgery for Cancer; Family Was at Bedside Established His Stardom In 'Bullitt' and 'Papillon' Friend Suggested Acting 'Don't Cage Me Up' | True | By Peter B. Flint | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/as-garbage-piles-up-city-and-business-leaders-try-to-enforce-rules.html | As Garbage Piles Up, City and Business Leaders Try to Enforce Rules on Removing It; Trapped in a Cab Theater District Experiment City Tries to Enforce Rules for Removing Garbage Free of Obstructions Rates for Pickups Vary | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/just-going-for-rolls.html | Just Going For Rolls | True | By Frederic Morton | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/liu-and-its-professors-agree-to-resume-talks-to-settle-strike.html | L.I.U. And Its Professors Agree To Resume Talks to Settle Strike | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/moscow-parade-staggering-spectacle-a-lenin-four-stories-high.html | Moscow Parade: Staggering Spectacle; A Lenin Four Stories High | True | By R.w. Apple Jr. Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/woods-petroleum-talks-terminated.html | Woods Petroleum Talks Terminated | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/picture-credit.html | PICTURE CREDIT | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/ken-follett-wins-round-in-mosley-copyright-suit.html | Ken Follett Wins Round In Mosley Copyright Suit | True | By Herbert Mitgang | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/woman-convicted-of-vote-bribe-is-ordered-to-do-public-service.html | Woman Convicted of Vote Bribe Is Ordered to Do Public Service; Betrayal by Men Seen | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/j-kelly-sisk-publisher-and-head-of-multimedia-in-greenville-sc.html | J. Kelly Sisk, Publisher and Head Of Multimedia in Greenville, S.C.; Worked as New York Accountant | True | By Jill Smolowe | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/money.html | Money | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/around-the-nation-2-facing-a-drugs-sentence-die-of-poison-in.html | Around the Nation; 2 Facing a Drugs Sentence Die of Poison in Courtroom Computer at Weapons Lab Used for Betting and Games Louisiana Court Counters U.S. Judge in School Dispute | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/4-million-in-modern-art-donated-to-yale-new-gallery-devised-4.html | $4 Million in Modern Art Donated to Yale; New Gallery Devised $4 Million of Modern Art Given to Yale | True | By Grace Glueck | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/harvester-buys-plant-in-france.html | Harvester Buys Plant in France | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/mr-reagans-scary-mandate.html | Mr. Reagan's 'Scary' Mandate | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/the-lively-sounds-of-the-capital-are-music-to-his-ears-a-oneyear.html | The Lively Sounds Of the Capital Are Music to His Ears; A One-Year Assignment Washington Cultural Revolution | True | By Barbara Gamarekian Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/mets-meet-winfield-super-guy-mets-talk-to-winfield-another-howser.html | Mets Meet Winfield; 'Super Guy' Mets Talk to Winfield Another Howser Session Set | True | By Murray Chass | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/private-theater-troupe-will-present-our-father.html | Private Theater Troupe Will Present 'Our Father' | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/sugar-vision-spices-georgia-vs-florida-how-tie-is-broken-notre-dame.html | Sugar Vision Spices Georgia vs. Florida; How Tie Is Broken Notre Dame Unbeaten, Too | True | By Gordon S. White Jr. | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/music-bailey-and-parker.html | Music: Bailey and Parker | True | By Robert Palmer | 1980-11-13 0:00 | TX 572435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/reagan-meeting-with-the-president-held-likely-in-capital-on-nov-17.html | Reagan Meeting With the President Held Likely in Capital on Nov. 17; Seeks to Avoid Interfering A Quiet Day for Reagan | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/books-of-the-times-a-most-wistful-woman-put-together-by-another-a.html | Books of The Times A Most Wistful Woman; Put Together by Another A Stance for Poetry | True | By Anatole Broyard Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/600000-embezzlement-charged.html | $600,000 Embezzlement Charged | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/therapists-inspect-state-of-the-family-a-fourday-conference.html | Therapists Inspect State of the Family; A Four-Day Conference | True | By Glenn Collins Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/birth-of-a-winning-ticket.html | Birth of a Winning Ticket | True | Albin Krebs | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/soviet-paper-called-antisemitic-words-are-used-interchangeably.html | Soviet Paper Called Anti-Semitic; Words Are Used Interchangeably | True | By Anthony Austin Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/the-screen-a-canine-detective-the-cast.html | The Screen: A Canine Detective; The Cast | True | By Janet Maslin | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/2-guggenheim-curators-promoted-to-directors-seemed-appropriate.html | 2 Guggenheim Curators Promoted to Directors; 'Seemed Appropriate' | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/owner-of-cavs-irate-over-nba-orders-other-steplen-complaints-cav.html | Owner of Cavs Irate Over N.B.A. Orders; Other Steplen Complaints Cav Owner Angry With N.B.A. Concern for Franchise No Serious Drug Problems In N.B.A., O'Brien Says | True | By Sam Goldaper | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/italys-car-output-down.html | Italy's Car Output Down | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/unemployment-rate-stable-in-new-york-city-and-state-havent.html | UNEMPLOYMENT RATE STABLE IN NEW YORK; City and State Haven't Experienced Sharp Increase in Joblessness Reported in Other Areas Rate Rose Slightly in Jersey | True | By Damon Stetson | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/a-ship-from-delaware-out-of-touch-2-weeks.html | A Ship From Delaware Out of Touch 2 Weeks | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/briefs.html | BRIEFS | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/city-hall-celebrates-marc-connelly-at-90-doing-the-tribute-circuit.html | City Hall Celebrates Marc Connelly at 90; Doing the 'Tribute Circuit' City Hall Salutes Marc Connelly | True | By Tom Buckley | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/more-snail-darters-found-in-tennessee.html | More Snail Darters Found in Tennessee | True | By Bayard Webster | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/surge-in-stock-trading-raises-question-of-broker-capabilities.html | Surge in Stock Trading Raises Question of Broker Capabilities; Interdependency Cited Sinking in a Sea of Paper Failure to Automate | True | By Vartanig G. Vartan | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/sports-today.html | Sports Today | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/imported-subcompact-autos-had-worst-record-in-accident-claims.html | Imported Subcompact Autos Had Worst Record in Accident Claims | True | By Ernest Holsendolph Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/currency-markets-dollars-surge-prompts-countermoves-in-europe-gold.html | CURRENCY MARKETS Dollar's Surge Prompts Countermoves in Europe; Gold Price Off Sharply Troublesome German Deficit | True | By Paul Lewis Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/utilities-feud-blocks-use-of-full-reservoir-in-jersey-comparable-to.html | Utilities' Feud Blocks Use Of Full Reservoir in Jersey; Comparable to Lake Hopatcong Tiorati Down a Foot | True | By Robert Hanley Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/diplomats-soccer-club-put-on-sale-by-garden-garden-gives-up-on.html | Diplomats Soccer Club Put on Sale By Garden; Garden Gives Up on Diplomats Jets Re-Sign Cunningham To Replace Rasmussen Cuevas Bout Postponed | True | By Alex Yannis | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/italian-communist-official-killed.html | Italian Communist Official Killed | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/reagan-seeks-to-emphasize-role-of-cabinet-members-as-advisers.html | Reagan Seeks To Emphasize Role Of Cabinet Members as Advisers; Reagan Seeking to Emphasize Role of Cabinet Members as His Advisers He Wants to Move Quickly Kissinger Speculation Discounted Other Cabinet Possibilities | True | By Hedrick Smith Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/producer-prices-up-by-08-in-october-a-106-yearly-rate-food-and-cars.html | PRODUCER PRICES UP BY 0.8% IN OCTOBER, A 10.6% YEARLY RATE; FOOD AND CARS CHIEF FACTORS Sugar Costs Increase by Over 20% --Joblessness Goes to 7.6% From 7.5% in September Running at 9 to 10 Percent Rate Few Signs of Another Surge Producer Prices Up 0.8%; Food and Cars Lead Rise | True | By Steven Rattner Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/4-sentenced-in-attacks-on-aged.html | 4 Sentenced in Attacks on Aged | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/the-selling-of-leroy-neiman-contract-with-knoedler-selling-of-leroy.html | The Selling of LeRoy Neiman; Contract With Knoedler Selling of 'LeRoy Neiman: $8 to $10 Million a Year | True | By Sandra Salmans | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/child-center-is-planning-salute-to-john-hammond.html | Child Center Is Planning Salute to John Hammond | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/investors-find-gold-in-lake-shores-shares.html | Investors Find Gold In Lake Shore's Shares | True | Special to The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/lag-in-bonns-arms-outlays-foreseen-review-of-nato-goal-suggested.html | Lag in Bonn's Arms Outlays Foreseen; Review of NATO Goal Suggested Related Expenditures Included | True | By John Vinocur Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/going-out-guide-village-beat-pan-asian-shutter-flutter-talkout.html | GOING OUT Guide; VILLAGE BEAT PAN ASIAN SHUTTER FLUTTER TALK-OUT | True | Richard F. Shepard | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/scallop-coal-sets-production-accord.html | Scallop Coal Sets Production Accord | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/saturday-news-quiz.html | Saturday News Quiz | True | Barbara Oliver | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/the-city-transit-supervisors-reach-tentative-pact-editor-is.html | The City; Transit Supervisors Reach Tentative Pact Editor Is Indicted In Extortion Case Chemical Fumes At Bridge Clear Up | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/consumer-borrowing-up-by-67-september-rise-was-145-billion-not-near.html | Consumer Borrowing Up by 6.7%; September Rise Was $1.45 Billion Not Near Spring Levels | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/money-supply-off-500-million-business-loans-up-only-slightly-money.html | Money Supply Off $500 Million; Business Loans Up Only Slightly Money Supply Falls 500 Million Over All Key Rates | True | By Robert A. Bennett | 1980-11-13 0:00 | TX 572435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/patents-clearing-jams-in-copiers-new-equipment-aids-satellite.html | Patents; Clearing Jams in Copiers New Equipment Aids Satellite Launching A Patent Pending 36 Years Is Granted Pencil Sharpener Is Pencil-Driven A Compound Helps To Sweeten Grapes | True | Stacy V.Jones | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/damato-vows-to-work-on-aid-with-moynihan-both-stress-need-to-help.html | D'Amato Vows To Work on Aid With Moynihan; Both Stress Need to Help New York Get Funds 'Not Just Rhetoric' | True | By Maurice Carrollsenator Daniel Patrick Moynihan and Senator-Elect Alfonse M. D'Amato Met Yesterday To Work Out Plans To Cooperate On Revising Federal Formulas That They Said Discriminated Against New York State. | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/fox-renews-talks-with-chriscraft.html | Fox Renews Talks With Chris-Craft | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/japan-camera-exports.html | Japan Camera Exports | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/norton-gets-split-verdict-over-cobb.html | Norton Gets Split Verdict Over Cobb | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/gianna-rolandi-new-city-opera-star-the-boss-is-planning-for-her.html | Gianna Rolandi, New City Opera Star; The Boss Is Planning for Her | True | By John Rockwell | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/commodities-futures-prices-mixed-for-grain-and-soybeans-spot.html | COMMODITIES Futures Prices Mixed For Grain and Soybeans; Spot Commodity Index | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/to-u-or-not-to-u-that-is-the-qestion.html | To U, or Not to U: That Is the Qestion | True | By Tom Casey | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/tricks-of-trade-closes.html | 'Tricks of Trade' Closes | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/news-summary.html | News Summary | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/for-a-westway-tradein.html | For a Westway Trade-In | True | By Marcy Benstock | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/diplomats-report-on-mrs-gandhi-ruffles-ties-of-india-and-australia.html | Diplomat's Report on Mrs. Gandhi Ruffles Ties of India and Australia; No Formal Protest to Australia Views Are Shared by Others 'No Hostilities Expected' | True | By Michael T. Kaufman Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/israel-in-policy-shift-to-seek-mideast-ban-on-nuclear-weapons.html | Israel, in Policy Shift, To Seek Mideast Ban On Nuclear Weapons; Conference Not Expected Soon Israel Seeks Mideast Nuclear Pact What Israelis Suggest | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/laurel-long-shot-acupuncture-patient-horse-likely-to-be-301-four-us.html | Laurel Long Shot Acupuncture Patient; Horse Likely to Be 30-1 Four U.S. Horses Entered | True | By James Tuite Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/five-men-are-trapped-in-wake-of-explosion-in-west-virginia-mine-5.html | Five Men Are Trapped In Wake of Explosion In West Virginia Mine; 5 Men Trapped After Explosion in West Virginia Mine Time of Accident Disputed | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/laurence-marshall-raytheon-founder-served-as-president-for-38-years.html | LAURENCE MARSHALL, RAYTHEON FOUNDER; Served as President for 38 Years as Electronics Company Grew and Expanded Overseas Served in France | True | By Alfred E. Clark | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/boys-high-throwout.html | Boys High 'Throw-Out' | True | | 1980-11-13 0:00 | TX 572435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/codefendants-settlement-entangles-agnews-trial-granted-leniency-for.html | Codefendant's Settlement Entangles Agnew's Trial; Granted Leniency for Confessions Theory Behind Lawsuit Ruling Expected Monday | True | By Ben A. Franklin Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/jobless-rate-up-slightly-economy-still-sluggish-178000-more-jobless.html | Jobless Rate Up Slightly; Economy Still Sluggish; 178,000 More Jobless Fears on Recession | True | By Philip Shabecoff Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/home-oil-halts-scurryrainbow-bid.html | Home Oil Halts Scurry-Rainbow Bid | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/jazz-a-tribute-to-roy-haynes-mckenna-concert-moved.html | Jazz: A Tribute to Roy Haynes; McKenna Concert Moved | True | By John S. Wilson | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/seaport-plan-stirs-new-uncertainty-at-fish-market-a-237-million.html | Seaport Plan Stirs New Uncertainty at Fish Market; A $237 Million Project A Measure of Security A Plan That Failed | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/letter-on-protecting-specialty-steel-why-not-equality-with-foreign.html | Letter: On Protecting Specialty Steel; Why Not Equality With Foreign Producers? | True | E.A. MARCH | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/76ers-streak-at-10-collins-out-indefinitely-bucks-102-celtics-101.html | 76ers' Streak at 10; Collins Out Indefinitely; Bucks 102, Celtics 101 Bullets 114, Pistons 88 Lakers 126, Mavericks 102 Bulls 103, Hawks 100 | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/aid-to-cambodia-may-end-soon.html | Aid to Cambodia May End Soon | True | By Henry Kamm Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/davidsons-career-is-on-hold-says-he-resents-weight-issue-no-word.html | Davidson's Career Is on Hold; Says He Resents Weight Issue No Word From Shero Hardship of Pro Sports Davidson's Career Is on Hold | True | By Jane Gross Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/stockholders-back-railroads-merger.html | Stockholders Back Railroads' Merger | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/convicted-murderer-dies-as-he-is-disarmed-by-police.html | CONVICTED MURDERER DIES AS HE IS DISARMED BY POLICE: | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/photographs-from-voyager-1-show-95-separate-rings-around-saturn.html | Photographs From Voyager 1 Show 95 Separate Rings Around Saturn; Small Icy Objects Rings Within Rings | True | By John Noble Wilford Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/opec-says-its-meeting-on-prices-will-be-held-conflicts-among.html | OPEC Says Its Meeting On Prices Will Be Held; Conflicts Among Members OPEC Says Its Meeting On Prices Will Be Held | True | By Douglas Martin | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/cessna-planning-kansas-expansion.html | Cessna Planning Kansas Expansion | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/the-region-school-in-newark-damaged-by-fire-radioactive-water.html | The Region; School in Newark Damaged by Fire Radioactive Water Spilled at Waste Site Firemen Will Ignore Atom Plant Alarms No Quake Damage Found at Atom Plant | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/polish-leader-says-unions-are-abusing-the-right-to-strike-warns.html | POLISH LEADER SAYS UNIONS ARE ABUSING THE RIGHT TO STRIKE; Warns Against Sowing Discontent -- Hospital, Postal and Bus Workers Stage Actions No Time to Organize in Capital Linking Communism and Security WARSAW SAYS UNIONS ARE ABUSING RIGHTS Desire to Get Along With Unions | True | By John Darnton Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/america-under-reagan.html | America Under Reagan | True | By Yuri Kornilov | 1980-11-13 0:00 | TX 572435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/concert-elegant-i-musici.html | Concert: Elegant I Musici | True | By Edward Rothstein | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/about-new-york-a-neoclassical-or-earthy-approach-to-the-humanities.html | About New York; A Neo-Classical, or Earthy, Approach to the Humanities | True | By William E. Farrell | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/your-money-pensions-taken-in-lump-sums.html | Your Money; Pensions Taken In Lump Sums | True | Deborah Rankin | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/small-parties-big-ideas.html | Small Parties, Big Ideas | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/around-the-world-madrid-security-talks-still-split-on-agenda-irish.html | Around the World; Madrid Security Talks Still Split on Agenda Irish Leader's Candidate Wins Crucial By-Election 5 South African Soldiers Held in Black Boy's Death | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/iran-asserts-iraqis-tortured-oil-aide-baghdad-terms-the-charge.html | IRAN ASSERTS IRAQIS TORTURED OIL AIDE; Baghdad Terms the Charge Absurd --Teheran Asks Red Cross to Help in Freeing Minister Iranian Cleric in Plea to Army | True | By Pranay B. Gupte Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/olivieri-memorialized-by-council-sided-with-the-disadvantaged.html | Olivieri Memorialized by Council; Sided With the Disadvantaged | True | By Robert McG. Thomas Jr. | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/recital-duo-pianists-from-britain.html | Recital: Duo Pianists From Britain | True | By Joseph Horowitz | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/treasury-bonds-at-record-yield.html | Treasury Bonds At Record Yield | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/from-michaele-vollbracht-a-bold-mix-of-imagination-and-salability-a.html | From Michaele Vollbracht, a Bold Mix of Imagination and Salability; A Certain Kind of Woman An Elongated Iris | True | By John Duka | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/a-badge-of-youth-the-skinned-knee-mars-a-youngsters-day.html | A Badge of Youth, the Skinned Knee, Mars a Youngster's Day | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/public-enemy-no-1.html | Public Enemy No. 1 | True | By Ruth K. Goldberg | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/knicks-triumph-webster-ejected-knicks-win-124115-webster-is-ejected.html | Knicks Triumph; Webster Ejected; Knicks Win, 124-115; Webster Is Ejected Webster Faces a Fine Sly Williams Excels Knicks Box Score | True | By Carrie Seidman Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/bridge-the-solidity-of-a-long-suit-can-be-crucial-in-slam-bid.html | Bridge; The Solidity of a Long Suit Can Be Crucial in Slam Bid Careful Planning Required | True | By Alan Truscott | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/army-names-2-killed-in-germany.html | Army Names 2 Killed in Germany | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/bl-unions-put-off-strike-after-shutdown-threat-walkout-at-bl-is-put.html | BL Unions Put Off Strike After Shutdown Threat; Walkout At BL Is Put Off | True | By Youssef M. Ibrahim Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/notes-on-people-freed-hostage-thanks-clergymen-for-visits-a-serious.html | Notes on People; Freed Hostage Thanks Clergymen for Visits A Serious Note on a Sometimes Whimsical Composer Starstruck at Mannes Woman Talk | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/iraq-halts-nuclear-inspections.html | Iraq Halts Nuclear Inspections | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/implanting-of-an-insulin-pump-achieved-for-a-diabetic-in-minnesota.html | Implanting of an Insulin Pump Achieved for a Diabetic in Minnesota; One Major Drawback | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/mayor-is-stalled-in-his-bid-to-fill-a-deputys-post-city-courts.html | Mayor Is Stalled In His Bid to Fill A Deputy's Post; City Courts Businessman, but So Do Reagan Aides Torn Between Two Interests Expanded Family Business | True | By Ronald Smothers | 1980-11-13 0:00 | TX 572435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/rate-fears-send-dow-down-299-prime-expected-to-move-higher-price.html | Rate Fears Send Dow Down 2.99; Prime Expected To Move Higher Price Increase Below Forecasts Defense Issues Mixed | True | By Alexander R. Hammer | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/dividends.html | Dividends | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/levis-problems-finding-a-fit-diversification-aims-to-meet.html | Levi's Problems Finding a Fit; Diversification Aims to Meet Competition Levi's Faces Problems in Finding a Fit | True | By Thomas Lueck Special To The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/iran-is-said-to-arrest-ghotbzadeh-over-criticism-of-islamic-tv.html | Iran Is Said to Arrest Ghotbzadeh Over Criticism of Islamic TV Chiefs; First Channel Criticized | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/good-counsel-for-governor-carey.html | Good Counsel for Governor Carey | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/british-plane-crashes-in-cyprus.html | British Plane Crashes in Cyprus | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/concert-loewe-oratorio.html | Concert: Loewe Oratorio | True | By Raymond Ericson | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/as-pakistan-islamizes-feminists-rise-up-in-anger-rumors-of-a.html | As Pakistan 'Islamizes,' Feminists Rise Up in Anger; Rumors of a Backward Step Waiting Lists for Girls Backlog of Cases in Courts | True | By Frank J. Prial Special To The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/jurors-weigh-klan-murder-case.html | Jurors Weigh Klan Murder Case | True | Special to The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/television.html | Television | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/company-news-nofrost-freezing-technique-developed-by-rich-products.html | COMPANY NEWS 'No-Frost' Freezing Technique Developed by Rich Products; Licensed to General Foods Need to Thaw Eliminated Employs 4,000 Workers | True | Special to The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/federal-panel-urged-to-endorse-95000-salary-for-district-judges.html | Federal Panel Urged to Endorse $95,000 Salary for District Judges; Timetable for Action $90,000 'Bare Minimum' | True | By Stuart Taylor Jr. Special To The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/conservative-house-democrats-seek-bigger-voice-louder-voice-sought.html | Conservative House Democrats Seek Bigger Voice; Louder Voice Sought 'Good Reception' Found | True | By Marjorie Hunter Special To The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/film-me-and-charly-from-denmark-the-cast.html | Film: 'Me and Charly,' From Denmark; The Cast | True | By Harold C. Schonberg | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/prices-mixed-in-new-york.html | Prices Mixed in New York | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/correction.html | CORRECTION | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/gunman-with-hostage-gives-up-in-mississippi.html | Gunman With Hostage Gives Up in Mississippi | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/sports-of-the-times-quebec-is-acting-on-boxing-safety.html | Sports of The Times; Quebec Is Acting On Boxing Safety | True | GEORGE VECSEY | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/laskin-of-canada-scores-on-damuraz.html | Laskin of Canada Scores on Damuraz | True | By Ed Corrigan | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/trudeau-eager-to-offer-canadas-views-to-reagan.html | Trudeau Eager to Offer Canada's Views to Reagan | True | By Henry Giniger Special To The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/alberta-plans-oil-output-cut.html | Alberta Plans Oil Output Cut | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/ashland-oil-seeks-us-filter-stock-accord-reached-on-some-shares.html | Ashland Oil Seeks U.S. Filter Stock; Accord Reached on Some Shares | True | By Leonard Sloane | 1980-11-13 0:00 | TX 572435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/loss-posted-by-amc-for-year-fiscal-80-deficit-of-1557-million-is.html | Loss Posted By A.M.C. For Year; Fiscal '80 Deficit Of $155.7 Million Is First Since '76 A.M.C. Posts 1980 Loss Decline in Sales | True | By Iver Peterson Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/persico-and-3-indicted-in-irs-bribeattempt-case-three-reported.html | Persico and 3 Indicted in I.R.S. Bribe-Attempt Case; Three Reported Missing | True | By Joseph P. Fried | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/citibank-increases-its-prime-to-15-.html | Citibank Increases Its Prime to 15 % | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/piano-zaidee-parkinson.html | Piano: Zaidee Parkinson | True | Edward Rothstein | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/scores-injured-as-an-amtrak-train-is-hit-by-a-freight-in.html | Scores Injured as an Amtrak Train Is Hit by a Freight in Westchester; Amtrak Train Struck by a Freight Near Dobbs Ferry; Scores Are Injured 'Keep Calm, Calm Down'' They Were Terrified' | True | By Robert D. McFadden | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/arts/a-canine-detective.html | A CANINE DETECTIVE | False | By Janet Maslin | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/us-says-its-reply-to-iranians-is-near-administration-is-at-the.html | U.S. SAYS ITS REPLY TO IRANIANS IS NEAR; Administration Is 'at the Point of Decision-Making' on Terms for Release of the Hostages A Problem of Wording Not Like Answering a Letter | True | By Bernard Gwertzman Special To the New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/mta-faces-33-rise-in-its-bill-for-electricity.html | M.T.A. Faces 33% Rise In Its Bill for Electricity | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/brazil-bauxite-mine-is-sold-by-ludwig.html | Brazil Bauxite Mine Is Sold by Ludwig | True | Special to The New York Times | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/experts-criticize-campaigners-views-on-creating-of-jobs-carter-and.html | Experts Criticize Campaigners' Views on Creating of Jobs; Carter and Anderson Plans Indications of the Complexity Cars, TV Sets and Baseballs Forecast on Jobs for 1990 Broad Voice for Workers | True | By William Serrin | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/company-news-court-upholds-ban-on-ibm-ribbons.html | COMPANY NEWS Court Upholds Ban On I.B.M. Ribbons | True | | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-08 | 1980-11-08 | https://www.nytimes.com/1980/11/08/archives/blacks-reacting-to-vote-seek-way-to-keep-gains-state-vs-federal.html | Blacks, Reacting to Vote, Seek Way to Keep Gains; State vs. Federal Power Prediction of Negative Impact Call for Being 'Ever Vigilant' | True | By Sheila Rule | 1980-11-13 0:00 | TX 572435 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/islanders-win-by-73-bossy-scores-3-goals-islanders-triumph-by-73.html | Islanders Win by 7-3; Bossy Scores 3 Goals; Islanders Triumph By 7-3 Bossy Relies on Instinct Melanson Moving Well Islanders Scoring | True | By Deane McGowen Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/court-is-told-korvettes-paid-tieri-for-labor-peace-was-selling.html | Court Is Told Korvettes Paid Tieri for 'Labor Peace'; Was Selling 'Labor Peace' | True | By Arnold H. Lubasch | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/death-penalty-ordered-in-virginia-in-slaying-of-a-pregnant-woman.html | Death Penalty Ordered in Virginia In Slaying of a Pregnant Woman | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-theater-carousel-turns-on-bittersweet-note.html | THEATER; 'Carousel' Turns On Bittersweet Note | True | By Haskel Frankel | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-gardening-fruit-plants-provide-lateautumn-color.html | GARDENING Fruit Plants Provide Late-Autumn Color | True | By Carl Totemeier | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/three-notable-programs.html | Three Notable Programs | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/city-resuming-a-search-for-leaky-water-mains.html | City Resuming a Search For Leaky Water Mains | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/thompson-leaving-his-troubles-behind-a-25yearold-kid.html | Thompson Leaving His Troubles Behind; 'A 25-Year-Old Kid' | True | By Carrie Seidman | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/economic-affairs-its-reagans-congress-now.html | ECONOMIC AFFAIRS; It's Reagan's Congress Now | True | Rudolph G. Penner | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/columbia-is-routed-by-480-villanova-34-penn-3.html | Columbia Is Routed By 48-0; Villanova 34, Penn 3 | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/quake-hits-california-coast-but-overall-damage-is-light-10.html | Quake Hits California Coast But Overall Damage Is Light; 10 Aftershocks Registered Twins in Critical Condition | True | By Wallace Turner Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/other-business-big-oil-the-problems-reagan-cant-solve-the-lowly.html | OTHER BUSINESS; Big Oil: The Problems Reagan Can't Solve The Lowly State of Banking X Incorporated Clare Boothe Luce's House: $4.8 Million How They Rank | True | Douglas Martin | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/remembering-john-dollard-dollard.html | Remembering John Dollard; Dollard | True | By Daniel Patrick Moynihan | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/union-and-officials-in-poland-prepare-for-court-decision-ruling.html | UNION AND OFFICIALS IN POLAND PREPARE FOR COURT DECISION; RULING EXPECTED TOMORROW Party Aides Map Antistrike Action --Sit-Ins Go On and Workers Walk Out in Gdansk Area Trouble in and Near Gdansk Raises in Health Field Sought Funds for Education Asked Union and Party in Poland Prepare for Court Decision Rumanian Issues Warning East Germans Accuse U.S. Radio Wyszynski Returns From Vatican | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mondale-is-not-eligble-for-immediate-pension.html | Mondale Is Not Eligible For Immediate Pension | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz-art.html | New Jersey/This Week; THEATER MUSIC DANCE JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/michel-piguet-ensemble-at-metropolitan-museum.html | Michel Piguet Ensemble at Metropolitan Museum | True | John Rockwell | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/enrollment-sets-record-at-us-medical-schools.html | Enrollment Sets Record At U.S. Medical Schools | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/katy-g-sidell-is-betrothed.html | Katy G. Sidell Is Betrothed | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-wildcliff-offers-trip-into-past-for-children.html | Wildcliff Offers Trip Into Past for Children | True | By Nancy Arum | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/iran-tv-shaped-by-ghotbzadeh-now-has-led-to-his-imprisonment-an.html | Iran TV, Shaped by Ghotbzadeh, Now Has Led to His Imprisonment; An Early Power in Broadcasting Iran TV, Shaped by Ghotbzadeh, Now Has Led to His Imprisonment | True | By John Kifner Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/washington-returns-the-love-of-harold-mcliniton-infection-sets-in.html | Washington Returns the Love of Harold McLinton; Infection Sets In Worked for the Community | True | By Frank Herzog | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/theon-wright-former-reporter-and-author-of-15-books-is-dead-author.html | Theon Wright, Former Reporter And Author of 15 Books, Is Dead; Author of Several Books | True | By Alfred E. Clark | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/met-and-chorus-renew-discussion-of-contract.html | Met and Chorus Renew Discussion of Contract | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/texas-man-to-be-jailed-180-days-in-death-of-horse-at-dude-ranch.html | Texas Man to Be Jailed 180 Days In Death of Horse at Dude Ranch | True | | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-legal-remedy-for-international-torture.html | A LEGAL REMEDY FOR INTERNATIONAL TORTURE? | True | By Irving R. Kaufman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/borg-and-mcenroe-move-toward-stockholm-clash-allison-victor-by-3.html | Borg and McEnroe Move Toward Stockholm Clash; Allison Victor by 3 Laps | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/around-the-garden-this-week-not-yet-questionsanswers.html | AROUND THE Garden; This Week: Not Yet Questions/Answers | True | JOAN LEE FAUST | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/70-are-detained-in-widening-gasolinetax-evasion-scandal-in-italy.html | 70 Are Detained in Widening Gasoline-Tax Evasion Scandal in Italy; Ammunition for Communists Reports Draw Little Attention Alleged Mastermind Flees Checks Received by 2 Socialists | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/headliners-150-hours-at-good-labor-man-who-owned-home-plate-victory.html | Headliners; 150 Hours at Good Labor Man Who Owned Home Plate Victory, Chicago-Style Operative Once More | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/reagnomics-a-change.html | Reagnomics: a Change? | True | By Paul Craig Roberts | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/reading-about-writing-writing.html | Reading About Writing; Writing | True | By Denis Donoghue | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/prospects-an-early-test-for-republicans-nuclears-new-expectations.html | Prospects; An Early Test for Republicans Nuclear's New Expectations Japan Shops for Energy Decision on Japanese Cars | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-york-city-municipal-raises-offset-by-inflation-58000.html | New York City Municipal Raises Offset by Inflation; 58,000 White-Collar Workers | True | By Damon Stetson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/late-tv-listings.html | Late TV Listings | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-gardening-fruit-plants-provide-lateautumn-color.html | GARDENING Fruit Plants Provide Late-Autumn Color | True | By Carl Totemeier | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/editors-choice.html | Editors' Choice | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/memory-of-freighter-that-sank-with-all-crewmen-is-kept-alive.html | Memory of Freighter That Sank With All Crewmen Is Kept Alive | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/future-events-feasts-for-the-eyes-boucher-bubbles-lunch-in-see.html | Future Events; Feasts For The Eyes Boucher & Bubbles Lunch in See Major A Hopper Philly Dilly Hail to Hammond Fruitful Fields Bright Night | True | By Lillian Bellison | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/realty-news-ford-group-sells-shares-in-eastdil-fund-stamford-conn.html | Realty News Ford Group Sells Shares in Eastdil Fund; Stamford, Conn. Lower Manhattan Parsippany, N.J. Park Avenue Madison Avenue | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/60-days-that-shook-poland-poland.html | 60 DAYS THAT SHOOK POLAND; POLAND | True | By John Darnton | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/heather-wattsa-balanchine-dancer-but-different-too-the-different.html | Heather Watts--A Balanchine Dancer, but 'Different' Too; The 'Different' Heather Watts | True | By Jennifer Dunning | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/increasing-role-for-immigration-seen-in-us-population-growth.html | Increasing Role for Immigration Seen in U.S. Population Growth | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-connecticut-housing-creative-finance-in-uneven.html | CONNECTICUT HOUSING Creative Finance in Uneven Market; Recent Home Sales A Random Selection | True | By Andree Brooks | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nets-beat-hawks-115-to-111-two-nets-out-on-fouls-brown-lauds-nets.html | Nets Beat Hawks, 115 to 111; Two Nets Out on Fouls Brown Lauds Nets Nets Box Score | True | By Michael Strauss Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-capital-punishment-wrong-on-all-counts.html | Capital Punishment: Wrong on All Counts | True | By Joseph Chuman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/made-in-usawith-foreign-parts-first-came-the-world-car-to-sell.html | Made in U.S.A.--With Foreign Parts; First came the world car, to sell anywhere. Now there's the world component. Made in the U.S.A.-- With Foreign Parts AUTO PARTS FROM BRAZIL | True | By Edwin McDowell.M. | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/on-language-listening-to-what-the-doctor-says-hype.html | On Language; Listening to What The Doctor Says Hype | True | By William Safire | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/fiscal-chaos-predicted-for-cities-if-revenue-sharing-isnt-passed.html | Fiscal Chaos Predicted for Cities If Revenue Sharing Isn't Passed; October Checks Could Be Last | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/for-the-greeks-days-of-dowry-are-numbered-tax-law-encourages.html | For the Greeks, Days of Dowry Are Numbered; Tax Law Encourages Dowries A Lure for a 'Good Husband' New Ideas Are Spreading Late Marriages; Fewer Children | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-new-railroad-rolls-into-disney-world.html | A New Railroad Rolls Into Disney World | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-music-chamber-series-and-vocal-events.html | MUSIC Chamber Series And Vocal Events | True | By Robert Sherman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/cairo-after-camp-david.html | Cairo After Camp David | True | By Jan Morris | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/earthquake-strikes-coast.html | Earthquake Strikes Coast | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/miss-quinn-nurse-wed.html | Miss Quinn, Nurse, Wed | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/right-side-up-always-winning-washington-is-easier-than-running-it.html | Right Side Up; Always, Winning Washington Is Easier Than Running It | True | By John Herbers | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-tough-terrain-for-mr-reagan-hell-take-a-conservative-road-but.html | A Tough Terrain for Mr. Reagan; He'll take a conservative road, but will he ride with George Shultz and Arthur Burns or the right-wing 'Populists'? A Tough Terrain For Mr. Reagan The Old Guard | True | By Leonard Silk | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/business-conditions-producer-prices-up-08-growth-in-small-cities.html | BUSINESS CONDITIONS; Producer Prices Up 0.8% Growth In Small Cities Shake-Up in Jewelry? | True | Kenneth N. Gilpin | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-years-best-illustrated-books.html | The Year's Best Illustrated Books | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-tax-costs-viewed-as-voters-basis-for-ballot.html | Tax Costs Viewed As Voters' Basis For Ballot Defeats; Behind the Defeat Of the Referendums | True | By Lena Williams | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-an-italianfrenchchineseindian-inn-dining-out-the.html | An Italian-French-Chinese-Indian Inn; DINING OUT The Inn at Jefferson Square | True | By Valerie Sinclair | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-time-and-space-in-morristown-art.html | Time and Space in Morristown; ART | True | By Vivien Raynor | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/stage-view-the-winslow-boy-still-works.html | STAGE VIEW; 'The Winslow Boy' Still Works | True | WALTER KERR | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/loomis-displays-a-big-victory-preps.html | Loomis Displays a Big Victory; Preps | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/calendars-dog-shows-horse-shows-motor-sports.html | CALENDARS; Dog Shows Horse Shows Motor Sports | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/top-westchester-officials-argue-over-an-inquiry-strained.html | Top Westchester Officials Argue Over an Inquiry; Strained Relationship An Anonymous Letter | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/longer-basic-training-is-planned-in-attempt-to-strengthen-army.html | Longer Basic Training Is Planned In Attempt to Strengthen Army | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/lobbying-costs-put-at-over-6-million-in-new-york-con-ed-spends.html | Lobbying Costs Put at Over $6 Million in New York; Con Ed Spends $131,806 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-week-in-business-the-prime-climbs-to-15-reagan-market.html | THE WEEK IN BUSINESS; The Prime Climbs To 15 % Reagan Market | True | Daniel F. Cuff | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/no-charge-is-filed-against-ghotbzadeh-but-exminister-may-face.html | NO CHARGE IS FILED AGAINST GHOTBZADEH; But Ex-Minister May Face Action for Opposing Iran's Hardliners Bani-Sadr Says He's Censored Ghotbzadeh Shifted on Hostages Iran Awaits U.S. Response | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/ivory-coast-holding-its-first-open-vote-since-1960.html | Ivory Coast Holding Its First Open Vote Since 1960 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/lincoln-is-beaten-in-playoff-new-york-city.html | Lincoln Is Beaten In Playoff; New York City | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/tennessee-legislator-convicted.html | Tennessee Legislator Convicted | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-the-frail-elderly-get-special-care-in-a-new.html | The Frail Elderly; Get Special Care in a New Program | True | By Barry Abramson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/house-fire-believed-set-fatal-to-three-in-albany.html | House Fire, Believed Set, Fatal to Three in Albany | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/whats-doing-in-mexico-city.html | What's Doing in MEXICO CITY | True | By Alan Riding | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/homesick-nubians-settle-by-flooded-lands-fertile-fields-shimmering.html | Homesick Nubians Settle by Flooded Lands; Fertile Fields, Shimmering Lake 'Nothing but Mountains and Dust' Engineers Made a Survey Government Help Is to End | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-new-jersey-guide-election-afterthoughts-the.html | NEW JERSEY GUIDE; ELECTION AFTERTHOUGHTS THE VIKINGS ARE COMING VERDI'S 'REQUIEM' ON TAP TAPESTRIES ON VIEW QUILTS AND COVERLETS | True | Martha G. Wilson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/if-you-go-.html | If You Go ... | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-sacred-cows-dungeons-microelectronics-deregulation.html | LETTERS; Sacred Cows Dungeons Microelectronics Deregulation Humanities Gold at $10,000 | True | MAX MANESKEVIN CRONINNICHOLAS TRABULISRAYMOND L. BOGGSMELVIN A. BRENNERTransportation Consultant, Rowayton, Conn., Oct. 28, 1980HAVEN BRADFORD GOWSAMUEL E. SCHULMANAssistant Professor of English Boston University Oct. 27, 1980STEPHEN BERGAN | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dance-satoru-shimazaki.html | Dance: Satoru Shimazaki | True | Jennifer Dunning | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/draft-officials-awaiting-decision-from-reagan.html | Draft Officials Awaiting Decision From Reagan | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-garbage-processor-pledges-to-continue.html | Garbage Processor Pledges to Continue | True | John S. Rosenberg | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/east-islip-west-islip-triumph-and-remain-in-tie-suffolk.html | East Islip, West Islip Triumph and Remain in Tie; Suffolk | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-gardening-fruit-plants-provide-lateautumn-color.html | GARDENING Fruit Plants Provide Late-Autumn Color | True | By Carl Totemeier | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/clouds-gather-over-new-york-racing-clouds-gathering-over-new-york.html | Clouds Gather Over New York Racing; Clouds Gathering Over New York Racing Lure of Casinos Question of Responsiveness Attracting Crowds With Stunts | True | By Steven Crist | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-pair-of-theater-openings.html | A Pair of Theater Openings | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/investigator-slain-in-a-car-in-queens-man-on-special-prosecutors.html | INVESTIGATOR SLAIN IN A CAR IN QUEENS; Man on Special Prosecutor's Staff Shot Thrice--Police Seek 2 Seen Fleeing to 2d Auto | True | By Edward A. Gargan | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/albany-plans-to-begin-28-transportation-projects-cattaraugus.html | Albany Plans to Begin 28 Transportation Projects; CATTARAUGUS CHENANGO CLINTON ERIE ONEIDA ONONDAGA ROCKLAND YATES | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-japanese-firms-move-to-li-japanese-companies.html | Japanese Firms Move to L.I.; Japanese Companies Moving to L.I. | True | By Rona Kavee | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/93yard-play-beats-florida-georgia-averts-loss-with-93yard-play.html | 93-Yard Play Beats Florida; Georgia Averts Loss With 93-Yard Play 'Never Give Up' | True | By Frank Litsky Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-gardening-fruit-plants-provide-lateautumn-color.html | GARDENING Fruit Plants Provide Late-Autumn Color | True | By Carl Totemeier | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/foreign-policy-now-to-make-reagans-solutions-fit-the-problems.html | Foreign Policy: Now to Make Reagan's Solutions Fit the Problems | True | By Richard Burt | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/paramilitary-lives.html | Para-military Lives | True | By Fritz Stern | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bus-strike-crushed-dallas-to-resume-full-service-council-backed.html | Bus Strike Crushed, Dallas to Resume Full Service; Council Backed Transit Officials | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-synthetic-fuels.html | LETTERS; Synthetic Fuels | True | HOWARD BUCKNELL | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/tv-view-shopworn-biographies-of-stars-tv-view.html | TV VIEW; Shopworn Biographies Of Stars TV VIEW | True | JOHN J. O'CONNOR | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/carter-postmortem-debate-hurt-but-wasnt-only-cause-for-defeat-the.html | Carter Post-Mortem: Debate Hurt But Wasn't Only Cause for Defeat; The Economy, 'Rose Garden Strategy' and Blunder on United Nations Vote Among Many Issues Cited Carter Post-Mortem Debate Was One of Many Problems 'Rose Garden Strategy' War and Peace U.N. Vote on Israel The 'Meanness' Issue Billy Carter Absence of Vision Keeping 'Real Events' Out | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-suburbs-power-mirrored-in-tally-of-gop-victors.html | Suburbs' Power Mirrored in Tally Of G.O.P. Victors; Suburbs Had Large Role in Reagan and D'Amato Victories | True | By Frank Lynn | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/world-gold.html | World Gold | True | | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/coast-survey-of-students-links-rise-in-tv-use-to-poorer-grades.html | Coast Survey of Students Links Rise in TV Use to Poorer Grades; 'Strong Relationships' | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/debra-beth-taub-student-engaged.html | Debra Beth Taub, Student, Engaged | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nebraska-81-is-winner-558-missouri-14-iowa-state-10-okla-state-42.html | Nebraska (8-1) Is Winner, 55-8; Missouri 14, Iowa State 10 Okla. State 42, Colorado 7 Oklahoma 21, Kansas 19 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-speaking-personally-how-to-redecorate-a-life.html | SPEAKING PERSONALLY How to Redecorate a Life Gone Drab | True | By Cynthia Bell | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-how-to-install-heating-cables-and-forestall.html | How to Install Heating Cables and Forestall Frozen Pipes; HOME CLINIC ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/liu-and-the-faculty-at-its-brooklyn-center-reach-accord-on-pact-on.html | L.I.U. and the Faculty At Its Brooklyn Center Reach Accord on Pact; 'On the Way to Parity' | True | By Dorothy J. Gaiter | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/triumphant-tales-of-obsession-obsession.html | Triumphant Tales of Obsession; Obsession | True | By Joyce Carol Oates | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-on-the-shores-of-inspiration.html | On the Shores of Inspiration | True | By Helen A. Harrison | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-to-her-dance-isnt-just-a-fling-long-islanders.html | To Her, Dance Isn't Just a Fling LONG ISLANDERS | True | By Lawrence Vangelder | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/alabama-triumphs-over-lsu-28-to-7-south-carolina-45-citadel.html | Alabama Triumphs Over L.S.U., 28 to 7; South Carolina 45, Citadel 24 North Carolina 24, Clemson 19 Auburn 31, S. Mississippi 0 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-orleans-sets-youth-curfew.html | New Orleans Sets Youth Curfew | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-actors-not-plot-make-charlie-work-lost.html | Actors, Not Plot, Make 'Charlie' Work; Lost Opportunity Eroticism Occulted | True | By Joseph Catinella | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/agency-proposes-a-ban-on-sales-of-products-to-prevent-baldness.html | Agency Proposes a Ban on Sales Of Products to Prevent Baldness | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-a-better-chance-for-children-of-minorities.html | A Better Chance for Children of Minorities | True | By Anne Anable | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-new-limits-urged-on-group-rentals.html | New Limits Urged On Group Rentals | True | By Andrea Aurichio | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-sinking-of-the-titanic-in-the-opera-house-group-of-friends-an.html | 'The Sinking Of the Titanic' In the Opera House; Group of Friends An Operatic 'Titanic' Winners' Gala Loss | True | By Raymond Ericson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/television-highlights-best-movies-on-tv.html | Television Highlights; BEST MOVIES ON TV | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/poetic-celebration-in-midair-lines-composed-in-exaltation-over-the.html | Poetic celebration in Midair; Lines Composed in Exaltation Over the North Atlantic | True | JAMES A. MICHENER | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-mount-kisco-weighs-continued-growth-mount-kisco.html | Mount Kisco Weighs Continued Growth; Mount Kisco Weighs Continued Growth | True | By Charlotte Evans | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mavericks-of-the-moviesregional-filmmakers-mavericks-of-the-movies.html | Mavericks of the Movies--Regional Filmmakers; Mavericks of the Movies | True | By Kirk Honeycutt | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-at-home-at-home.html | At Home; At Home | True | Shelby Moorman HowattShelby Moorman Howatt | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/latenight-programs-competitiveness-grows-keener.html | Late-Night Programs -- Competitiveness Grows Keener | True | By Peter Funt | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/iraqis-tactics-stress-shelling-artillery-used-heavily-to-yield.html | Iraqis' Tactics Stress Shelling; Artillery Used Heavily To Yield Limited Gains Military Analysis No Sudden Breakthroughs Seen Execution of Officers Cited Dizful Under Heavy Fire | True | By Drew Middleton | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/these-little-piggies-went-to-market-piggies.html | These Little Piggies Went to Market; Piggies | True | By George A. Woods | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-professional-woman-writer.html | A Professional Woman Writer | True | By Joan Rodman Goulianos | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-hopatcong-area-protests-use-of-lake-waters.html | Hopatcong Area; Protests Use of Lake Waters | True | By Patricia Squires | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/us-court-to-near-indian-land-claim-deceit-utmost-bad-faith-alleged.html | U.S. COURT TO NEAR INDIAN LAND CLAIM; 'Deceit, Utmost Bad Faith' Alleged in Suit Seeking 50-Mile Swath Through New York State Several Suits Pending Separate Suit Filed | True | By Harold Faber Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-crafts.html | CRAFTS | True | Patricia Malarcher | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-irans-unacceptable-ransom-demands-the-frozenassets-hurdle-a.html | Letters; Iran's Unacceptable Ransom Demands The Frozen-Assets Hurdle A Sweeping Verdict by the United States Electorate | True | SIMON H. RIFKINDALFRED P. RUBINJOHN FULTON LEWISVICTOR CRICHTONMATTHEW B. SCHWARTZMORRIS BASUKNOLA HEALY LYNCH | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/building-lag-brings-gains-in-remodeling-building-lag-brings-gain-to.html | Building Lag Brings Gains In Remodeling; Building Lag Brings Gain to Remodeling Industry | True | By William G. Blair | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-sharing-turf-with-the-animal-kingdom.html | Sharing Turf With the Animal Kingdom | True | By Deborah B. Donnelly | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/estate-of-hoffas-wife-is-valued-at-400000-without-his-assets.html | Estate of Hoffa's Wife Is Valued At $400,000 Without His Assets | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/hermann-prey-to-sing-2-bach-cantatas.html | Hermann Prey to Sing 2 Bach Cantatas | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/reagan-aim-called-ill-omen-for-cities-rohatyn-declares-tax-cuts.html | REAGAN AIM CALLED ILL OMEN FOR CITIES; Rohatyn Declares Tax Cuts Sought by Republicans Would Not Aid the Older Industrial Areas Sees 'Double Whammy' | True | By Glenn Fowler | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Two Films Opening This Week | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/in-drafting-free-agents-watch-the-names-the-class-of-the-class.html | In Drafting Free Agents, Watch the Names; The Class of the Class | True | By Murray Chass | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-mayors-office-to-aid-yonkers-rescue-unit.html | Mayor's Office to Aid Yonkers Rescue Unit | True | By Tessa Melvin | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/following-the-trail-of-broken-promises-detente-cuts-two-ways.html | Following the Trail of Broken Promises; Detente Cuts Two Ways | True | By James M. Markham | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/an-american-genius-whitman-authors-query.html | An American Genius; Whitman Author's Query | True | By Helen Vendlermaynard Brichford | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/four-upstate-stories-upstate.html | Four Upstate Stories; Upstate | True | By Noel Perrin | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/notesa-sampling-of-events-at-thanksgiving-strictly-for-shoppers.html | Notes/A Sampling of Events at Thanksgiving; Strictly for Shoppers Tours of India Rentals in Switzerland Trimaran Cruises | True | By Stanley Carr | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-fun-exceeds-style-in-happy-hunter-theater-in.html | Fun Exceeds Style In 'Happy Hunter'; THEATER IN REVIEW | True | By Alvin Klein | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-region-new-jersey-gets-a-favorable-signal-for-vhf-channel.html | The Region; New Jersey Gets A Favorable Signal For VHF Channel Subway Schedules Down the Tubes Koch Puts Out the Fire Commissioner Jersey Successfully Propositions Voters Helstoski Wins A Long Round | True | Alvin Davis | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/saxophonist-james-houlik-in-recital.html | Saxophonist: James Houlik in Recital | True | Peter G. Davis | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/some-meditations-upon-the-enigma-that-is-stonehenge-john-fowles.html | Some Meditations Upon the Enigma That Is Stonehenge; John Fowles: Some Meditations Upon the Enigma That Is Stonehenge | True | By John Fowles | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/4000-line-up-to-join-battle-against-electronic-invader-4000.html | 4,000 Line Up to Join Battle Against Electronic Invader; 4,000 Volunteer for Battle Sense of Accomplishment Armies Were Falling | True | By Dudley Clendinen | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/pet-cemetery-operator-plans-cutrate-burials.html | Pet Cemetery Operator Plans Cut-Rate Burials | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/hope-is-the-one-constant-in-hostage-negotiations.html | Hope Is the One Constant In Hostage Negotiations | True | By Bernard Gwertzman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/music-view-found-new-notes-from-old-masters-music-view-found-new.html | MUSIC VIEW; Found: New Notes From Old Masters MUSIC VIEW Found! New Notes From Old Masters | True | DONAL HENAHAN | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/saturn-last-stop-all-off.html | Saturn, Last Stop! All Off! | True | By John Noble Wilford | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-dining-out-simplicity-with-a-waterfront-flavor.html | DINING OUT Simplicity With a Waterfront Flavor; Fish Peddler | True | By Florence Fabricant | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/staking-out-her-territory.html | Staking Out Her Territory | True | By Anne Tyler | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/voter-shifts-and-conservatives-gains-worry-labor-shift-seen-as-an-a.html | Voter Shifts and Conservatives' Gains Worry Labor; Shift Seen as an Aberration Election a 'Second Chance' Conservative Trend Possible Looking at Other Groups Move Against Davis-Bacon Act 'Sacred Cows' Challenged | True | By Philip Shabecoff Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/police-officer-killed-in-wichita.html | Police Officer Killed in Wichita | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/john-lennon-must-an-artist-selfdestruct-john-lennon-must-artists.html | John Lennon: Must an Artist Self-Destruct?; John Lennon: Must Artists Self-Destruct? | True | By Robert Palmer | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/pills-and-the-process-of-government.html | PILLS AND THE PROCESS OF GOVERNMENT | True | By Robert Reinhold | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/television-this-week-channel-information-one-day-at-a-time-the-spy.html | TELEVISION THIS WEEK; CHANNEL INFORMATION 'One Day at a Time' The Spy Who Loved Me' Subscription TV Highlights 'The Graduate' 'The Desert Fox' Subscription TV Highlights 'The Promise of Love Subscription TV Highlights 'The Deer Hunter' Subscription TV Highlights Subscription TV Highlights 'The Godfather' Subscription TV Highlights 'Free Voices of Labor: The Jewish Anarchists' Subscription TV Highlights | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/antiques-arts-and-crafts-designs-capture-the-limelight.html | ANTIQUES; Arts and Crafts Designs Capture the Limelight | True | RITA REIF | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/li-girl-13-is-found-murdered-near-her-home-in-west-babylon.html | L.I. Girl, 13, Is Found Murdered Near Her Home in West Babylon | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/generally-liberal-states-prove-the-folly-of-generalizing.html | Generally Liberal States Prove The Folly of Generalizing; Connecticut New Jersey New York | True | By Maurice Carroll | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/presidents-daughter-plays-major-role-in-bulgaria-stress-on-outside.html | President's Daughter Plays Major Role in Bulgaria; Stress on Outside Culture | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/city-gets-fewer-tourists-but-just-as-many-dollars-shrinking.html | City Gets Fewer Tourists, but Just as Many Dollars; Shrinking Vacation Dollar More Money for State | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/studies-warn-parents-about-link-of-aspirin-to-childhood-disease.html | Studies Warn Parents About Link of Aspirin To Childhood Disease | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dance-view-big-plans-afoot-in-durham-dance-view-big-plans-afoot-in.html | DANCE VIEW; Big Plans Afoot In Durham DANCE VIEW Big Plans Afoot In Durham | True | ANNA KISSELGOFF | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/david-rockefeller-goes-to-argentina-for-parley.html | David Rockefeller Goes To Argentina for Parley | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-suburbs-power-mirrored-in-tally-of-gop-victors.html | Suburbs' Power Mirrored in Tally Of G.O.P. Victors; G.O.P. Tally Shows Suburbs' Power | True | By Frank Lynn | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-how-one-climbs-the-family-tree-birth-and-death.html | How One Climbs The Family Tree; Birth and Death Records Marriage Records | True | By Mary Eugene Gotimer, S.c. | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-amateur-fossil-and-artifact-hunters-fight.html | Amateur Fossil and Artifact Hunters Fight Restrictions | True | By Larry Schnapf | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/joan-devine-john-morosani-broker-wed.html | Joan Devine, John Morosani, Broker, Wed | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | By Deborah Trustman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/inflation-outpaced-gains-in-income-in-second-quarter-two-states.html | Inflation Outpaced Gains in Income in Second Quarter; Two States Nearly Broke Even Oklahoma Ahead After Adjustment | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/carter-endorsement-is-censured.html | Carter Endorsement Is Censured | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nj-campbell-jr-and-anne-vernon-to-marry-june-13.html | N.J. Campbell Jr. And Anne Vernon To Marry June 13 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-a-changed-outlook-for-states-politics-news.html | A Changed Outlook For State's Politics; NEWS ANALYSIS G.O.P. Sees Promise In DeNardis Victory | True | By Richard L. Madden | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-loan-management-coops-into-lofts-on-zoning-project.html | Letters; Loan Management Co-ops Into Lofts On Zoning Project | True | TED SCHORRMARIA B. OPIE,MICHAEL B. GROSSO | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/israels-oriental-jews-are-firstclass-citizens-now.html | Israel's Oriental Jews Are First-Class Citizens Now | True | By Jane Friedman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mandel-to-be-allowed-1575-monthly-grant.html | Mandel to Be Allowed $1,575 Monthly Grant | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-orleans-policeman-is-slain.html | New Orleans Policeman Is Slain | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-delicacy-on-a-mammoth-scale.html | Delicacy on a Mammoth Scale | True | By David L. Shirey | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-hunting-the-illegal-hunters.html | Hunting the Illegal Hunters | True | By Suzanne Dechillo | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/theater-starmites-the-cast.html | Theater: 'Starmites'; The Cast | True | By Mel Gussow | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/fanfares-for-aaron-copland-at-80-fanfares-for-aaron-copland-at-80.html | Fanfares For Aaron Copland At 80; Fanfares for Aaron Copland at 80 | True | By Edward Rothstein | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/jazz-phil-bodners-trio.html | Jazz: Phil Bodner's Trio | True | John S. Wilson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-how-to-install-heating-cables-and-forestall.html | How to Install Heating Cables and Forestall Frozen Pipes; HOME CLINIC ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/daily-news-is-raising-the-price-of-sunday-paper-from-50c-to-75c.html | Daily News Is Raising the Price Of Sunday Paper From 50c to 75c | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-letters-to-the-long-island-editor-daycare-bill.html | LETTERS TO THE LONG ISLAND EDITOR; Day-Care Bill To Be Offered Again Elderly Americans Can Be Crime Fighters Veesey Extols 'Spirit' of Island | True | MAY W. NEWBURGERABE HAMMERKAREN VETRONE | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/chicagos-administration-held-in-contempt-in-dispute-patronage-court.html | Chicago's Administration Held in Contempt in Dispute Patronage; Court Ruling on Patronage Court Order Being 'Flouted' | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/iran-seems-to-have-money-and-fuel-for-long-war.html | Iran Seems to Have Money and Fuel for Long War | True | By Youssef M. Ibrahim Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/kenty-keeps-title-on-unanimous-verdict-palma-wins-and-retains.html | Kenty Keeps Title on Unanimous Verdict; Palma Wins and Retains Junior Featherwight Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-toxic-materials-movements.html | Toxic Materials Movements | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-connecticut-guide-hartford-stage-premiere-chaim.html | CONNECTICUT GUIDE; HARTFORD STAGE PREMIERE CHAIM GROSS IN FAIRFIELD MARK RUSSELL'S ELECTION THE ASHCAN SIEGE PAPER BEASTS IN NEW HAVEN | True | Eleanor Charles | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/yonkers-picks-acting-incumbent-as-city-manager-referendum-was.html | Yonkers Picks Acting Incumbent as City Manager; Referendum Was Pending 6 Democrats on Council | True | By Joseph B. Treaster | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-potpourri-of-picture-books-potpourri.html | A Potpourri of Picture Books; Potpourri | True | By Harold C.k. Rice | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/massapequa-stuns-farmingdale-nassau-iii.html | Massapequa Stuns Farmingdale; Nassau I-II | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-speaking-personally-you-left-so-quickly-dad-and-i.html | SPEAKING PERSONALLY You Left So Quickly, Dad, and I Had So Much to Say | True | By Jerome Kleinby Carol Lippert Gray | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-a-mainspring-in-the-arts.html | A Mainspring in the Arts | True | By Sy Syna | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/cartermondale-headquarters-end-of-an-effort-the-hub-of-the-campaign.html | Carter-Mondale Headquarters: End of an Effort; 'The Hub of the Campaign' For Some, Uncertain Future | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/early-explorers.html | Early Explorers | True | By Georgess McHargue | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-election-lesson-avoid-negatives-politics.html | Election Lesson: Avoid 'Negatives'; POLITICS | True | By Richard L. Madden | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-new-jersey-housing-warranty-offers-buyers.html | NEW JERSEY HOUSING; Warranty Offers Buyers Leverage Recent Home Sales | True | By Ellen Rand | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-pineland-plan-facing-a-test-pinelands-plan-faces.html | Pineland Plan Facing A Test; Pinelands Plan Faces Major Test Assembly Vote Set on Two Vital Bills | True | By Anne F. Morris | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-theater-harnessing-a-near-gale-for-the-suicide.html | THEATER Harnessing a Near Gale for 'The Suicide' | True | By Haskel Frankel | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-a-factory-in-east-haddam-thrives-on-a-strong.html | A Factory in East Haddam Thrives on a Strong Breeze | True | By John S. Rosenberg | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/jackson-stays-unbeaten-monmouthocean.html | Jackson Stays Unbeaten; Monmouth-Ocean | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sunshine-bowls-of-woodsy-plants-revive-a-tradition-sunshine-bowls.html | Sunshine Bowls of Woodsy Plants Revive a Tradition; Sunshine Bowls Revive a Tradition | True | By Robert C. Baur | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-residential-building-declined-by-10-percent-in-a.html | Residential Building; Declined by 10 Percent in a Year | True | By Edward C. Burks | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/manhasset-takes-title-with-help-of-teddone-nassau-iiiiv.html | Manhasset Takes Title With Help of Teddone; Nassau III-IV | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mediator-named-to-deal-with-rift-at-madrid-talks.html | Mediator Named to Deal With Rift at Madrid Talks | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/design-antiques-in-a-modern-setting.html | Design; ANTIQUES IN A MODERN SETTING | True | By Marilyn Bethany | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-comedy-of-manners-glides-back-to-broadway-the-comedy-of-manners.html | The Comedy of Manners Glides Back to Broadway; The Comedy of Manners Comes Back | True | By Jean Ashton | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-how-to-install-heating-cables-and-forestall.html | How to Install Heating Cables and Forestall Frozen Pipes; HOME CLINIC ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/data-bank.html | Data Bank | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/choice-words.html | Choice Words | True | By Richard Mitchell | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-peers-back-teacher-in-tarantula-case-peers-back.html | Peers Back Teacher In Tarantula Case; Peers Back Teacher In Tarantula Case | True | By Shawn G. Kennedy | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/wind-turbine-project-opposed-by-vermont-village-conflict-over-state.html | Wind Turbine Project Opposed by Vermont Village; Conflict Over State Law | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/this-week-in-sports-basketball-boxing-college-football-crosscountry.html | THIS WEEK IN SPORTS; BASKETBALL BOXING COLLEGE FOOTBALL CROSS-COUNTRY HARNESS RACING HOCKEY THOROUGHBRED RACING | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-through-a-glass-facade-darkly.html | Through a Glass Facade, Darkly | True | By Linda B. Martin | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN CONNECTICUT | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/word-from-friends-a-new-white-house-style-is-on-the-way-mrs-reagans.html | Word From Friends: A New White House Style Is on the Way; Mrs. Reagan's Priority List Adolfo Her Designer for 13 Years | True | By Enid Nemy | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-to-the-editor-illegal-baggage-choosing-a-cruise-spoon-river.html | Letters to the Editor; Illegal Baggage Choosing a Cruise Spoon River Boys Town To Detroit by Train Fire at Sea Tenzing Norkay | True | ANNE HORNERBONNIE OPTEKMANOLLADENE SCHOLESWILLIAM E. RAMSEYROBERT RANNEYLAWRENCE GOLDSTEINMILDRED SOLTANOFFDAVID S. COOPERMAUREEN D. SINGH | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/pistons-win-to-end-home-losing-streak-spurs-112-lakers-109-kings.html | Pistons Win to End Home Losing Streak; Spurs 112, Lakers 109 Kings 111, Cavaliers 106 Nuggets 130, Bulls 126 Suns 116, Rockets 115 | True | | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/theft-of-icons-and-other-art-thrives-in-yugoslavia-interpol-helps.html | Theft of Icons and Other Art Thrives in Yugoslavia; Interpol Helps Recover Icons | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/chinese-sight-a-solar-flare.html | Chinese Sight a Solar Flare | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/iran-and-iraq-report-widespread-clashes-including-battle-near.html | Iran and Iraq Report Widespread Clashes, Including Battle Near Abadan; Appeals to Red Cross Iran Reports Blow to Iraqi Oil | True | By Pranay B. Gupte Special To The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/cornells-fast-start-jolts-yale-by-246-yale-uses-three-quarterbacks.html | Cornell's Fast Start Jolts Yale By 24-6; Yale Uses Three Quarterbacks Cornell Upsets Yale, 24-6 Princeton 24, Maine 7 Harvard 24, William & Mary 13 | True | By Alex Yannis Special To The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-the-careful-shopper-old-hat-factory-a-discount.html | THE CAREFUL SHOPPER; Old Hat Factory A Discount Outlet | True | Jeanne Clare Feron | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/frances-e-gladish-planning-nuptials.html | Frances E. Gladish Planning Nuptials | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/congress-time-for-all-good-liberals-to-cool-it.html | Congress: Time for All Good Liberals to Cool It | True | By Martin Tolchin | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/army-routs-air-force-4724-to-end-slide-chance-for-a-trophy-navy-6.html | Army Routs Air Force, 47-24, to End Slide; Chance for a Trophy Navy 6, Syracuse 3 | True | By Al Harvin Special To The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/historian-seeking-a-treasure-ship-off-maryland-saved-the.html | Historian Seeking a Treasure Ship Off Maryland; Saved the Constellation $40 Million in Gold Moved Closer to Site A Sophisticated Vessel | | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/university-of-tulsa-halts-classes-to-fumigate-after-lice-invasion.html | University of Tulsa Halts Classes To Fumigate After Lice Invasion; Outbreak in Dormitory People Are Embarrassed | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-theory-has-it-that-man-really-fell-to-earth-discussed-and.html | New Theory Has It That Man Really Fell to Earth; Discussed and Disputed A Naked, Rocky Sphere Life Has Always Existed? A Hospitable Environment | True | By Walter Sullivan | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sports-of-the-times-weaver-has-look-of-a-champion.html | Sports of The Times; Weaver Has Look Of a Champion | True | RED SMITH | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/use-of-police-building-stirs-controversy-in-little-italy-use-of.html | Use of Police Building Stirs Controversy in Little Italy; Use of Former Police Building Stirs Controversy | True | By Carter B. Horsley | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-middle-road-hunters-with-consciences-an-8point-buck.html | The Middle Road: Hunters With Consciences; An 8-Point Buck A Reconsideration Stabilizing Populations Attitudes a Factor 'A New Wildlife Ethic' | True | By George A. Leahy | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-carcinogen-passes.html | A Carcinogen Passes | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sound-raising-the-quality-of-television-audio.html | Sound; Raising the Quality Of Television Audio | True | Hans Fantel | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-corporate-newcomers-lift-danbury-out-of-the.html | Corporate Newcomers Lift Danbury Out of the Doldrums; More Changes in Store for Danbury | True | By Robert E. Tomasson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/followup-on-the-news-civilian-fortress-3day-workweek-fast-learner.html | Follow-Up on the News; Civilian Fortress 3-Day Workweek Fast Learner Kosher Pork? | True | Richard Haitch | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/voyager-discovers-15th-saturn-moon-scientists-suspect-satellite.html | VOYAGER DISCOVERS 15TH SATURN MOON; Scientists Suspect Satellite Binds Outer Edge of Planet's Rings Influence on Ring System VOYAGER DISCOVERS 15TH SATURN MOON Closest Encounter Is Tuesday Spheres of Ice | True | By John Noble Wilford Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/wild-horses-up-for-adoption.html | Wild Horses Up for Adoption | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/some-old-ideas-were-buried-in-creating-a-new-landscape-a-display-of.html | Some Old Ideas Were Buried In Creating a New Landscape; A Display of Sanity Helped The Hostage Factor Two Negatives Repelled | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sunday-observer-terminal-education.html | Sunday Observer; Terminal Education | True | By Russell Baker | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/art-view-expressionism-meant-revolt-art-view-german-expressionism.html | ART VIEW; Expressionism Meant Revolt ART VIEW German Expressionism Meant Revolt | True | HILTON KRAMER | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/ballet-joffrey-gives-gohs-helena-world-premiere-the-program.html | Ballet: Joffrey Gives Goh's 'Helena' World Premiere; The Program | True | By Jack Anderson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/tough-case-ringing-verdict.html | Tough Case, Ringing Verdict | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-a-restless-author-escapes-suffocation.html | A Restless Author Escapes 'Suffocation' | True | By Esther Blaustein | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sports-today-football-harness-racing-horse-show-running-soccer.html | SPORTS TODAY; FOOTBALL HARNESS RACING HORSE SHOW RUNNING SOCCER THOROUGHBRED RACING | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/critics-choices-theater-music-movies-cabaret.html | Critics' Choices; THEATER MUSIC MOVIES CABARET | True | Frank RichPeter G. DavisJanet MaslinJohn S. Wilson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-high-comedy-of-intellectual-affairs-affairs.html | The High Comedy of Intellectual Affairs; Affairs | True | By Thomas R. Edwards | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dance-dixit-dominus-of-jooss-by-ching-group.html | Dance: 'Dixit Dominus' Of Jooss by Ching Group | True | Jennifer Dunning | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/from-the-ground-up-building.html | From the Ground Up; Building | True | By Paul Goldberger | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-to-the-editor-growing-up-with-maurice-sendak-judgments-and.html | Letters; TO THE EDITOR Growing Up With Maurice Sendak Judgments and Justices Going Home To Miami Squaring Safire The Beauty Cream Dream | True | BEVERLY MAMUNESNANCY L. WEILRAOUL BERGERBARRY D. MATSUMOTOALICIA SERRANO GRANTOREMO FABBRI JR., M.D.DAVID J. GRAULICHJESSE MASYRJULIA RAYMOND | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/for-policemans-felled-partner-getwell-bones-encounter-in-a-parking.html | For Policeman's Felled Partner, Get-Well Bones; Encounter in a Parking Lot | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/major-news-after-sweep-reagan-balances-new-broom-the-law-trips-up.html | Major News; After Sweep, Reagan Balances New Broom The Law Trips Up Two Old G-Men | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/plankton-triumphs-by-a-nose-hernandez-takes-spill.html | Plankton Triumphs By a Nose; Hernandez Takes Spill | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-8-no-title-broiled-racks-of-lamb-persillade-broiled.html | Article 8 -- No Title; Broiled racks of lamb Persillade Broiled tomatoes | True | By Craig Claiborne With Pierre Franey | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/audacious-fantasist-sendak.html | Audacious Fantasist; Sendak | True | By Hilton Kramer | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-museum-for-vintage-vehicles-in-englands-coventry-and-more-classic.html | A Museum for Vintage Vehicles in England's Coventry ...; ... And More Classic Cars in Reno | True | By David Wickersby Jan Shannon | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bay-state-officials-facing-fiscal-crisis-approval-of-taxcutting.html | BAY STATE OFFICIALS FACING FISCAL CRISIS; Approval of Tax-Cutting Package by Voters Results in Revenue Reduction of $1.5 Billion School Closings Expected 'Massive Dislocation of Services' Larger Cities to Feel Impact Deductions for Renters | True | By Michael Knight Special To The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/clinton-and-st-anthonys-are-crosscountry-victors.html | Clinton and St. Anthony's Are Cross-Country Victors | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-lis-man-for-all-seasons.html | L.I.'s Man for All Seasons | True | By Pat Santora | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-misnamed-badlands-of-south-dakota-a-drive-through-the-misnamed.html | The Misnamed Badlands of South Dakota; A Drive Through the Misnamed Badlands of South Dakota | True | By R.v. Denenberg | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-world-war-is-costly-so-iraq-raises-its-price-for-peace-is-it.html | The World; War Is Costly, so Iraq Raises Its Price for Peace Is it Compromise or Crisis in Poland? Denis Healey's Flying Circus Safest Opposition Is no Opposition | True | Barbara Slavin and Milt Freudenheim | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/arkansas-bows-4215-to-baylor-smu-34-rice-14-texas-15-houston-13-tcu.html | Arkansas Bows, 42-15, To Baylor; S.M.U. 34, Rice 14 Texas 15, Houston 13 T.C.U. 24, Texas Tech 17 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/arts-entertainment-guide-theater-opening-this-week-now-previewing.html | Arts & Entertainment Guide; Theater OPENING THIS WEEK NOW PREVIEWING Recent Openings THEATER Film OPENING THIS WEEK RECOMMENDED REVIVALS SPECIAL SERIES Dance Music OPERA CLASSICAL JAZZ MUSIC POP, FOLK AND ROCK Art GALLERIES UPTOWN GALLERIES 57TH ST. GALLERIES SOHO ART Other MUSEUMS ART Photography Children | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-five-school-districts-to-consider-merger.html | Five School Districts To Consider Merger | True | BARRY ABRAMSON | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/washington-the-guessing-game.html | WASHINGTON The Guessing Game | True | By James Reston | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/music-debuts-in-review-philip-thomson-pianist-presents-three-sonata.html | Music; Debuts in Review; Philip Thomson, Pianist, Presents Three Sonatas Susan Miron, Harpist, Plays Hindemith Sonata Sylvia Chambless, Pianist, Presents Schumann Santiago Rodriguez, Plays Stravinsky Piano Work 'Christmas Spectacular' Will Open Nov. 21 Pop: Formula Homogenized By Spyro Gyra | True | Peter G. DavisPeter G. DavisRaymond EricsonJoseph HorowitzRobert Palmer | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/gop-victories-change-faces-of-california-politics-evidence-of.html | G.O.P. Victories Change Faces of California Politics; Evidence of Conservative Drift | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-at-home-shelby-moorman-howatt.html | At Home; Shelby Moorman Howatt | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/chess-benjamin-scores-against-junior-invitational.html | CHESS; Benjamin Scores Again—at Junior Invitational | True | ROBERT BYRne | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/cribbs-is-a-catalyst-in-backfield-for-bills-praise-from-mckenzie.html | Cribbs Is a Catalyst In Backfield for Bills; Praise From McKenzie Cribbs an Able Receiver Businesslike Atmosphere | True | By William N. Wallace | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/comment-capitalist-china.html | COMMENT Capitalist China | True | By Cheng Chun | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nasl-and-players-seek-pact-nlrb-in-background-silence-on-the-issues.html | N.A.S.L. and Players Seek Pact; N.L.R.B. in Background Silence on the Issues | True | Alex Yannis | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marina-sparks-south-victory-rockland.html | Marina Sparks South Victory; Rockland | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/rep-spellman-is-off-critical-list.html | Rep. Spellman Is Off Critical List | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/personal-finance-how-to-fight-blue-cross-consumer-rates.html | PERSONAL FINANCE; How to Fight Blue Cross CONSUMER RATES | True | Deborah Rankin | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/city-council-meetings-scheduled-this-week.html | City Council Meetings Scheduled This Week | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/us-refugee-post-is-filled.html | U.S. Refugee Post Is Filled | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/forced-intimacy-intimacy-authors-query.html | Forced Intimacy; Intimacy Author's Query | True | By William Plummercharles A. Howe | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/brooklyn-college-marking-50th-year-school-starting-to-regain.html | BROOKLYN COLLEGE MARKING 50TH YEAR; School Starting to Regain Stability After Decade of Internal Strife and Declining Enrollment Some Hostility Still Noted Decline Began in 1970 | True | By Samuel Weiss | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bahamians-agree-to-rescue-102-haitians-marooned-for-a-month.html | Bahamians Agree to Rescue 102 Haitians Marooned for a Month; Bahamians Agree to Rescue Haitians Marooned More Than a Month 300 Miles From Home A Lighthouse and Outbuildings | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-rochelle-wins-on-a-74yard-play-westchester.html | New Rochelle Wins On a 74-Yard Play; Westchester | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/woe-of-the-weary-no-spot-for-a-nap-practical-traveler.html | Woe of the Weary: No Spot for a Nap; Practical Traveler | True | By Paul Grimes | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/ideas-trends-federal-audit-tries-prodding-a-slow-bureaucratic-beast.html | Ideas &Trends; Federal Audit Tries Prodding a Slow Bureaucratic Beast Jarrette Tapes Stay in the Can Good Test, Sort of, For Space Shuttle Deep Dip in the World's Granaries | True | Tom Ferrell and Margot Slade | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/whats-on-trial-in-washington.html | What's On Trial in Washington | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-art-knox-martin-angry-but-more-human.html | ART; Knox Martin: Angry But More Human | True | By Vivien Raynor | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/silver-miners-accept-pact-ending-8month-strike-four-earlier-offers.html | Silver Miners Accept Pact, Ending 8-Month Strike; Four Earlier Offers Rejected | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/egypt-concerned-but-hopeful-about-reagans-victory-delicate-talks-on.html | Egypt Concerned but Hopeful About Reagan's Victory; Delicate Talks on Framework Tired of Dealing With Begin Leaves for U.S. | True | By Henry Tanner Special To The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-growth-in-economy-is-spurred-by-development.html | Growth in Economy; Is Spurred by Development Agencies | True | By Gary Kriss | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/taking-up-political-arms-against-the-righttolifers-organizing.html | Taking Up Political Arms Against the Right-to-Lifers; Organizing Individualism | True | By Robin Herman | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/archives/850000-units-weatherized-13-million-to-go-850000-units-weatherized.html | 850,000 Units Weatherized; 13 Million to Go; 850,000 Units Weatherized in U.S. Program For More Information | True | By Ralph Blumenthal | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/gallery-view-ingress-a-student-of-society-gallery-view-a-student-of.html | GALLERY VIEW; Ingres-- A Student of Society GALLERY VIEW A Student of Society | True | JOHN RUSSELL | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/21-argument-takes-international-on-turf-anifa-breaks-down-sweet.html | 2-1 Argument Takes International on Turf; Anifa Breaks Down Sweet Music to Owner | True | By James Tuite Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/camera-home-color-printing-is-easier-than-ever-camera-color.html | CAMERA; Home Color Printing Is Easier Than Ever CAMERA Color Printing Is Easier Than Ever | True | LOU JACOBS JR. | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/scout-headquarters-damaged.html | Scout Headquarters Damaged | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/reflections-of-alfred-kahn-he-won-some-battles-but-lost-the-war.html | Reflections of Alfred Kahn: He Won; Some Battles But Lost the War Alfred Kahn's Inflation Scorecard | True | By Ralph Blumenthal | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-no-risk-no-energy.html | No Risk, No Energy | True | By Herbert Jaffe | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-death-camp-guard-in-holocaust-fights-to-keep.html | Death Camp Guard In Holocaust Fights To Keep Citizenship; High Court Action Is Expected by June in Fedorenko Case | True | By Ruth Marcus | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/utility-chief-robert-ferguson-of-washington-public-power-the-case.html | UTILITY CHIEF: Robert Ferguson of Washington Public Power; The Case for Nuclear Energy | True | By Harriet King | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-democrats-look-for-new-ideas-and-jobs-provoking-defections.html | The Democrats Look for New Ideas, and Jobs; Provoking Defections | True | By Adam Clymer | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-balancing-the-old-and-new-in-rutherford-the-talk.html | Balancing the Old and New in Rutherford; The Talk of Rutherford Rutherford Balances The Old and the New | True | By Mildred Jailer | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-homegrown-fine-furniture-at-sale-antiques.html | Homegrown Fine Furniture at Sale; ANTIQUES | True | By Carolyn Darrow | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dining-out-guide-northern-italian-restaurants.html | Dining Out Guide; NORTHERN ITALIAN RESTAURANTS | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-two-art-centers-vying-for-bergen-support.html | Two Art Centers Vying for Bergen Support | True | By Gene Rondinaro | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/miss-smith-val-de-loire-score-britains-paris-iii-scores.html | Miss Smith, Val de Loire Score; Britain's Paris III Scores | True | By Ed Corrigan | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-new-jersey-journal.html | NEW JERSEY JOURNAL | True | James F. Lynch | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/merola-would-greatly-widen-use-of-videotape-for-criminal-justice.html | Merola Would Greatly Widen Use Of Videotape for Criminal Justice | True | By Jill Smolowe | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/jb-stoner-suspended-as-lawyer.html | J.B. Stoner Suspended as Lawyer | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/pop-gary-stewart-at-lone-star.html | Pop: Gary Stewart at Lone Star | True | Robert Palmer | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/why-dont-i-write-more-plays-well-.html | 'Why Don't I Write More Plays? Well . . .' | True | By Jean Kerr | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/white-is-proving-he-can-win-for-cowboys-in-the-last-2-minutes-the.html | White Is Proving He Can Win for Cowboys in the Last 2 Minutes; The Test of Time A Big Step Taken | True | By Malcolm Moran | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/wilson-cracks-passing-record-with-621-yards-as-illinois-bows-purdue.html | Wilson Cracks Passing Record With 621 Yards as Illinois Bows; Purdue 58, Iowa 13 Michigan 24, Wisconsin 0 M.S.U. 42, Northwestern 10 Minnesota 31, Indiana 7 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/stamps-un-finishes-1980-with-six-new-commemoratives-perforation-12.html | STAMPS; U.N. Finishes 1980 With Six New Commemoratives Perforation 12 | True | SAMUEL A. TOWER | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/penn-state-registers-its-8th-victory-2113-florida-state-31-va-tech.html | Penn State Registers Its 8th Victory, 21-13; Florida State 31, Va. Tech 7 West Virginia 41, Temple 28 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/wagner-and-cw-post-beaten-local-colleges.html | Wagner and C.W. Post Beaten; Local Colleges | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-sothebys-to-extend-heirloom-search-to-middletown.html | Sotheby's to Extend; Heirloom Search to Middletown ANTIQUES | True | By Frances Phipps | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/topics-changing-minds-supersisters-the-proverbial-goat.html | Topics Changing Minds; Supersisters The Proverbial Goat | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/trocano-and-collins-pace-pitt-4123-romp-colgate-17-bucknell-14-mass.html | Trocano and Collins Pace Pitt 41-23 Romp; Colgate 17, Bucknell 14 Mass. 17, Holy Cross 13 New Hampshire 26, Lafayette 6 Miami (Ohio) 34 Western Michigan 24 Boston U.28, Connecticut 24 Rutgers 19, Virginia 17 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/belleville-punches-holes-in-seton-halls-defense-essexhudson.html | Belleville Punches Holes In Seton Hall's Defense; Essex-Hudson | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/blacks-pursue-more-active-role-in-dealing-with-crime-by-blacks.html | Blacks Pursue More Active Role In Dealing With Crime by Blacks; Blacks Acting on Neighborhood Crime Blacks Most Likely Victims 'Mediating Structure' Untapped Other Factors Noted Crime, in the Radical View The 'Real' Jobless Rate | True | By Lee A. Daniels | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/views.html | Views | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-loitering-ban-stirs-great-neck-debate.html | Loitering Ban Stirs Great Neck Debate | True | RONA KAVEE | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/williams-wins-little-3-title.html | Williams Wins Little 3 Title | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/fragile-places.html | Fragile Places | True | By Lynne Sharon Schwartz | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/catholic-bishops-ask-end-of-arms-aid-to-salvador.html | Catholic Bishops Ask End of Arms Aid to Salvador | True | By Juan de Onis Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/court-in-australia-curbs-2-newspapers-government-is-seeking-to.html | COURT IN AUSTRALIA CURBS 2 NEWSPAPERS; Government Is Seeking to Prevent Publication of Secret Details of Military Ties With U.S. Other Documents Also Affected | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/wine-racing-for-the-beaujolais.html | Wine; RACING FOR THE BEAUJOLAIS | True | By Terry Robards | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/jill-pearson-sets-wedding-for-june-21.html | Jill Pearson Sets Wedding For June 21 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/couple-win-first-bell-medal.html | Couple Win First Bell Medal | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/small-church-wages-a-big-battle-against-sex-in-television-shows.html | Small Church Wages a Big Battle Against Sex in Television Shows; Shows Considered Offensive Three Companies Are Targets Some Advertising Dropped | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/storytellers-voice.html | Storyteller's Voice | True | By Karla Kuskin | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/couple-who-took-poison-apparently-feared-jail-started-in-junior.html | Couple Who Took Poison Apparently Feared Jail; Started in Junior High School Had Been 'Born Again' | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-letters-to-the-connecticut-editor-senators.html | LETTERS TO THE CONNECTICUT EDITOR; Senator's Position On Hunting Assailed | True | E.B. HORTON | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/famous-faces-forgotten-photographers-faces.html | Famous Faces, Forgotten Photographers; Faces | True | By Anne Hollander | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/to-fight-in-madrid.html | To Fight in Madrid | True | By Stephen Fuzesi Jr. | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nassausuffolk-in-12-finish.html | Nassau-Suffolk In 1-2 Finish | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/numismatics-a-possible-reprieve-for-the-anthony-dollar-1981-blue.html | NUMISMATICS; A Possible Reprieve for the Anthony Dollar? 1981 Blue Book Paper Money Book Australian 'Koala' | True | ED REITER | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/murder-of-a-daughter-and-a-fight-for-gun-control-the-saurdaynight.html | Murder of a Daughter, and a Fight for Gun Control; The 'Saurday-Night Special' Letters to 2,000 People | True | By Leonard Buder | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-nation-gop-plucks-the-rewards-of-tending-to-its-state-roots.html | The Nation; G.O.P. Plucks the Rewards of Tending To Its State Roots Greensboro Waits For Klan Verdict One Chase Ends, Another Begins Atlanta's Bells Toll For the Children | True | Caroline Rand Herron, Michael Wright and Don Wycliff | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-ruling-allows-athletes-to-compete-on-higher-levels-accounting.html | New Ruling Allows Athletes To Compete on Higher Levels; Accounting for Differences Categories To Determine Test Standards | True | By Stephen J. Jesselli | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-marines-honor-one-of-their-own-speaking.html | Marines Honor One of Their Own; SPEAKING PERSONALLY | True | By Luise Putcamp Jr. | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/living-in-a-lost-generation-generation.html | Living in a Lost Generation; Generation | True | By E.j. Dionne | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-energy-tips-offered-at-newark-museum.html | Energy Tips Offered At Newark Museum | True | By Gina Geslewitz | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-doctors-still-debate-reconstruction-value.html | Doctors Still Debate Reconstruction Value | True | By Rita Esposito Watson | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-battle-of-the-sexes-today-and-yesterday.html | The Battle of the Sexes -- Today and Yesterday | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/runners-flourish-for-madison-central-unionmiddlesex.html | Runners Flourish for Madison Central; Union-Middlesex | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/rangers-are-defeated-by-the-canucks-64-tied-and-untied-a-pro-must.html | Rangers Are Defeated by the Canucks, 6-4; Tied and Untied A Pro Must Be Alert Rangers Scoring | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-latest-albums-of-two-pop-stars-two-pop-stars-albums.html | The Latest Albums of Two Pop Stars; Two Pop Stars' Albums | True | By John Rockwell | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-how-to-install-heating-cables-and-forestall.html | How to Install Heating Cables and Forestall Frozen Pipes; HOME CLINIC ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-teachers-and-yale-benefit-from-seminar.html | Teachers and Yale Benefit from Seminar | True | By David Berreby | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/novels-of-pain-novels.html | Novels Of Pain; Novels | True | By Larry McMurtry | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bonanno-is-out-of-hospital.html | Bonanno Is Out of Hospital | True | | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/city-reported-near-a-productivity-pact-would-permit-use-of-2man.html | CITY REPORTED NEAR A PRODUCTIVITY PACT; Would Permit Use of 2-Man Trucks for the Pickup of Garbage in Some Residential Areas Leventhal Disputes Report Two-Man Trucks Are Key Other Unions in Talks | True | By Ronald Smothers | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/scott-weicker-to-wed-lisa-hull.html | Scott Weicker to Wed Lisa Hull | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/pact-signed-to-clean-up-west-valley-nuclear-site.html | Pact Signed to Clean Up West Valley Nuclear Site | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/austerity-as-a-guide.html | Austerity As a Guide | True | By John Tirman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/rail-traffic-begins-in-flood-area.html | Rail Traffic Begins in Flood Area | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-dancer-follows-the-footsteps-of-a-legend.html | Dancer Follows the Footsteps of a Legend | True | By Jill Silverman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/film-view-bergmans-dual-vision.html | FILM VIEW; Bergman's Dual Vision | True | JANET MASLIN | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/boston-is-tackling-school-system-woes-superintendent-search.html | BOSTON IS TACKLING SCHOOL SYSTEM WOES; Superintendent Search Continuing Amid Problems With Budget -- Some Crises Resolved Boycott is Called Off Conflict of Interest Cited Plan Debated for a Month Proposed Cuts Overshadowed | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-lien-on-the-world-lien.html | A Lien on The World; Lien | True | By Barbara Bader | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-pinelands-regulation-timetable.html | Pinelands Regulation Timetable | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-copland-at-80-looks-to-the-future-copland-looks.html | Copland, at 80, Looks to the Future; Copland Looks To Future | True | By Ian T. MacAuley | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/approval-of-antibilingual-measure-causes-confusion-and-worry-in.html | Approval of Antibilingual Measure Causes Confusion and Worry in Miami Area; Lawsuit Challenges Validity Most Services Continue 'It Was a Racist Vote' A Black-Latin Coalition | True | By George Volsky Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/book-ends-the-beloved-country-dame-ngaio-keeping-books-alive.html | BOOK ENDS; The Beloved Country Dame Ngaio Keeping Books Alive | True | By Herbert Mitgang | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/oil-on-troubled-alaskan-waters-eskimos-eskimos-eskimos-hunting-the.html | OIL ON TROUBLED ALASKAN WATERS; ESKIMOS ESKIMOS ESKIMOS HUNTING THE BOWHEAD WHALE | True | By David Boeri | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/outdoors-stalking-partridge.html | OUTDOORS; Stalking Partridge | True | Nelson Bryant | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-neighbors-protest-n-bellport-housing.html | Neighbors Protest N. Bellport Housing | True | By Robin Young Roe | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-conrail-accused-of-polluting.html | Conrail Accused of Polluting | True | LEO H. CARNEY | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/rampaging-robot.html | Rampaging Robot | True | By Anne Crompton | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bergen-catholic-beats-bayonne-bergampassaic.html | Bergen Catholic Beats Bayonne; Bergan-Passaic | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/algeria-may-use-hostage-role-to-improve-us-ties-instant-change-in.html | Algeria May Use Hostage Role to Improve U.S. Ties; 'Instant Change in Image' Algeria's Hostage Efforts African Oil Ministers Meet | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mcqueen-death-renews-cancer-treatment-debate-intended-to-relieve.html | McQueen Death Renews Cancer Treatment Debate; Intended to Relieve Pain Doctor Defends Program | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bridge-on-prizes-for-brilliancy-and-serendipitous-success.html | BRIDGE; On Prizes for Brilliancy and Serendipitous Success | True | ALAN TRUSCOTT | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/getting-lame-ducks-in-a-row-may-be-tricky-on-capitol-hill-a-budget.html | Getting Lame Ducks in a Row May Be Tricky on Capitol Hill; A Budget Without Details | True | By Judith Miller | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/around-the-world-philippine-bombings-called-a-message-for-reagan.html | Around the World; Philippine Bombings Called A Message for Reagan China Drops 28 Farm Aides Tied to Cultural Revolution Kim Dae Jung Appeals Death Sentence in Seoul Plumber Says He Caused Blast That Killed 53 in Spain | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-at-home.html | At Home | True | Shelby Moorman Howatt | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/radio-the-weeks-concerts-other-highlights.html | Radio; THE WEEK'S CONCERTS OTHER HIGHLIGHTS | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-life-on-stage-stage.html | A Life on Stage; Stage | True | By John Houseman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/victor-a-collymore-a-community-leader-and-exfire-official.html | Victor A. Collymore, A Community Leader And Ex-Fire Official | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/letters-poetry-and-criticism-a-dark-cold-day-limited-view-hawthorne.html | LETTERS; Poetry and Criticism A Dark Cold Day Limited View Hawthorne And Melville | True | DANIEL HALPERNJOSEPH F. ROCCASALVOLEONARD STEINROBERT K. MARTIN | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-dining-out-a-good-sunday-brunch-in-southbury-the.html | DINING OUT A Good Sunday Brunch in Southbury; The Timbers | True | By Patricia Brooks | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-the-lively-arts-its-a-solo-but-a-family-affair.html | THE LIVELY ARTS It's a Solo, but a Family Affair | True | By Barbara Delatiner | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-counseling-increases-on-genetic-problems.html | Counseling Increases On Genetic Problems | True | By Rhoda M. Gilinsky | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/oedipus-vs-narcissus.html | OEDIPUS VS. NARCISSUS | True | By Susan Quinn | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-providence-prevails-morrissomerset.html | New Providence Prevails; Morris-Somerset | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mailbox-when-admissions-are-a-disservice-need-to-protect.html | Mailbox; When Admissions Are a Disservice Need to Protect Thoroughbred LEONARD BROOK A Player's Duty To His Followers A Diver Protests N.C.A.A. Curb | True | BENNY FRIEDMANSTEPHEN DONATELLIGLENN MATTHEWS | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-when-the-public-accepts-corruption-the-public.html | When the Public Accepts Corruption, the Public Suffers | True | By Roy L. Jones | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/investing-tax-shelters-that-arent.html | INVESTING; Tax Shelters That Aren't | True | William G. Shepherd Jr. | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/architecture-view-two-disparate-views-of-a-librarys-aim.html | ARCHITECTURE VIEW; Two Disparate Views of a Library's Aim | True | ADA LOUISE HUXTABLE | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-in-the-middle-in-school-pay-talks.html | In the Middle in School Pay Talks | True | By Lewis Lyman | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/usofficials-define-policy-on-searches-lawyers-assert-president.html | U.S.OFFICIALS DEFINE POLICY ON SEARCHES; Lawyers Assert President Still Has 'Inherent Authority' to Order Entries Without Warrants 'Concurrent Jurisdiction' 1978 Executive Order Cited No 'Foreign Connections' Found | True | By Robert Pear Special To The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/soviet-criticizes-reagan-for-view-of-middle-east.html | Soviet Criticizes Reagan For View of Middle East | True | | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-huge-art-complex-is-opened-up-in-washington-capital-now-a.html | A Huge Art Complex Is Opened Up in Washington; Capital Now a Treasure Trove Right Kind Of Space | True | By Barbara Gamarekian Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/gilda-radner-goodbye-roseanne-hello-broadway-gilda-radner.html | GILDA RADNER: GOODBYE, ROSEANNE, HELLO, BROADWAY; GILDA RADNER | True | By Elizabeth Stone | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-star-remembers-star-authors-query.html | A Star Remembers; Star Author's Query | True | By Janet MaslinLaurence Finberg, M.d. | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-on-the-isle-crafty-folks-chamber-ensemble.html | ON THE ISLE; CRAFTY FOLKS CHAMBER ENSEMBLE AFFILIATE ARTISTS VIKINGS AHOY IN STITCHES JAZZ GALA COPLAND TRIBUTE AT THE BARRE NATURE WATCH | True | Barbara Delatiner | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-dumping-inquiry-planned-inquiry-on-dumping-by.html | Dumping Inquiry Planned; Inquiry on Dumping By Military Planned | True | By Leo H. Carney | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bail-set-for-extortion-suspect.html | Bail Set for Extortion Suspect | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/fashion.html | Fashion | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/yugoslavs-sentence-increased.html | Yugoslav's Sentence Increased | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/canadian-oil-plans-bring-us-objection-ottawa-wants-to-reduce.html | CANADIAN OIL PLANS BRING U.S. OBJECTION; Ottawa Wants to Reduce Foreign Ownership in Energy Fields by Aiding Its Own Concern A Crisis With Alberta Basis of U.S. Objections | True | By Henry Giniger Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/gilbert-h-lamphere-investment-banker-fiance-of-louise-g-woolworth.html | Gilbert H. Lamphere, Investment Banker, Fiance of Louise G. Woolworth, Smith '80 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/long-island-weekly-foodliving-tastes-differ-in-li-shops-city-branch.html | FOOD/LIVING; Tastes Differ in L.I. Shop's City Branch | True | By Florence Fabricant | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-antiques-calendar.html | Antiques Calendar | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/rules-opposing-redlining-criticized-redlining-rules-criticized.html | Rules Opposing Redlining Criticized; Redlining Rules Criticized | True | By Kenneth Noble | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/understanding-fathers-fathers.html | Understanding Fathers; Fathers | True | By Benjamin Demott | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/displeasure-with-carter-turned-many-to-reagan-time-for-a-change.html | Displeasure With Carter Turned Many to Reagan; Time for a Change' Critical Defections From Carter Rejected by 'Born-Again' Voters Dominance May Be Understated Singular Difference in Age The New York Times/CBS News Poll How Different Groups Voted for President | True | By Adam Clymer | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/around-the-nation-man-held-in-sniper-deaths-is-taken-to-salt-lake.html | Around the Nation; Man Held in Sniper Deaths Is Taken to Salt Lake City Reputed Crime Figure Acquitted of Racketeering Hundreds Again Seek Clues In Atlanta Children's Deaths 4 Hospitalized for Exposure To Fumes at Missile Sites | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/behind-the-best-sellers-maggie-scarf.html | BEHIND THE BEST SELLERS; Maggie Scarf | True | By Nan Robertson | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/in-the-nation-notes-on-the-election.html | IN THE NATION Notes On the Election | True | By Tom Wicker | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-westchester-guide-art-of-bamboo-fly-rods.html | WESTCHESTER GUIDE; ART OF BAMBOO FLY RODS GOVERNMENT AND BUSINESS ON GROWING OLD 'STARS OVER WESTCHESTER' JAN PEERCE HOSTING STAMPS FROM FAR PLACES | True | Eleanor Charles | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/lucinda-r-laird-and-michael-kuhn-engaged-to-marry.html | Lucinda R. Laird And Michael Kuhn Engaged to Marry | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/mailbag-private-patronage-still-survives.html | MAILBAG; 'Private Patronage Still Survives' | True | W. McNEIL LOWRYPALMER B. WALD | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/connecticut-weekly-connecticut-journal-postelection-gibes-energy.html | CONNECTICUT JOURNAL; Postelection Gibes ... Energy Audits | True | Richard L. Madden | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/us-policy-on-bases-assailed-three-major-us-installations.html | U.S. Policy on Bases Assailed; Three Major U.S. Installations | True | By Henry Kamm Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-dining-out-sichuan-cuisine-another-source.html | DINING OUT Sichuan Cuisine: Another Source; Szechuan House | True | By M.h. Reed | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/sports-of-the-times-roger-staubachs-political-football.html | Sports of The Times; Roger Staubach's Political Football | True | DAVE ANDERSON | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/forum-why-banks-keep-raising-their-rates.html | Forum; Why Banks Keep Raising Their Rates | True | By Leif H. Olsen | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-the-careful-shopper-armynavy-with-designers.html | THE CAREFUL SHOPPER; Army-Navy With Designers' Slant Two Boutiques For Sportswear For Girls to Size 14 And Boys to Size 20 | True | Jeanne Clare Feron | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/nonfiction-in-brief-when-governments-collide-american-myth-american.html | NONFICTION IN BRIEF; WHEN GOVERNMENTS COLLIDE AMERICAN MYTH, AMERICAN REALITY | True | By Robert Asahina | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/hostages-families-discuss-news-media-many-awakened-by-night-calls.html | HOSTAGES' FAMILIES DISCUSS NEWS MEDIA; Many Awakened by Night Calls— Others Have Had Reporters Sleeping in Their Homes Action Plans for Release A Double-Edged Rejection Newsmen Sleeping in Home | True | By Deirdre Carmody | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/knicks-win-in-utah-by-109102-22-for-sly-williams-knicks-box-score.html | Knicks Win in Utah by 109-102; 22 for Sly Williams Knicks Box Score | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/dispute-on-religion-raised-by-campaign-evangelical-support-of.html | DISPUTE ON RELIGION RAISED BY CAMPAIGN; Evangelical Support of Candidates Set Off Theology Debate and Aroused Counterattack Delay in Opposition Joy Over Election Results Southern Baptist Criticism | True | By Kenneth A. Briggs | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-plans-for-mental-institute-in-jeopardy.html | Westchester Plans for Mental Institute in Jeopardy | True | By Charlotte Evans Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/damaged-track-being-repaired-injuries-are-described.html | Damaged Track Being Repaired; Injuries Are Described | True | By James Feron Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/bodies-of-west-virginia-miners-found-many-early-explosions.html | Bodies of West Virginia Miners Found; Many Early Explosions | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/showdown-in-west-set-connecticut.html | Showdown in West Set; Connecticut | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/new-jersey-weekly-gop-erases-scars-of-73-politics-gop-erases-scars.html | G.O.P. Erases Scars Of '73; POLITICS G.O.P. Erases Scars Of Its '73 Debacle | True | By Joseph F. Sullivan | 1980-11-14 0:00 | TX 576759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/correction.html | Correction | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/delaware-towns-election-ritual-is-a-day-of-many-happy-returns.html | Delaware Town's Election Ritual Is a Day of Many Happy Returns | True | Special to The New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/westchester-weekly-westchester-housing-rentraising-act-facing.html | WESTCHESTER HOUSING Rent-Raising Act Facing Challenge; Recent Home Sales A Random Selection | True | By Betsy Brown | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/50-pupils-are-robbed-on-bronx-school-bus-by-4-teenage-boys.html | 50 Pupils Are Robbed On Bronx School Bus By 4 Teen-Age Boys | True | By Jill Smolowe | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/84892-watch-usc-drub-stanford-349-washington-45-arizona-22-oregon.html | 84,892 Watch U.S.C. Drub Stanford, 34-9; Washington 45, Arizona 22 Oregon 20, U.C.L.A. 14 Brigham Young 41, North Texas State 23 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/fiction-by-four.html | Fiction By Four | True | By Frederick Busch | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/a-fastbreeder-reactor-rises-in-the-french-countryside-170000-tons.html | A Fast-Breeder Reactor Rises in the French Countryside; 170,000 Tons of Concrete France Seeks Greater British Role Another 22 Plants by 1995 | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/towermans-actions-studied-in-train-crash-inquiry-may-take-weeks.html | Towerman's Actions Studied in Train Crash; Inquiry May Take Weeks Crews 'Acted Properly' Record Is Commended Account of Accident 2 Conflicting Instructions | True | By Robert D. McFadden | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/georgia-tech-in-33-deadlock-notre-dame-georgia-tech-tic.html | Georgia Tech In 3-3 Deadlock; Notre Dame, Georgia Tech Tie | True | By Gordon S. White Jr. Special To the New York Times | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/trudeau-plans-mideast-tour.html | Trudeau Plans Mideast Tour | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/the-poets-speak-poets.html | The Poets Speak; Poets | True | By X.j. Kennedy | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/what-inflation-has-done-to-bonds-the-new-look-of-bonds.html | What Inflation Has Done to Bonds; THE NEW LOOK OF BONDS | True | By Michael Quint | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/traveling-in-the-third-world-the-problems-and-rewards-traveling-in.html | Traveling in the Third World: The Problems and Rewards; Traveling in the Third World: The Problems and Rewards | True | By Paul Grimes | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/recordings-new-ensembles-fill-a-musical-need.html | Recordings; New Ensembles Fill A Musical Need | True | By Peter G. Davis | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/concert-minnesotans-with-itzhak-perlman.html | Concert: Minnesotans With Itzhak Perlman | True | Peter G. Davis | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-09 | 1980-11-09 | https://www.nytimes.com/1980/11/09/archives/islamic-century-begins-today.html | Islamic Century Begins Today | True | | 1980-11-14 0:00 | TX 576759 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/smoke-detectors-face-cloudy-future-sales-not-significant-smoke.html | Smoke Detectors Face Cloudy Future; Sales 'Not Significant' Smoke Detectors' Future | True | Special to The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/stage-metcalfes-vikings-vikings-in-a-family-in-disorder.html | Stage: Metcalfe's 'Vikings'; A Family in Disorder | True | By Frank Rich | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/flyers-triumph-31-unbeaten-in-last-11-blues-6-oilers-4-bruins-7.html | Flyers Triumph, 3-1; Unbeaten in Last 11; Blues 6, Oilers 4 Bruins 7, Penguins 4 Capitals 3, Sabres 3 North Stars 7, Hawks 1 Maple Leafs 7, Jets 4 | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/chamber-lincoln-group-in-premiere.html | Chamber: Lincoln Group In Premiere | True | John Rockwell | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/4-in-opec-pledge-oil-to-africans-aim-is-to-offset-lost-gulf-supply.html | 4 in OPEC Pledge Oil To Africans; Aim Is to Offset Lost Gulf Supply Agreement Apparently Easy | True | | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/charles-b-hoeven-85-exiowa-representative.html | Charles B. Hoeven, 85; Ex-Iowa Representative | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/reagans-adman-savoring-a-dull-success-need-to-demonstrate.html | Reagan's Adman Savoring a 'Dull' Success; Need to Demonstrate Experience Aimed at Disaffected Democrats | True | By Bernard Weinraub Special To The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/television.html | Television | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/boy-3-unable-to-resist-disease-is-dead-after-a-life-in-isolation-a.html | Boy, 3, Unable to Resist Disease, Is Dead After a Life in Isolation; A Rare Hereditary Condition No Bone Marrow Donor Available | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/soviet-leader-will-visit-india.html | Soviet Leader Will Visit India | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/iranian-radicals-called-unrealistic.html | Iranian Radicals Called Unrealistic | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/a-tour-remembers-stanford-white-a-staple-of-weekend-life.html | A Tour Remembers Stanford White; A Staple of Weekend Life | True | By Clyde Haberman | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/illegal-aliens-are-bypassing-farms-for-higher-pay-of-jobs-in-the.html | Illegal Aliens Are Bypassing Farms For Higher Pay of Jobs in the Cities; A Single, Crucial Decision Illegal Aliens Bypassing Farms for Higher Pay of Jobs in the Cities Underpayments of Workers Found Tips From Displaced Workers Employers Say Screening Difficult An Unspectacular Start Many Reasons for Decline | True | By John M. Crewdson Special To The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/essay-the-new-liberal.html | ESSAY The New Liberal | True | By William Safire | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/tourism-helping-to-bury-a-dialect-the-talk-of-the-hamptons-time-and.html | Tourism Helping To Bury a Dialect; The Talk of the Hamptons Time and Tourism Helping To Bury Hamptons Dialect | True | By James Barron Special To The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/earth-tremor-in-england.html | Earth Tremor in England | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/business-digest-the-economy-companies-energy-todays-columns.html | BUSINESS Digest; The Economy Companies Energy Today's Columns | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/congress-study-links-social-security-rescue-to-private-investment.html | Congress Study Links Social Security Rescue To Private Investment; Depletion of Trust Fund Feared Rescue of Social Security Linked To Private Business Investment Other Possible Solutions | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/scenarios-see-more-hard-times-but-a-better-life-by-21st-century.html | 'Scenarios' See More Hard Times But a Better Life by 21st Century; Better Times in 21st Century An Increase in Affluence | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/griffith-gives-jazz-2d-threat.html | Griffith Gives Jazz 2d Threat | True | By Carrie Seidman | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/those-giant-free-agents.html | Those Giant Free Agents | True | Dave Anderson | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/books-of-the-times-victim-of-everything-a-kind-of-bank-account.html | Books of The Times; Victim of Everything A Kind of Bank Account | True | By John Leonard | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/captured-iranian-arms-are-displayed-in-iraqs-cities-fragments-from.html | Captured Iranian Arms Are Displayed in Iraq's Cities; Fragments From Phantom Jets | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/washington-watch-the-appointees-prepare-to-go-vote-on-japanese-cars.html | Washington Watch; The Appointees Prepare to Go Vote on Japanese Cars A New Regulatory Regime | True | Clyde H. Farnsworth | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/commodities-strategies-for-money-futures.html | Commodities; Strategies For Money Futures | True | H.J. Maidenberg | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/notes-on-people-gloria-swanson-goes-by-train-again-but-not-for-long.html | Notes on People; Gloria Swanson Goes by Train Again, but Not for Long A Change in Fortune for the Winner's Daughter From Preserving Items of the Past to Auctioning Them A Talmadge Reaches 100 Planning to be a Princess Koch Salutes Rodgers | True | David Bird | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/georgia-is-lone-club-unbeaten-and-untied-irish-have-three-to-go.html | Georgia Is Lone Club Unbeaten and Untied; Irish Have Three to Go Five Pac-10 Teams Ineligible Florida State in Picture | True | By Gordon S. White Jr. | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/17-prime-forecast-by-years-end-cost-of-banks-funds-bankers-see.html | 17% Prime Forecast by Year's End; Cost of Banks' Funds Bankers See Prime Rate Rising to 17% This Year | True | By Robert A. Bennett | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-understudy-he-who-waits-like-an-extra-pair-of-shoes-the.html | The Understudy: He Who Waits; 'Like an Extra Pair of Shoes' The Proverbial Hope The Physical Demands No Time for Run-Throughs 'The Best You Can' 'Like Running Uphill' Filled in for 5 Weeks 'A Fabulous First Job' | True | By Michiko Kakutani | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/corporate-bond-offerings-to-resume-this-week.html | Corporate Bond Offerings To Resume This Week | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/state-to-change-cigarette-stamp-to-curb-forgery-new-decals-to-be.html | State to Change Cigarette Stamp To Curb Forgery; New Decals to Be Colored to Foil Counterfeiting Tracking Down the Machine Consistent Auditing Needed | True | By Glenn Fowler | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/corrections.html | CORRECTIONS | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/perkins-search-for-tomorrow-perkins-wastes-no-time-today-in-his.html | Perkins: Search for Tomorrow; Perkins Wastes No Time Today in His Search for Tomorrow | True | Malcolm Moran | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/making-a-medical-killing-in-brooklyn.html | Making a Medical Killing in Brooklyn | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/eastwest-meeting-faces-rough-start-us-and-soviet-at-odds-on-agenda.html | EAST-WEST MEETING FACES ROUGH START; U.S. and Soviet at Odds on Agenda for Afghanistan and Rights East and West Are at Odds on Eve of Security Talks | True | By James M. Markham Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/met-and-chorus-suspend-talks.html | Met and Chorus Suspend Talks | True | By John Rockwell | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-tax-cut-can-wait-a-few-weeks.html | The Tax Cut Can Wait a Few Weeks | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/oil-consortium-in-abu-dhabi-deal.html | Oil Consortium In Abu Dhabi Deal | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/cabot-earnings-jump.html | Cabot Earnings Jump | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-city-beekman-rebuts-an-accusation-links-are-sought-to-queens.html | The City; Beekman Rebuts An Accusation Links Are Sought To Queens Murder New Foot Patrols Starting Test Today The Police Blotter | True | | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/falcons-defeat-cardinals-3327-take-lead-from-rams-in-west-rally.html | Falcons Defeat Cardinals, 33-27; Take Lead From Rams in West; Rally With 3 Touchdowns Dolphins 35, Rams 14 Broncos 20, Chargers 13 Packers 23, 49ers 16 Vikings 34, Lions 0 Eagles 34, Saints 21 Bears 35, Redskins 21 Raiders 28, Bengals 17 Chiefs 31, Seahawks 30 | True | By Thomas Rogers | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/puerto-rican-governors-race-still-a-dead-heat-recount-pending.html | Puerto Rican Governor's Race Still a Dead Heat; Recount Pending; Piebiscite on Statehood Problems With Voter Lists | True | By Jo Thomas Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/warsaw-and-unions-fail-to-end-dispute-on-statute-wording-court-to.html | WARSAW AND UNIONS FAIL TO END DISPUTE ON STATUTE WORDING; COURT TO DECIDE ISSUE TODAY Labor Leaders Affirm Intention to Strike if 'Party' Clause Stays -- Signs of Tension Grow Journalists Turned Away Push Nation Into Revolution Warsaw and Labor Leaders Confer But Fail to Resolve Charter Dispute Concern About Open Clash 'Forces Alien to Our System' | True | By John Darnton Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/cfl-is-challenged-on-american-quota.html | C.F.L. Is Challenged On American Quota | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/jersey-symphony-gets-grant.html | Jersey Symphony Gets Grant | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/a-mailbag-of-lawyers.html | A Mailbag of Lawyers | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/giants-defy-logic-shock-dallas-3835-winner-set-up-on-flea-flicker.html | Giants Defy Logic, Shock; Dallas, 38-35 Winner Set Up On Flea Flicker Giants Beat Dallas Cowboys-Giants Summary Scoring Giants Notes Giants Statistics | True | By Malcolm Moran Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/confiscated-antiwhaling-vessel-flees-from-spanish-naval-base.html | Confiscated Anti-Whaling Vessel Flees From Spanish Naval Base | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/1000-meet-at-dachau-to-mark-crystal-night.html | 1,000 Meet at Dachau To Mark Crystal Night | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/jackson-pledges-aid-in-wooing-of-winfield-a-congenial-atmosphere.html | Jackson Pledges Aid in Wooing of Winfield; A Congenial Atmosphere Issue of Contractual Rivalry Howser Desires Further Talks | True | By Murray Chass | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/malaysia-seizes-52-indonesians.html | Malaysia Seizes 52 Indonesians | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/arson-destroying-new-york-housing-at-a-record-rate-arson-for-profit.html | Arson Destroying New York Housing at a Record Rate; Arson for Profit Destroying Apartment Buildings in New York at a Record Rate Politicians Criticized The Matter of Insurance Insurance Changes Urged A Pool to Share the Risk Insurance Is Mandated Divided Investigatory Authority Rivalry Impedes Progress 'A Way Out' for Some | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/arab-in-gazainjured-by-grenade.html | Arab in Gaza-Injured by Grenade | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/more-colorful-view-of-saturn-emerging-voyager-1-discovery-of.html | MORE COLORFUL VIEW OF SATURN EMERGING; Voyager 1 Discovery of Multi-Hued World Is in Contrast With Pale Yellow Image From Earth Composition of Rings Particles Clumps Are a Mystery | True | By John Noble Wilford Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/a-fresh-look-at-mx-missile-military-thinks-reagan-will-back-arms.html | A Fresh Look At MX Missile; Military Thinks Reagan Will Back Arms System Military Analysis Several Criticisms of Project Survivability a Big Factor U.S. Resources Called Larger | True | By Drew Middleton | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/michaels-link-to-yesterday-michaels-sticks-to-the-traditional.html | Michaels: Link to Yesterday; Michaels Sticks to the Traditional Values | True | Gerald Eskenazi | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/reagan-aide-rejects-pay-guidelines-republican-rejects-pay.html | Reagan Aide Rejects Pay Guidelines; Republican Rejects Pay Guidelines 'All Politicians Change' Sector-by-Sector Approach | True | By Edward Cowan Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/miss-austin-wins.html | Miss Austin Wins | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/state-seizes-building-site-next-to-careys-li-home-no-compensation.html | State Seizes Building Site Next to Carey's L.I. Home; No Compensation Accord Security Need Certified | True | By Robert D. McFadden | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/steelers-beat-buccaneers.html | Steelers Beat Buccaneers | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/previewing-the-gop-economy-despite-big-win-hill-aides-see-no.html | Previewing The G.O.P. Economy; Despite Big Win, Hill Aides See No Radical Shifts Moderating Republican Views Previewing G.O.P. Impact on the Economy | True | By Steven Rattner Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/lendl-3set-victor.html | Lendl 3-Set Victor | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/why-miami-blacks-might-riot-again.html | Why Miami Blacks Might Riot Again | True | By Marvin Dunn | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sun-continues-to-unleash-flares-little-noticeable-effect-expected.html | Sun Continues to Unleash Flares; Little Noticeable Effect Expected | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/awayonwork-husbands-and-marital-strains-a-typical-complaint-would.html | Away-on-Work Husbands and Marital Strains; A Typical Complaint Would Like to Show Him | True | By William Borders Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/outdoors-sharpening-up-on-the-art-of-knifemaking.html | Outdoors: Sharpening Up on the Art of Knife-Making | True | By Nelson Bryant | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/israel-politicians-say-trip-to-cairo-strengthens-ties-labor-party-a.html | Israel Politicians Say Trip to Cairo Strengthens Ties; Labor Party Aides Claim 'Close' New Relationship Party Policy Is Explained Egyptians Accept an Invitation A Friendly Welcome for President | True | By Henry Tanner Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/capitals-statehood-vote-gets-scant-notice-overwhelmingly-democratic.html | Capital's Statehood Vote Gets Scant Notice; Overwhelmingly Democratic City Other Steps to Approval The Mayor and the President | True | By Ben A. Franklin Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/gloria-guinness-67-trendsetter-in-fashion-and-hospitality-dead.html | Gloria Guinness, 67, Trend-Setter In Fashion and Hospitality, Dead | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/city-opera-merry-wives.html | City Opera: 'Merry Wives' | True | By Peter G. Davis | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/faulkner-biography-due.html | Faulkner Biography Due | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/advertising-proctor-siless-new-ads-long-john-silver-seeking-a-new.html | Advertising Proctor Siles's New Ads Long John Silver Seeking A New, Outside Agency Peugeot to Switch? Advent to Ally & Gargano American Express Offers Generic Ad Campaign Grey Advertising Earnings Magazine Group's Head Plans Talks With Time Accounts | True | Philip H. Dougherty | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/airmen-return-to-missile-sites.html | Airmen Return to Missile Sites | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/less-hasnt-spoiled-amtrak-and-now-it-aims-at-success-problems-since.html | Less Hasn't Spoiled Amtrak And Now It Aims at Success; Problems Since Its Inception System Is 'Equipment Constrained' Aid From 11 States More Promotion Desired Tapping Other Sources of Revenue | True | By Ernest Holsendolph Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/bishop-hopes-reagan-keeps-vow-on-abortion-ban.html | Bishop Hopes Reagan Keeps Vow on Abortion Ban | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/jets-lose-on-late-pass-jets-rally-to-tie-then-lose-on-long-pass-in.html | Jets Lose on Late Pass; Jets Rally to Tie, Then Lose on Long Pass in Final Seconds, 31-24 Jackson Defends Dykes Day of Little Rest Bills-Jets Summary Scoring Jets Notes Jets Statistics | True | By Gerald Eskenazi | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sports-world-specials-a-fair-shake-rip-off-the-beat-goes-on-hot.html | Sports World Specials; A Fair Shake Rip Off The Beat Goes On Hot Shot | True | Jim Benagh | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/lowturnout-trend-hurts-democrats-downtrend-began-in-1964-young.html | Low-Turnout Trend Hurts Democrats; Downtrend Began in 1964 Young People as Nonvoters The High Turnout in 1960 | True | By Steven V. Roberts Special to the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/baker-laxalt-and-meese-support-movement-toward-a-tax-cut-now-plans.html | Baker, Laxalt and Meese Support Movement Toward a Tax Cut Now; Plans Have Much in Common | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/navy-is-using-whales-to-retrieve-torpedoes.html | Navy Is Using Whales To Retrieve Torpedoes | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/japanese-work-crews-in-iran-said-to-depart.html | Japanese Work Crews In Iran Said to Depart | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/lyn-nofziger-to-leave-reagans-staff-nov-30.html | Lyn Nofziger to Leave Reagan's Staff Nov. 30 | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/state-audit-assails-centers-for-aged-state-comptroller-says.html | STATE AUDIT ASSAILS CENTERS FOR AGED; State Comptroller Says Recreation Facilities Run by City Violate Health and Safety Rules Left to the Agencies Could Have Served More | True | By Edward A. Gargan | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/new-wave-browns-beat-colts-fifth-straight-for-browns-colt-pass-rush.html | New Wave Browns Beat Colts; Fifth Straight for Browns Colt Pass Rush Not Effective Browns Improve on Defense | True | By William N. Wallace Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/nato-aides-to-discuss-arms-issues-in-brussels.html | NATO Aides to Discuss Arms Issues in Brussels | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/pet-python-kills-infant-in-her-crib-after-escaping-from-glass-cage.html | Pet Python Kills Infant in Her Crib After Escaping From Glass Cage | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/milton-samuels-91-retired-head-of-new-york-art-dealers-concern.html | Milton Samuels, 91, Retired Head Of New York Art Dealers' Concern | True | | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/plant-spending-weaknesss-seen.html | Plant Spending Weakness Seen | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/2-soviet-bomber-flights-intercepted-off-virginia.html | 2 Soviet Bomber Flights Intercepted Off Virginia | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/mildred-a-kenyon-author-who-wrote-as-mildred-adams.html | Mildred A. Kenyon, Author Who Wrote As Mildred Adams | True | By Josh Barbanel | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/tv-derek-jacobi-in-bbcs-hamlet.html | TV: Derek Jacobi in BBC's 'Hamlet' | True | By John J. O'Connor | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/us-fights-homosexual-ruling.html | U.S. Fights Homosexual Ruling | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/around-the-world-namibian-rebel-sees-chance-of-talks-with-pretoria.html | Around the World; Namibian Rebel Sees Chance Of Talks With Pretoria Soon Nicaraguan Police Arrest An Opposition Party Leader Italian Communists Affirm Independence of Moscow Zimbabwe Plans to Seize Newspapers, Official Says | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/two-bensonhurst-men-shot-dead-a-few-blocks-from-their-homes.html | Two Bensonhurst Men Shot Dead A Few Blocks From Their Homes | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/meadowlands-seeks-new-nhl-club.html | Meadowlands Seeks New N.H.L. Club | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/business-people-pan-am-head-calls-departure-amicable-dover-names.html | BUSINESS PEOPLE; Pan Am Head Calls Departure Amicable Dover Names New Chief Wabash Elects President | True | Leonard Sloane | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/autopsy-shows-slaying-suspect-was-crushed-to-death-in-capture.html | Autopsy Shows Slaying Suspect Was Crushed to Death in Capture | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/bahamas-to-send-vessel-for-marooned-haitians.html | Bahamas to Send Vessel For Marooned Haitians | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sports-today.html | Sports Today | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/company-news-reagan-said-to-back-synthetic-fuels-unit-corporations.html | COMPANY NEWS; Reagan Said to Back Synthetic Fuels Unit Corporation's Status at Issue Prepared to Leave If Asked Like an Investment Bank | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/outlook-darkens-for-south-korean-dissident-leader-sentence-appealed.html | Outlook Darkens for South Korean Dissident Leader; Sentence Appealed to Top Court Death Sentences Given to 5 Opinion Aroused Against Kim Case of Pakistani Leader Cited Students Condemn the U.S. | True | By Henry Scott Stokes Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/new-action-likely-on-cia-legislation-bills-stalled-by-liberals-this.html | NEW ACTION LIKELY ON C.I.A. LEGISLATION; Bills Stalled by Liberals This Term Are Expected to Be Debated by Incoming Legislators Provisions to Limit Disclosures Change in Congressional Oversight | True | By Charles Mohr Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/entertainment-events-music-cabaret.html | Entertainment Events; Music Cabaret | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/76ers-top-bucks-for-11th-in-row.html | 76ers Top Bucks for 11th in Row | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/city-wont-let-analysts-see-real-estate-sales-data.html | City Won't Let Analysts See Real Estate Sales Data | True | By Peter Kihss | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/us-pressing-allies-over-arms-spending-carter-trying-to-prevent.html | U.S. PRESSING ALLIES OVER ARMS SPENDING; Carter, Trying to Prevent European Rift With Reagan, Wants Them to Keep Earlier Pledges Carter to Press Schmidt Reaction Against NATO Possible Military Spending Is the Focus U.S. Reaction to Change | True | By Richard Burt Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/james-river-unit-sets-plea.html | James River Unit Sets Plea | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/begin-arrives-for-a-visit-to-us-will-meet-carter-but-not-reagan.html | Begin Arrives for a Visit to U.S.; Will Meet Carter but Not Reagan; Explanation by Reagan Aide | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/abscam-trial-begins-today-for-murphy-and-thompson-issue-of.html | Abscam Trial Begins Today For Murphy and Thompson; Issue of Videotapes One Case Already Severed | True | By Joseph P. Fried | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/celtics-111-bulls-105.html | Celtics 111, Bulls 105 | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/pace-of-oil-drilling-accelerates-in-us.html | Pace of Oil Drilling Accelerates in U.S. | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-editorial-notebook-why-such-political-calm-in-albany-state.html | The Editorial Notebook Why Such Political Calm in Albany?; State Legislators Are More Fixers Than Lawmakers | True | ROGER STARR | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sanitation-talks-stressing-gains-in-job-efficiency-city-aims-to-set.html | Sanitation Talks Stressing Gains In Job Efficiency; City Aims to Set Pattern for Uniformed Services Agreement Said to Be Near Koch's Position on Talks City Seeks Efficiency Gains in Talks | True | By Ronald Smothers | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sesame-street-hebrew-edition-to-be-produced-for-israeli-tv-new.html | 'Sesame Street' Hebrew Edition To Be Produced for Israeli TV; New College Courses Anniversary Celebration | True | By C. Gerald Fraser | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/chess-spassky-leading-in-austria-after-tourneys-8th-round.html | Chess;; Spassky Leading in Austria After Tourney's 8th Round | True | By Robert Byrne Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/rj-reynolds-lifts-prices.html | R.J. Reynolds Lifts Prices | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/former-premier-asks-khomeini-to-aid-ghotbzadeh-second-man-being.html | Former Premier Asks Khomeini to Aid Ghotbzadeh; Second Man Being Sought | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/us-team-is-first-in-national-horse-show.html | U.S. Team Is First in National Horse Show | True | By Ed Corrigan | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/joe-liebling-remembered.html | Joe Liebling Remembered | True | Red Smith | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/bridge-a-realistic-championship-is-on-way-to-rye-next-year-makes.html | Bridge;; A 'Realistic' Championship Is on Way to Rye Next Year Makes His First Good Play | True | By Alan Truscott | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/oil-industry-in-todays-world-despite-woes-api-session-reflects.html | Oil Industry in Today's World; Despite Woes, A.P.I. Session Reflects Cheer Chiefs Stay Less Than a Day Drilling of Wells at a Peak Oil Industry Adapts To World of Today 'On the Right Track' More Turbulence Expected Industry Won on Decontrol 'Profit Motive Still Works' Critics Still Vocal New Supply Emphasis Expected | True | By Douglas Martin Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/fairchild-acquires-vsi.html | Fairchild Acquires VSI | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/borg-mcenroe-reach-showdown-in-final.html | Borg, McEnroe Reach Showdown in Final | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/music-copland-cuts-another-cake-the-program.html | Music: Copland Cuts Another Cake; The Program | True | By Donal Henahan | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/credit-market-fed-funds-predicted-on-way-to-16-peak-creditinduced.html | CREDIT MARKET; Fed Funds Predicted On Way to 16% Peak Credit-Induced Slowdown Seen A Week of Market Turbulence New Highs for Tax-Exempts | True | By Vartanig G. Vartan | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/indian-point-2-closing-to-bring-5-increase-in-con-ed-bills-today.html | Indian Point 2 Closing To Bring 5% Increase In Con Ed Bills Today | True | Special to The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/leader-tells-iraqis-to-wage-holy-war-against-iranian-foe-teheran.html | LEADER TELLS IRAQIS TO WAGE 'HOLY WAR' AGAINST IRANIAN FOE; Teheran Imposes Sugar Rationing and Raises Gasoline Prices-- Abadan Battle Continues Islam's 15th Century Begins Legitimatizing the Conflict Iraq's President Exhorts His People To Wage 'Holy War' Against Iran 74 Iranians Are Reported Killed Iran Triples Gas Prices Long Lines at Gas Stations | True | By Pranay B. Gupte Special to The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/brooks-better-than-expected.html | Brooks Better Than Expected | True | By Jane Gross | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/birthcontrol-law-assailed-in-ireland-new-rules-draw-scorn-of.html | BIRTH-CONTROL LAW ASSAILED IN IRELAND; New Rules Draw Scorn of Lawyers, Physicians and the Church as Well as General Public Druggists Usually Charge Fee Long Lines Outside Clinics | True | Special to The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/carters-remain-at-camp-david.html | Carters Remain at Camp David | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/nuclear-power-industry-examines-weaknesses-con-ed-confident-in.html | Nuclear Power Industry Examines Weaknesses; Con Ed Confident in Operators 'A Gap to Be Filled' Design Weaknesses Cited | True | By Richard Severo | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sports-news-briefs-pate-is-golf-victor-us-and-japan-in-tie-torrance.html | Sports News Briefs; Pate Is Golf Victor; U.S. and Japan in Tie Torrance, Scotland, Takes Aussie Golf Bid Is Withdrawn Fernandez May Get A Kenty Rematch Mexico Routs U.S. In Cup Soccer, 5-1 Foul Gives Ramsen To Pleasant Colony | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/strike-by-city-workers-cuts-tel-aviv-services.html | Strike by City Workers Cuts Tel Aviv Services | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/argentina-reported-to-jail-leftist-for-role-in-abducting-us-envoy.html | Argentina Reported to Jail Leftist For Role in Abducting U.S. Envoy | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/santa-fes-investment-routes-choosing-a-route-southern-pacifics.html | Santa Fe's Investment Routes; Choosing a Route Southern Pacific's Attractions Santa Fe Considers Investment Routes Some Interest in Conrail Exploration Paying Off AT A GLANCE Santa Fe Industries | True | By Winston Williams Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/fasb-clarifies-interest-cost-rule.html | F.A.S.B. Clarifies Interest Cost Rule | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/sporting-gear-reversible-golf-bag-outdoor-clothing-for-women.html | Sporting Gear; Reversible Golf Bag Outdoor Clothing for Women Retractable Anchor System | True | S. Lee Kanner | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-region-conrail-hudson-line-back-to-full-service-shots-are-fired.html | The Region; Conrail Hudson Line Back to Full Service Shots Are Fired At L.I.R.R. Trains Water Supply Tested | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/australian-court-blocks-publishing-of-book-with-us-alliance-secrets.html | Australian Court Blocks Publishing Of Book With U.S. Alliance Secrets | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/couples-prove-two-can-diet-better-than-one-scores-of-diets-fail.html | Couples Prove Two Can Diet Better Than One; Scores of Diets Fail Husbands' Helping Hand Weight Loss Is 76 Pounds | True | By Georgia Dullea | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-14 0:00 | TX 576756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/260-turks-are-accused-of-subversive-activities.html | 260 Turks Are Accused Of Subversive Activities | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/new-zealands-cheery-nature-eases-isolation-national-character-is.html | New Zealand's Cheery Nature Eases Isolation; National Character Is Defiant Nature Alone Defies Sabbath Whites Handle the Menial Jobs | True | By Henry Kamm Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/market-place-wheelabrator-a-closer-look.html | Market Place; Wheelabrator: A Closer Look | True | Robert Metz | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/musical-frimbo-staged-at-grand-central-all-abward.html | Musical: 'Frimbo' Staged at Grand Central; 'All Ab'ward' | True | By Mel Gussow | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/polish-journalists-move-to-salvage-their-reputation-natty-in-a.html | Polish Journalists Move to Salvage Their Reputation; Natty in a Three-Piece Suit | True | Special to The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/lomax-strikes-again-105-to-0.html | Lomax Strikes Again, 105 to 0 | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/going-out-guide-prominent-figures-sounds-of-now-cave-art.html | GOING OUT Guide; PROMINENT FIGURES SOUNDS OF NOW CAVE ART | True | Richard F. Shepard | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/letters-organ-transplants-and-the-popes-statement-soviet-second.html | Letters; Organ Transplants and the Pope's Statement Soviet Second Thoughts On Helsinki Follow-Ups Fallout Boomerang The Folly of Nuclear Superiority Impenetrable Ulster Prisons Conservative's Helper Galileo's Slim Chance to Win a Belated Acquittal | True | FRANK J. VEITH, M.D.STANLEY H. LOWELLSHERMAN STEINERNEST A. GROSSPAUL O'DWYERJ. HAROLD GARFUNKELERNAN McMULLIN | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/relationships-fathers-and-sons-easing-hostility.html | Relationships Fathers And Sons —Easing Hostility | True | Glenn Collins | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/abroad-at-home-the-party-next-time.html | ABROAD AT HOME The Party Next Time | True | By Anthony Lewis | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/around-the-nation-army-is-said-to-investigate-loss-of-automatic.html | Around the Nation; Army Is Said to Investigate Loss of Automatic Rifles Census Bureau Says Chicago Is Still Second Largest City Investigation Begins at Mine Where 5 Died in Explosion Father of Inmate Charged In Georgia Extortion Plot 11 Klansmen Are Arrested For Distributing Literature | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/france-moves-against-le-monde.html | France Moves Against Le Monde | True | By Richard Eder Special To the New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/the-real-power-elite.html | The Real Power Elite | True | By Richard J. Willey | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/israeli-partys-jordan-plan-stirs-debate-palestinian-state-was.html | Israeli Party's Jordan Plan Stirs Debate; Palestinian State Was Rejected | True | Special to The New York Times | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/general-mills-acquires-chain.html | General Mills Acquires Chain | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-10 | 1980-11-10 | https://www.nytimes.com/1980/11/10/archives/singapores-leader-visits-china.html | Singapore's Leader Visits China | True | | 1980-11-14 0:00 | TX 576756 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/notes-on-fashion.html | NOTES ON Fashion | True | John Duka | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/sports-of-the-times-dan-lloyds-lonely-season.html | Sports of The Times; Dan Lloyd's Lonely Season | True | DAVE ANDERSON | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/lyman-bleecker-retired-rector-of-parish-in-cold-spring-harbor.html | Lyman Bleecker, Retired Rector Of Parish in Cold Spring Harbor | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/alvin-m-ulbrickson-77-coached-olympic-and-washington-crews.html | Alvin M. Ulbrickson, 77, Coached Olympic and Washington Crews | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/paf-playhouse-seeking-funds-john-rubinstein-leaving-children-of-a.html | PAF Playhouse Seeking Funds; John Rubinstein Leaving 'Children of a Lesser God' | True | Special to The New York Times | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/shippingmails.html | Shipping/Mails | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/recital-bream-goes-allguitar.html | Recital: Bream Goes All-Guitar | True | Peter G. Davis | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/prosecutor-says-murphy-sought-to-be-cautious-in-abscam-talks.html | Prosecutor Says Murphy Sought To Be Cautious in Abscam Talks; Videotapes to Be Released Says He Refused 'Favors' | True | By Joseph P. Fried | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/15-killed-as-2-car-bombs-explode-in-beirut-its-too-early-to-tell.html | 15 Killed as 2 Car Bombs Explode in Beirut; 'It's Too Early to Tell' Franjieh Has a Motive | True | By John Kifner Special to the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/steel-output-expands-27.html | Steel Output Expands 2.7% | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/arson-in-new-york-the-landlords-and-their-torches-arson-in-new-york.html | Arson in New York: The Landlords and Their 'Torches'; Arson in New York Housing: Trapping the Building Owners and Their 'Torches' He Returns to Brooklyn Climbing the 'Arson Ladder' What the Figures Show Just a Way to Pay Expenses From one Arsonist to Another Preparing the Deal Getting It on Tape Viewing the Evidence The Chain of Informers Ends The Tools of Two Trades | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/nassau-tax-cut-proposed.html | Nassau Tax Cut Proposed | True | By James Barron Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-city-milk-dealers-agree-to-2-year-contract-bride-16-killed-bus.html | The City; Milk Dealers Agree To 2 Year Contract Bride, 16, Killed Bus Shelter Concern Files Antitrust Suit Suspended Detective Found Dead in Car | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-expanding-harvard-coop-a-harvard-square-institution-harvard.html | The Expanding Harvard Coop; A Harvard Square Institution Harvard Coop: A Textbook Success Story Faculty Sets Policy Some Difficulties 'A Diverse Clientele' | True | Special to The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/latins-welcome-word-on-reagan-by-rockefeller-favored-by-business.html | Latins Welcome Word on Reagn By Rockefeller; Favored by Business Leaders | True | By Edward Schumacher Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/advertising-a-boom-in-movie-promotion-ogilvy-mather-to-handle.html | Advertising: A Boom In Movie Promotion Ogilvy & Mather to Handle Peugeot's U.S. Drive News & World Report To Adjust Some Ad Rates Tucker and Van Leeuwen Lose Top Executives People Addenda | True | Philip H. Dougherty | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/columbia-meeting-delayed.html | Columbia Meeting Delayed | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/giants-hold-the-line-and-protect-victory-extra-protection-game-of.html | Giants Hold the Line and Protect Victory; Extra Protection Game of Self-Respect Giants Hold the Line A Giant Step | True | By Malcolm Moran Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/a-ritual-for-muscovites-dialectic-in-the-food-line-a-real-russian.html | A Ritual for Muscovites: Dialectic in the Food Line; A Real Russian Babushka Grumbling Is More Irritable An Uncomfortable Silence | True | By Anthony Austin Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/common-sense-about-the-auto-crash.html | Common Sense About the Auto Crash | True | | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/us-rejects-limits-on-japanese-autos-trade-panel-votes-down-a.html | U.S. REJECTS LIMITS ON JAPANESE AUTOS; Trade Panel Votes Down a Petition by Ford and Union on Imports Importers Praise Decision COMPANY NEWS U.S. Panel Bars Import Limits for Japan Cars | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-doctors-world-wellmeaning-help-can-endanger-victim-of-seizure.html | The Doctor's World; Well-Meaning Help Can Endanger Victim of Seizure | | By Lawrence K. Altman, M.d. | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/dance-melissa-fenleys-energizer-chamber-concert-friday-at-the.html | Dance: Melissa Fenley's 'Energizer'; Chamber Concert Friday At the Brooklyn Academy | True | By Anna Kisselgoff | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/rescue-of-102-haitians-delayed-till-midweek.html | Rescue of 102 Haitians Delayed Till Midweek | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/defendant-denies-arranging-slaying-of-six-persons-trial-is-in-sixth.html | Defendant Denies Arranging Slaying of Six Persons; Trial Is in Sixth Week | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/article-2-no-title.html | Article 2 -- No Title | | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/prelate-backs-conservatism-at-meeting-of-us-bishops-other-important.html | Prelate Backs Conservatism At Meeting of U.S. Bishops; Other Important Topics Cited Element of Dissent 'Solidarity and Compassion' Statement on Marxism | True | By Kenneth A. Briggs Special to the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/music-brothers-in-a-piano-duo.html | Music: Brothers In a Piano Duo | True | By Peter G. Davis | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/retail-sales-down-01-in-october-decline-followed-4-monthly-gains.html | Retail Sales Down 0.1% In October; Decline Followed 4 Monthly Gains; Rate Rise Cited Durables Hit Hard Retail Sales Retail Sales Off in Month | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/company-news-new-cracker-jack-prize-a-hit-peanuts-added-in-79.html | COMPANY NEWS New Cracker Jack Prize a Hit; Peanuts Added in '79 | True | Special to The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/homedelivery-beauty-services-an-inhome-service-prefer-booking-ahead.html | Home-Delivery Beauty Services; An In-Home Service Prefer Booking Ahead | True | By Angela Taylor | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/10-connecticut-women-licensed-for-new-bridgeport-tv-station-hopes.html | 10 Connecticut Women Licensed For New Bridgeport TV Station; Hopes to Broadcast in 6 Months News and Children | True | By Tony Schwartz | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-shifting-labor-vote-defections-of-union-workers-from-carter.html | The Shifting Labor Vote; Defections of Union Workers From Carter Show Problems in the Alliance With Democratic Party News Analysis Poll of Union Voters New Coalition Envisioned | True | By Philip Shabecoff Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/one-agency-bars-data-that-another-one-sells.html | One Agency Bars Data That Another One Sells | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/westchesters-budget-plan-requires-10c-busfare-rise.html | Westchester's Budget Plan Requires 10c Bus-Fare Rise | True | By Lena Williams Special to the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/business-people-hawaii-airline-at-51-gets-new-president-bank-novice.html | BUSINESS PEOPLE; Hawaii Airline, at 51, Gets New President Bank Novice Is Confident Valle Successor Named | True | Leonard Sloane | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/foreign-us-investment-off.html | Foreign U.S. Investment Off | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/fire-at-big-oil-refinery-in-turkey-said-to-be-confined-to-a-furnace.html | Fire at Big Oil Refinery in Turkey Said to Be Confined to a Furnace | True | | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/quake-jolts-argentine-province.html | Quake Jolts Argentine Province | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/rangers-lose-to-kings-41-unger-scores-400th-kings-beat-rangers-41.html | Rangers Lose to Kings, 4-1; Unger Scores 400th Kings Beat Rangers, 4-1 | True | By John Radosta Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/notes-on-people-the-scourge-of-new-york-citys-bats-strikes-again.html | Notes on People; The Scourge of New York City's Bats Strikes Again Hamlet the Cat Lying Down on the Job, on a Bed of Nails When a Chute Didn't Open Back to the Old Days The Ride of Dan Rather | True | David Bird Albin Krebs | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/baker-signs-dodger-pact.html | Baker Signs Dodger Pact | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/books-of-the-times-cast-of-characters-novel-grows-on-you.html | Books of The Times; Cast of Characters Novel Grows on You | True | By Christopher Lehmann-Haupt | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/piniella-is-hospitalized.html | Piniella Is Hospitalized | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/sturgeon-research-depicts-a-perilous-14year-cycle-studies-depict.html | Sturgeon Research Depicts a Perilous 14-Year Cycle; Studies Depict Sturgeon's Perilous 14-Year Cycle Species Lead Contrasting Lives Chemicals Affect Shortnoses Juveniles Winter Farther South | True | By Richard Severo | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/feminists-trying-to-deal-with-religions-confines-political-stance.html | Feminists Trying to Deal With Religions' Confines; Political Stance Questioned Women Weigh Their Religions And Feminism | True | By Charlotte Evans Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/byrne-presses-2-concerns-to-end-dispute-blocking-unused-water.html | Byrne Presses 2 Concerns to End Dispute Blocking Unused Water | True | By Robert Hanley | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/falwell-warns-jersey-liberals-at-capitol-rally.html | Falwell Warns Jersey Liberals At Capitol Rally | True | By Joseph F. Sullivan Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/theater-the-chekhov-sketchbook-actors-romp.html | Theater: 'The Chekhov Sketchbook'; Actor's Romp | True | By Mel Gussow | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/foreign-affairs-can-china-stabilize.html | FOREIGN AFFAIRS Can China Stabilize? | True | By Flora Lewis | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/winfield-criticized-for-draft-maneuver-winfield-criticized-yankees.html | Winfield Criticized For Draft Maneuver; Winfield Criticized Yankees Sign Bird Tal Smith Is Cited | True | BY Murray Chass | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/house-panel-to-challenge-reagan-to-cut-budget-deficit-to-25-billion.html | House Panel to Challenge Reagan To Cut Budget Deficit to 25 Billion; Giaimo to Offer Amendment | True | By Martin Tolchin Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/governor-of-puerto-rico-leading-as-recount-of-ballots-is-delayed.html | Governor of Puerto Rico Leading As Recount of Ballots Is Delayed | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/begin-happy-with-reagan-koch-says-doubts-about-mideast-summit.html | Begin Happy With Reagan, Koch Says; Doubts About Mideast Summit 'Choice of the People' 'You're Not So Bad Off' Begin-Carter Meeting | True | By Clyde Haberman | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/borg-beats-mcenroe.html | Borg Beats McEnroe | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/alexanders-proxy-fight-splits-the-farkas-family-increased-influence.html | Alexander's Proxy Fight Splits the Farkas Family; Increased Influence Sought Alexander's Proxy Plan | True | By Isadore Barmash | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/dantley-its-give-and-then-go-people-tend-to-label-you.html | Dantley: It's Give and Then Go; 'People Tend to Label You' | True | By Carrie Seidman Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/morris-syracuses-star-lost-for-rest-of-season-sweep-for-briardale.html | Morris, Syracuse's Star, Lost for Rest of Season; Sweep for Briardale Farm | True | | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/medical-schools-now-enrolling-more-older-students-trend-at-several.html | Medical Schools Now Enrolling More Older Students; Trend at Several Schools Bias Appears to Fade | True | By Gene I. Maeroff Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/sports-today.html | Sports Today | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/invasion-destroys-conservation-efforts.html | Invasion Destroys Conservation Efforts | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/shunned-mennonite-ending-fight-giving-up-the-effort.html | Shunned Mennonite Ending Fight; Giving Up the Effort | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/medicaid-errors-are-cut-to-21-the-state-says.html | Medicaid Errors Are Cut To 2.1%, the State Says | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/hungarian-forces-way-into-italy.html | Hungarian Forces Way Into Italy | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/talking-business-handling-surge-in-daily-volume.html | Talking Business; Handling Surge In Daily Volume | True | with Phelan of Big Board | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/radically-new-gun-design-could-alter-warfare-and-space-exploration.html | Radically New Gun Design Could Alter; Warfare and Space Exploration New Gun May Alter War And Space Exploration Current Vaporizes Metallic Film Implosion Amplifies Current Problems Still Exist A New Tool for Physicists | True | By Malcolm W. Browne | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/carey-and-aide-differ-over-how-state-seized-site-governor-is-said.html | Carey and Aide Differ Over How State Seized Site; Governor Is Said to Have Initiated Action on L.I. Lack of Privacy Cited | True | By Richard J. Meislin | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/dividends.html | Dividends | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/panama-in-shift-says-it-seeks-seat-on-un-council-to-defend-canal.html | Panama, in Shift, Says It Seeks Seat On U.N. Council to Defend Canal; Cuba's Role in the Voting | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/bridge-7-strong-teams-see-action-at-one-grand-national-site.html | Bridge; 7 Strong Teams See Action At One Grand National Site | True | By Alan Truscott | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/letters-healthier-life-organic-farming.html | Letters; Healthier Life Organic Farming | True | MELVIN L. GOLDDANIEL H. KOHL | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/gm-files-suit-against-iran.html | G.M. Files Suit Against Iran | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/peru-expects-inflation-cut.html | Peru Expects Inflation Cut | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/agenda-dispute-imperils-opening-of-eastwest-talk-soviets-refused-to.html | Agenda Dispute Imperils Opening of East-West Talk; Soviets Refused to Negotiate' Alienated Some Neutral Nations | True | By James M. Markham Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/many-wildfires-rage-in-kentucky-and-west-virginia.html | Many Wildfires Rage in Kentucky and West Virginia | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/us-delegation-goes-to-algeria-to-give-reply-on-hostages-response-to.html | U.S. DELEGATION GOES TO ALGERIA TO GIVE REPLY ON HOSTAGES; Response to Teheran, 'Positive in Tone,' Is Handed to Foreign Chief to Be Sent to Iran 2 Demands Reported Accepted U.S. Sends a Team to Algeria to Convey Its Response to Iran on Hostages Delegation Can Respond Quickly Reagan Aides Told of Response Bani-Sadr Urges Quick Solution | True | By Bernard Gwertzman Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/jets-movie-is-without-star-billing-says-it-was-wrong-formation-jets.html | Jets' Movie Is Without Star Billing, Says It Was Wrong Formation Jets' Movie Lacks Star Billing Dykes Accepts Blame | True | By Gerald Eskenazi Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/court-to-rule-on-car-loans-banks-closed-today-new-amex-put-options.html | Court to Rule On Car Loans; Banks Closed Today New Amex Put Options Citibank Raises Mortgage Rates | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/groups-of-religious-conservatives-wont-control-reagan-bush-says.html | Groups of Religious Conservatives Won't Control Reagan, Bush Says; Coverage of Activist Groups 'Not Intimidated' by Threats | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/ford-uaw-urge-action-by-congress.html | Ford, U.A.W. Urge Action by Congress | True | By Iver Peterson Special To The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/dow-up-137-turnover-slows.html | Dow Up 1.37; Turnover Slows | True | By Alexander R. Hammer | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/lloyd-s-riford-sr.html | LLOYD S. RIFORD SR. | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/a-special-prosecutor-for-congressmen.html | A Special Prosecutor For Congressmen | True | By Jeffrey Glekel | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/teamster-denies-knowledge-of-excess-payment-by-fund-press.html | Teamster Denies Knowledge Of Excess Payment by Fund; Press 'Tremendous' Cited Question of a Refund | True | By Robert McG. Thomas Jr. | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/around-the-nation-planes-seek-missing-ship-with-33-americans-aboard.html | Around the Nation; Planes Seek Missing Ship With 33 Americans Aboard Williams College to Try To Ease Racial Tensions Chicago Police Officers Vote To Unionize for First Time Jury in Coast Mafia Trial Decides on Some Charges | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/reagan-aide-optimistic-about-us-oil-potential-reagan-aides-oil.html | Reagan Aide Optimistic About U.S. Oil Potential; Reagan Aide's Oil Hopes | True | By Douglas Martin Special To The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/hundreds-in-california-reportedly-victimized.html | Hundreds in California Reportedly Victimized | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/derailment-in-the-bronx.html | Derailment in the Bronx | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/loss-seen-continuing-at-chrysler-company-news-us-sees-a-loss-again.html | Loss Seen Continuing At Chrysler; COMPANY NEWS U.S. Sees a Loss Again This Quarter at Chrysler | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/two-facets-of-spring-frivolous-spare-rampant-individualism.html | Two Facets of Spring: Frivolous, Spare; Rampant Individualism Sophisticated Simplicity | True | By Bernadine Morris | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/british-laborites-choose-a-leftist-as-party-leader-government.html | British Laborites Choose a Leftist As Party Leader; Government 'Infamies' Attacked Laborite M.P.'s Elect Michael Foot, a Left-Winger, as the Party's Leader | True | By William Borders Special To The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/radio.html | Radio | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/richard-lortz-63-author-dies-wrote-stories-novels-and-plays.html | Richard Lortz, 63, Author, Dies; Wrote Stories, Novels and Plays | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/vatican-will-lend-art-to-met-museum-in-1983-will-go-on-tour-the.html | Vatican Will Lend Art To Met Museum in 1983; Will Go on Tour The Vatican Museums 'Baby,' a Danish Novel, Wins Pegasus Prize Hickman Sins for 'Looker' | True | By Eleanor Blau | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/us-sees-reduction-in-soviet-feed-stock.html | U.S. Sees Reduction In Soviet Feed Stock | True | By Seth S. King Special To The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/iraqs-leader-renews-warning-to-teheran-to-settle-the-conflict.html | Iraq's Leader Renews Warning to Teheran To Settle the Conflict | True | By Pranay B. Gupte Special To The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/troops-use-of-1-coin-is-deplored-by-proxmire.html | Troops' Use of $1 Coin Is Deplored by Proxmire | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/qa.html | Q&A | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/the-region-plane-believed-lost-in-li-sound-westchester-to-sue-con.html | The Region; Plane Believed Lost In L.I. Sound Westchester to Sue Con Ed on Surcharge Teen-Ager Gives Up In Train Shootings | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/david-wall-feron-is-dead-on-li-extennis-professional-was-74.html | David Wall Feron Is Dead on L.I; Ex-Tennis Professional Was 74 | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/briefs.html | BRIEFS | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/ghotbzadeh-freed-from-prison-in-iran-khomeini-said-to-order-release.html | GHOTBZADEH FREED FROM PRISON IN IRAN; Khomeini Said to Order Release-- Thousands in 2 Cities Said to Back Ex-Foreign Minister Wide Support for Ghotbzadeh | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/tv-animated-gnomesand-saturn-rendezvous.html | TV: Animated 'Gnomes'and Saturn Rendezvous | True | By John J. O'Connor | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/illegal-evictions-charged-at-welfare-hotels-method-of-closings.html | Illegal Evictions Charged at Welfare Hotels; Method of Closings Stirs Concern Confirmation Being Sought Tenant Population Declines Illegal Evictions Charged to Landlords of Single-Room-Occupancy Hotels Link to Hotels Disavowed Harassment Is Denied | True | By Michael Goodwin | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/going-out-guide-scientific-jazz-on-the-menu-kitt-stuff.html | GOING OUT Guide; SCIENTIFIC JAZZ ON THE MENU KITT STUFF | True | Richard F. Shepard | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/around-the-world-15-million-go-on-strike-for-raises-in-greece-three.html | Around the World; 1.5 Million Go on Strike For Raises in Greece Three in West Germany Are Accused of Spying Pope Says Mideast Talks Should Include Palestinians Sadat Forms Islamic League But Few Seem to Back It | True | Special to The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/burt-reynolds-to-direct-star-in-sharkys-machine.html | Burt Reynolds To Direct, Star in 'Sharky's Machine' | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/jingoism-in-any-language.html | Jingoism, in Any Language | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/worst-quake-in-20-years-is-said-to-cause-little-damage-on-coast.html | Worst Quake in 20 Years Is Said To Cause Little Damage on Coast | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/topics-improving-new-york-dr-darrigos-lesson-a-bright-idea-the-beat.html | Topics Improving New York; Dr. D'Arrigo's Lesson A Bright Idea The Beat Goes On | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/jazz-dave-mckenna-pianist.html | Jazz: Dave McKenna, Pianist | True | By John S. Wilson | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/high-court-upholds-artists-royalties-modeled-on-european-doctrine.html | High Court Upholds Artists' Royalties; Modeled on European Doctrine Copyright Decision Cited | True | Special to The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/steel-mill-idea-stirs-concern-interferon-capacity-loews-net-rises.html | Steel Mill Idea Stirs Concern; Interferon Capacity Loews Net Rises 14.5% | True | | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/supreme-court-roundup-prisoner-wins-plea-on-costs-of-lawsuit.html | Supreme Court Roundup PRISONER WINS PLEA ON COSTS OF LAWSUIT; Justices Upset Order for Inmate to Reimburse Prison for Defense Against His Complaint Solitary Confinement Dispute Religious Holidays Prisoner Suit Libel Suit | True | By Linda Greenhouse Special To The New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/girl-16-wins-literary-award.html | Girl, 16, Wins Literary Award | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/carter-hawley-hale-to-sell-units-assets-great-basins-woos-potential.html | Carter Hawley Hale To Sell Unit's Assets; Great Basins Woos Potential Buyers RCA Global Sues Western Union Aminoil Raises Stake Kodak Announces Copier Price Rises Alpha Portland Ends Slanska Talks U.S. Filter Bid Study Coal Land Bought By Cities Service H.F.C. Talks End Mostek License Itel Has Changed Outside Auditors Chrysler, Peugeot In Small-Car Talks Aetna Unit Sought Chevron Estimates | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/letters-a-bridge-for-the-liberalconservative-gap-voters-messages.html | Letters; A Bridge for the Liberal-Conservative Gap Voters' Messages For the Democrats Misdirected Concern of a Church Council Land of Immigrants After the Scoop Jordan's Western Arms Eskimos, Bowhead Whales and a Crucial Choice | True | ELIZABETH A. EISENSTADTDAVID L. SEATONDAVID LANDMANFRIEDA S. LEWISJOSEPH WINSTONLESLIE E. LEWISNew York, Nov. 5, 1980SULTAN N. LUTFIRICHARD ELLIS | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/influence-of-rebels-in-afghanistan-is-still-growing-diplomats.html | Influence of Rebels in Afghanistan Is Still Growing, Diplomats Report; Gas Is Sold on Black Market A Fight Over Two Sheep | True | By Michael T. Kaufman Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/oilers-win-38-to-34-after-patriots-rally-from-a-246-deficit-oilers.html | Oilers Win, 38 to 34, After Patriots Rally From a 24-6 Deficit; Oilers Top Patriots | True | By William N. Wallace Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/reagan-likely-to-delay-dropping-education-agency-advisers-say.html | Reagan Likely to Delay Dropping Education Agency, Advisers Say; 14-Member Task Force Named Reagan Expected to Delay Action Against Education Agency Foe of Tax Credit System Changes Possible From Congress Push for Once-Defeated Bills | True | By Dena Kleiman | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/success-and-failure-in-sex-therapy-4-case-histories-success-and.html | Success and Failure in Sex Therapy: 4 Case Histories; Success And Failure Of Sex Therapy | True | By Jane E. Brody | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/article-1-no-title.html | Article 1 --- No Title | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/18-die-as-zimbabwe-rivals-clash-premier-sends-reinforcements.html | 18 Die as Zimbabwe Rivals Clash; Premier Sends Reinforcements | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/about-education-wilson-college-a-lost-cause-looks-lively-about.html | ABOUT EDUCATION Wilson College, A 'Lost Cause,' Looks Lively; About Education | True | By Fred M. Hechinger | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/7-die-in-foggy-chaincrashes-on-coast-tried-to-wave-down-vehicles.html | 7 Die in Foggy Chain-Crashes on Coast; Tried to Wave Down Vehicles | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/damato-picks-transition-group.html | D'Amato Picks Transition Group | True | By Maurice Carroll | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/carter-returns-to-white-house.html | Carter Returns to White House | True | | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/knicks-extend-richardson-pact-garden-moves-toward-a-cooneynorton.html | Knicks Extend Richardson Pact; Garden Moves Toward A Cooney-Norton Bout | True | By Sam Goldaper | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/chases-lawsuit-against-iran-case-illustrates-legal-tangle-in.html | Chase's Lawsuit Against Iran; Case Illustrates Legal Tangle in Hostage Crisis A Contrast in Styles Chase Manhattan Bank v. Islamic Republic of Iran Chase v. Iran Illustrates Hostage Tangle Funds Offset Against Debts Iranians Sue in London Freeze Amended First Day Attachment Order Granted | True | By Jeff Gerth Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/seeking-the-hostages-in-algeria.html | Seeking the Hostages in Algeria | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/credit-markets-90-day-bill-rate-up-to-13514-6month-issue-slips-to.html | CREDIT MARKETS 90 Day Bill Rate, Up to 13.514%; 6-Month Issue Slips to 13.231% Profit Taking Cited Confusion in Data Expected | True | By H.j. Maidenberg | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/frederick-margareten-chairman-of-horowitzmargareten-foods.html | Frederick Margareten, Chairman Of Horowitz-Margareten Foods | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/energy-fund-urged.html | Energy Fund Urged | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/court-backs-union-in-polands-dispute-over-role-of-party-strike-is.html | COURT BACKS UNION IN POLAND'S DISPUTE OVER ROLE OF PARTY; STRIKE IS CALLED OFF But Communist Authority Will Be Noted in Annex to Workers' Charter 'Won What We Set Out For Annex to Union Statutes COURT BACKS UNION IN DISPUTE IN POLAND Membership Near 10 Million Audience With Cardinal | True | By John Darnton Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/restored-maine-statue-returns.html | Restored Maine Statue Returns | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/market-place-the-outlook-for-att.html | Market Place; The Outlook For A.T.&T. | True | Vartanig G. Vartan | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/television.html | Television | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/music-debut-of-academy-of-st-martin-in-the-fields.html | Music: Debut of Academy Of St. Martin in the Fields | True | By John Rockwell | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/jazz-amazon-10piece-band.html | Jazz: Amazon, 10-Piece Band | True | John S. Wilson | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/congresss-unfinished-ecological-agenda.html | Congress's Unfinished Ecological Agenda | True | By J. Michael McCloskey | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/flying-eye-school.html | Flying Eye School | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/science-watch-radiation-before-pregnancy-firefly-masquerade-aspirin.html | Science Watch; Radiation Before Pregnancy Firefly Masquerade Aspirin Aids Viruses | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/democratic-chief-is-told-to-testify-in-libya-case.html | Democratic Chief Is Told To Testify In Libya Case | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/3-sought-on-coast-for-murders-in-a-dispute-over-stolen-jewelry.html | 3 Sought on Cost for Murders In a Dispute Over Stolen Jewelry | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/aides-to-reagn-guessing-who-will-get-which-job-reward-for-past.html | Aides to Reagan Guessing Who Will Get Which Job; Reward for Past Services Handling Debate Negotiations | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/suspect-pleads-not-guilty-in-shooting-deaths-of-two-joggers-in-utah.html | Suspect Pleads Not Guilty in Shooting Deaths of Two Joggers in Utah; Transferred From Florida | True | | 1980-11-17 0:00 | TX 524137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/for-susan-sontag-the-illusions-of-the-60s-have-been-dissipated.html | For Susan Sontag, the Illusions of the 60's Have Been Dissipated; Intellectual Celebrity Political Views Changed, Too Work-Oriented Life 'The Saturnine Personality' | True | By Michiko Kakutani | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/americas-6th-major-vote-shift-introduction-of-a-new-party-system.html | America's 6th Major Vote Shift; Introduction of a new 'party system' | True | By Robert Kelley | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/peking-bomb-blast-is-laid-to-ire-of-man-kept-from-living-in-city.html | Peking Bomb Blast Is Laid to Ire Of Man Kept From Living in City; Millions Sent to the Countryside | True | By Fox Butterfield Special To the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/pro-football-notebook-for-bucs-theres-no-5th-down.html | Pro Football Notebook; For Bucs, There's No 5th Down | True | William N. Wallace | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/vastness-of-saturns-cloud-surprises-voyager-scientists-moons-to-be.html | Vastness of Saturn's Cloud Surprises Voyager Scientists; Moons to Be Photographed Bright Feature Seen on Rhea | True | By John Noble Wilford Special to the New York Times | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/benjamin-michtom-79-executive-at-ideal-toy.html | Benjamin Michtom, 79; Executive at Ideal Toy | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/corrections.html | CORRECTIONS | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/m-henry-martuscello-72-dies-state-appellate-division-justice.html | M. Henry Martuscello, 72, Dies; State Appellate Division Justice; Reappointed in 1975 | True | By Walter H. Waggoner | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/swedish-rail-accident-kills-one.html | Swedish Rail Accident Kills One | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/auto-dealers-closings-a-high.html | Auto Dealers' Closings a High | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/striking-pilots-reject-offer.html | Striking Pilots Reject Offer | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-11 | 1980-11-11 | https://www.nytimes.com/1980/11/11/archives/company-news-september-home-sales-off-14.html | COMPANY NEWS September Home Sales Off 14% | True | | 1980-11-17 0:00 | TX 524137 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/many-cities-focusing-on-arson-prevention-unified-report-forms-now.html | Many Cities Focusing on Arson Prevention; Unified Report Forms Now Used Arson Rate Rises in Houston Arson Hot Line of Little Help | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/begin-aide-foresees-big-increase-in-settlers-policy-impedes.html | Begin Aide Foresees Big Increase in Settlers; Policy Impedes Autonomy Talks Settlements Despite Self-Rule | True | By David K. Shipler Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/breakfasts-eating-out-in-style-breakfasts-where-to-eat-out-in-style.html | BREAKFASTS; Eating Out In Style BREAKFASTS Where to Eat Out in Style Early in the Day | True | By Florence Fabricant | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/about-new-york-at-74-he-eagerly-chronicles-brooklyns-syrian-jews.html | About New York; At 74, He Eagerly Chronicles Brooklyn's Syrian Jews | True | By William E. Farrell | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/letters-wine-trademark-lawsuit.html | Letters; Wine Trademark Lawsuit | True | MICHAEL J. DOYLE | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/best-buys-market-basket-exceeds-100-led-by-sugar-shoppers-guide.html | Best Buys; Market basket exceeds $100, led by sugar. SHOPPER'S GUIDE | True | Florence Fabricant | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/moscow-trying-to-blame-the-west-for-disagreement-in-madrid-talks.html | Moscow Trying to Blame the West For Disagreement in Madrid Talks; Tass Reports Yielding | True | By R.w. Apple Jr. Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bridge-magazines-are-appropriate-as-gifts-for-serious-players.html | Bridge;; Magazines Are Appropriate As Gifts for Serious Players | True | By Alan Truscott | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/in-rio-elegant-dining-amid-simplicity.html | In Rio, Elegant Dining Amid Simplicity | True | By Warren Hoge | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/veterans-day-marked-in-washington.html | Veterans Day Marked in Washington | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/business-people-iowa-beef-names-new-cochairmen.html | BUSINESS PEOPLE Iowa Beef Names New Co-Chairmen | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/us-team-completes-meetings-in-algeria-on-hostage-release-no-quick.html | U.S. TEAM COMPLETES MEETINGS IN ALGERIA ON HOSTAGE RELEASE; NO QUICK IRANIAN REPLY SEEN Christopher, Returning Home, Said to Feel Teheran Will Receive American Message Fully Legal Problems Discussed Treasury Aide Explains Restraints U.S. Team Completes Talks in Algeria on Hostages Tone of U.S. Reply Called 'Positive' Christopher Cites Difficulties | True | By Bernard Gwertzman Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/senator-can-you-spare-me-a-minute?-patiently-and-politely-certain.html | Senator, Can You Spare Me a Minute?; Patiently and Politely Certain | True | By Ben A. Franklin Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/notes-on-people-moynihan-proposes-a-lasting-tribute-to-javits-wouk.html | Notes on People; Moynihan Proposes a Lasting Tribute to Javits Wouk to Return to Columbia for an Award A Night in the Theater on Daddy's Birthday Col. Sanders in the Hospital | True | David Bird Albin Krebs | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/margiotta-under-us-investigation-on-insurance-feesplitting-practice.html | Margiotta Under U.S. Investigation On Insurance Fee-Splitting Practice; Margiotta's Role Examined Commissions Received by Reilly | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/mets-dexter-to-head-canadas-stratford-festival-procanada-conditions.html | Met's Dexter to Head Canada's Stratford Festival; Pro-Canada Conditions | True | Special to The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/man-stabs-5-in-random-attacks-near-bellevue-one-victim-dies-a-man.html | Man Stabs 5 in Random Attacks Near Bellevue; One Victim Dies; A Man Stabs 5 Near Bellevue; One Victim Dies | True | By Josh Barbanel | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/guide-to-good-breakfasts.html | Guide to Good Breakfasts | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/shelton-to-mayo-clinic.html | Shelton to Mayo Clinic | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/washington-reagans-recruiting-philosophy.html | WASHINGTON Reagan's Recruiting Philosophy | True | By James Reston | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/standards-issued-for-oil-auditors.html | Standards Issued For Oil Auditors | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/heublein-sees-growth-in-food-company-news-heublein-sees-growth-in.html | Heublein Sees Growth in Food; COMPANY NEWS Heublein Sees Growth in Food Domestic Growth Is Slower AT A GLANCE | True | Special to The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fire-causes-1-million-in-damages-to-building-project-at-city.html | Fire Causes $1 Million in Damages To Building Project at City College; Damage Extends to 7th Floor | True | By Jill Smolowe | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/marooned-haitians-resist-rescue-bahamians-say-a-radio-call-for-help.html | Marooned Haitians Resist Rescue, Bahamians Say; A Radio Call for Help | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/canadiens-trounce-rockies-82-red-wings-4-bruins-4-black-hawks-6.html | Canadiens Trounce Rockies, 8-2; Red Wings 4, Bruins 4 Black Hawks 6, Nordiques 6 Blues 8, Canucks 2 | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/ncaa-reprimands-oklahoma.html | N.C.A.A. Reprimands Oklahoma | True | | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/music-premiere-of-perle-work.html | Music: Premiere of Perle Work | True | By Joseph Horowitz | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/kitchen-equipment-a-proper-roasting-pan.html | Kitchen Equipment; A Proper Roasting Pan | True | Pierre Franey | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/stage-voice-of-turtle-at-intar-in-another-time.html | Stage: 'Voice of Turtle,' at Intar; In Another Time | True | By Jennifer Dunning | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/the-un-today.html | The U.N. Today | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sanitation-staff-may-share-gain-if-output-grows-could-get-half-the.html | Sanitation Staff May Share Gain If Output Grows; Could Get Half the Money Saved in Efficiency Plan Mayor Remains Silent Cleaning Force Down to 400 Bigger Trucks, Longer Routes | True | By Ronald Smothers | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/5-visiting-detectives-begin-work-on-murders-of-children-in-atlanta.html | 5 Visiting Detectives Begin Work on Murders of Children in Atlanta; Identity of Investigators | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/argentine-unhurt-in-bombing.html | Argentine Unhurt in Bombing | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/jury-to-try-again-for-verdict-in-crime-figures-trial-obligation-to.html | Jury to Try Again for Verdict in Crime Figures' Trial; 'Obligation to Both Sides' | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/going-out-guide-cats-pause-alls-fair-compound-interest-ex-cathedra.html | GOING OUT Guide; CAT'S PAUSE ALL'S FAIR COMPOUND INTEREST EX CATHEDRA | True | Richard F. Shepard | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fairchilds-vsi-offer.html | Fairchild's VSI Offer | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/carey-ending-state-effort-to-seize-land-next-to-his-shelter-i-home.html | Carey Ending State Effort to Seize Land Next to His Shelter I. Home; Carey Ends State Effort to Seize Site Next to His Shelter I. Home Offered to Lend Site to State | True | By Richard J. Meislin | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/koch-adds-own-argument-in-support-of-westway-opponents-disappointed.html | Koch Adds Own Argument in Support of Westway; Opponents Disappointed | True | By Ari L. Goldman | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/advertising-selling-american-in-china-nikon-abbott-others-trying-to.html | Advertising Selling American In China Nikon, Abbott, Others Trying to Place Accounts JWT Group Announces Quarterly Earnings Rise Hunter Publishing to Add A Fifth Trade Magazine Accounts | True | Philip H. Dougherty | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sports-today.html | Sports Today | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/careers-cable-tv-beckoning-women.html | Careers; Cable TV Beckoning Women | True | Elizabeth M. Fowler | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fire-damages-aeroflot-office.html | Fire Damages Aeroflot Office | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/feud-over-jersey-reservoir-ended-wanque-reservoir-is-down.html | Feud Over Jersey Reservoir Ended; Wanque Reservoir Is Down | True | By Robert Hanley Special To The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/60minute-gourmet-mousse-de-foie-de-volaille-chicken-liver-mousse.html | 60-Minute Gourmet; Mousse de Foie de Volaille (Chicken liver mousse) Zucchini Aux Nouilles (Zucchini with noodles) | True | By Pierre Franey | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/rangers-beaten-by-flames-72-end-of-a-disastrous-trip-first-meeting.html | Rangers Beaten by Flames, 7-2; End of a Disastrous Trip First Meeting of Season Flames Beat Rangers, 7-2 Rangers in Four-Man Trade Rangers Scoring | True | By John Radosta Special To The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/soviet-jews-are-fasting-in-protest-explanations-not-offered.html | Soviet Jews Are Fasting in Protest; Explanations Not Offered | True | By Anthony Austin Special To The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/a-lion-is-discovered-in-flushing-cemetery.html | A Lion Is Discovered In Flushing Cemetery | True | | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/theater-serban-directs-chekhovs-sea-gull-two-triangles.html | Theater: Serban Directs Chekhov's 'Sea Gull'; Two Triangles | True | By Frank Rich | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/opec-seeks-to-avoid-rift.html | OPEC Seeks to Avoid Rift | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/recommended-treatment-for-burns-minor-burns-serious-burns-severe.html | Recommended Treatment for Burns; Minor Burns Serious Burns Severe Burns Chemical Burns | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/aides-view-anderson-mailing-list-as-seed-of-a-continuing-movement.html | Aides View Anderson Mailing List As Seed of a Continuing Movement; Role of Tom Mathews An Organization for 1984 | True | By Warren Weaver Jr. Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/metropolitan-diary-light-verse-in-these-united-states-my-former.html | Metropolitan Diary; LIGHT VERSE IN THESE UNITED STATES MY FORMER PURSE | True | Glenn Collins | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/news-of-the-theater-semmelweiss-taking-step-toward-playwrights-goal.html | News of the Theater 'Semmelweiss' Taking Step Toward Playwright's Goal; Off Broadway Problems 'Jubilee' Being Revived 'Mixed Couples' to Open | True | By Carol Lawson | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/company-news-japan-export-policy-continued-caution.html | COMPANY NEWS Japan Export Policy: Continued Caution | True | By Mike Tharp Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/ual-unit-will-run-philadelphia-hotel.html | UAL Unit Will Run Philadelphia Hotel | True | Special to The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/higher-military-spending-asked-by-conservative-research-group.html | Higher Military Spending Asked By Conservative Research Group | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/ford-executives-to-visit-toyota.html | Ford Executives To Visit Toyota | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/company-news-barge-fleets-thrive-in-crop-sales-boom-heavy-grain.html | COMPANY NEWS Barge Fleets Thrive In Crop Sales Boom; Heavy Grain Shipments 40% of Tonnage Is in Oil Cargoes Up Sharply | True | By Eric Pace | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/koch-says-hes-prepared-to-get-rid-of-bicycle-lanes-koch-says-hes.html | Koch Says He's Prepared to Get Rid of Bicycle Lanes; Koch Says He's Prepared to Get Rid of Bicycle Lanes | True | By Clyde Haberman | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/howser-rankers-no-accord-the-start-of-the-crisis-is-managing-yanks.html | Howser, Rankers: No Accord; The Start of the Crisis Is Managing Yanks an Option? One Less Attractive Free Agent Piniella's Condition Satisfactory | True | By Murray Chass | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/moving-jacobson-stirs-controversy.html | Moving Jacobson Stirs Controversy | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/a-briton-plays-hooky-and-ends-up-in-syria.html | A Briton Plays Hooky And Ends Up in Syria | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/76ers-tie-mark-of-12-in-row-bullets-107-nuggets-92-bucks-100.html | 76ers Tie Mark of 12 in Row; Bullets 107, Nuggets 92 Bucks 100, Cavaliers 96 Rockets 105, Mavericks 94 Pacers 119, Spurs 113 Suns 109, Clippers 107 | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/nam-president-urges-delay-in-taxcut-plans.html | N.A.M. President Urges Delay in Tax-Cut Plans | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/karl-j-pelzer-is-dead-professor-was-expert-on-land-use-in-asia.html | Karl J. Pelzer Is Dead; Professor Was Expert On Land Use in Asia | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/un-names-olof-palme-of-sweden-to-seek-end-to-war-in-persian-gulf.html | U.N. Names Olof Palme of Sweden To Seek End to War in Persian Gulf | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/polands-crisis-only-delayed-victory-in-court-makes-union-a-mighty.html | Poland's Crisis: Only Delayed?; Victory in Court Makes Union a Mighty Factor News Analysis Polish Crisis: Merely Postponed? Power to Shut Down Country Moderates Won in the End | True | By John Darnton Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/a-cold-veterans-day-of-marchers-and-memories-patriotism-is-coming.html | A Cold Veterans Day of Marchers and Memories; Patriotism Is Coming Back' Marchers and Memories Mark A Chilly Veterans Day Parade | True | By Anna Quindlen | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/loan-changes-applauded.html | Loan Changes Applauded | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/toronto-voters-oust-mayor-known-for-combativeness-in-office-two.html | Toronto Voters Oust Mayor Known for Combativeness; In Office Two Years | True | By Andrew H. Malcolm Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/reagan-victory-welcomed-by-schmidt-and-giscard-friendly-dialogue.html | Reagan Victory Welcomed by Schmidt and Giscard; Friendly Dialogue' Foreseen | True | By John Vinocur Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/asmussen-wins-again.html | Asmussen Wins Again | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sharpening-knives-professional-views-sharpening-knives-professional.html | Sharpening Knives: Professional Views; Sharpening Knives: Professional Views Are as Varied as the Temper of the Steel | True | By Fred Ferretti | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sports-of-the-times-golden-silence-at-the-microphone.html | Sports of The Times; Golden Silence at the Microphone | True | RED SMITH | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/knicks-roll-149118-and-set-club-record-for-present-garden-fluid.html | Knicks Roll, 149-118, And Set Club Record For Present Garden; Fluid Removed From Ankle 80-Point Second Half Knicks Romp, Set Club Record Lakers 126, Hawks 97 | True | By Sam Goldaper | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/colombians-are-closing-gap-in-pan-am-highway.html | Colombians Are Closing Gap in Pan Am Highway | True | By Warren Hoge Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/benefit-for-busoni-fund-at-liederkranz-hall.html | Benefit for Busoni Fund At Liederkranz Hall | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/voyager-enters-magnetic-region-of-saturn-sweeping-near-moon-mystery.html | Voyager Enters Magnetic Region of Saturn, Sweeping Near Moon; Mystery of Moon's Haze Closest Look at Saturn Sketch Map of Satellite May Be Caused by Light | True | By John Noble Wilford Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/networks-pool-abscam-tapes.html | Networks Pool Abscam Tapes | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/zimbabwe-death-toll-rises-to-43-in-aftermath-of-guerrilla-clashes.html | Zimbabwe Death Toll Rises to 43 In Aftermath of Guerrilla Clashes | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/news-summary-persian-gulf-crisis-international-national.html | News Summary; Persian Gulf Crisis International National Metropolitan | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/nuclear-commission-orders-halt-to-testing-of-tennessee-reactor.html | Nuclear Commission Orders Halt To Testing of Tennessee Reactor | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/city-school-lunches-big-business-in-food.html | City School Lunches: Big Business in Food | True | By Elizabeth Crossman | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/commodities-financial-futures-rise-grain-and-soybeans-off-grain-and.html | COMMODITIES Financial Futures Rise; Grain and Soybeans Off; Grain and Soybeans Lower | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/on-being-thatchered.html | On Being Thatchered | True | By Paul Johnson | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/chess-a-spassky-rival-discovers-good-opening-really-isnt-simplified.html | Chess:; A Spassky Rival Discovers 'Good' Opening Really Isn't Simplified Exchange Sought | True | By Robert Byrne Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/us-troops-taking-off-for-egypt-get-some-advice-on-camel-drivers-for.html | U.S. Troops, Taking Off for Egypt, Get Some Advice on Camel Drivers; Force Can Draw on All Services | True | By Richard Halloran Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/aide-in-iran-doubts-early-end-of-crisis-banking-official-says-us-in.html | AIDE IN IRAN DOUBTS EARLY END OF CRISIS; Banking Official Says U.S. Insists Legal Channel Must Be Used to Obtain Shah's Wealth Iranian Bank Advises Government | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/reagan-transition-units-to-focus-on-four-areas-announcement-of.html | Reagan Transition Units To Focus on Four Areas; Announcement of Appointments Reagan Finds No Wrongdoing | True | By Richard Burt Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/marguerite-feraldis-65-wrote-and-acted-under-name-gould.html | Marguerite Feraldis, 65; Wrote And Acted Under Name 'Gould' | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/madrid-parley-is-opened-without-agenda-western-maneuver-is-undercut.html | Madrid Parley Is Opened Without Agenda; Western Maneuver Is Undercut Soviet Seeks Three-Week Limit Atmosphere of Harmony Damaged | True | By James M. Markham Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/consumer-confidence-rise.html | Consumer Confidence Rise | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sugar-refiners-reduce-prices.html | Sugar Refiners Reduce Prices | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/pop-singer-miss-oconnell.html | Pop Singer: Miss O'Connell | True | By John S. Wilson | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/amc-drops-shift.html | A.M.C. Drops Shift | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/gerard-van-loon-69-a-dancer-and-author.html | Gerard van Loon, 69; A Dancer and Author | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/world-gold.html | World Gold | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/many-hands-on-the-arsonists-torch.html | Many Hands on the Arsonist's Torch | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/letters-the-ballots-that-business-can-buy-inflated-energy-promise.html | Letters; The Ballots That Business Can Buy Inflated Energy Promise Of Amazonian Forests Top Fiscal Priority Swayed by the Media Frustrated Advocates Before We Spend Billions on Chemical Weapons China's Very Own Problems With an Islamic Culture | True | ALICE TEPPER MARLINTHOMAS E. LOVEJOYGABRIEL HAUGEKEN DORROSMILTON A. GOTTLIEBJ.W. ANDERSONMATTHEW MESELSONANDREW M. BURSTEIN | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/hollywood-stars-are-fighting-back-against-enquirer-hollywood.html | Hollywood Stars Are Fighting Back Against Enquirer; Hollywood Celebrities Are Fighting Back Against National Enquirer | True | By Aljean Harmetz | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/choices-in-the-basic-fourknife-set.html | Choices in the Basic Four-Knife Set | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/house-republicans-fail-to-gain-delay-on-budget-until-81-criticize.html | HOUSE REPUBLICANS FAIL TO GAIN DELAY ON BUDGET UNTIL '81; CRITICIZE DEMOCRATS' ACTION G.O.P. Leaders on Panel Say Foes Play 'Games' With 2% Cut-- Congress Returns Today Democrats Skeptical of Promise House Republicans, Failing to Delay Budget Vote Until 1981, Criticize Move by Democrats Denies Anti-Reagan Motive Carter Wants 'Responsible' Budget | True | By Martin Tolchin Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bendix-posts-321-gain-unilever-grouts-off-37-earnings-unilever.html | Bendix Posts 32.1% Gain; Unilever Grouts Off 3.7%; EARNINGS Unilever Group General Dynamics Sunbeam Corp. | True | By Phillip H. Wiggins | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/banks-observe-holiday.html | Banks Observe Holiday | True | | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/chevron-lifts-prices-for-gas-heating-oil.html | Chevron Lifts Prices For Gas, Heating Oil | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/moynihan-vows-to-resist-a-cadre-of-kennedy-backers-from-the-left.html | Moynihan Vows to Resist a 'Cadre' Of Kennedy Backers From the Left; 1984 Comeback Predicted MOYNIHAN CRITICIZES 'CADRE' OF THE LEFT How the West Was Lost | True | By Irvin Molotsky Special To The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/egyptians-welcome-troop-ties-with-us-general-says-arriving.html | EGYPTIANS WELCOME TROOP TIES WITH U.S.; General Says Arriving Detachment Will Gain Desert Experience-- Cairo Expects Weapons U.S. Jets Operated in Egypt Egypt Shuns Precise Commitment Facilities for U.S. Arms | True | By Henry Tanner Special To The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/to-be-enjoyed-at-home-brasserie-orange-french-toast-grand-hyatt.html | To Be Enjoyed at Home; Brasserie Orange French Toast Grand Hyatt Smoked Salmon and Boursin Cheese Frittata Cupping Room Carrot Muffins French Cafe au Lait | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/city-college-soccer-victor.html | City College Soccer Victor | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/stocks-up-as-rate-hopes-grow.html | Stocks Up as Rate Hopes Grow | True | By Alexander R. Hammer | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/seven-passengers-hurt-as-plane-is-blown-off-a-taxiway-at-newark.html | Seven Passengers Hurt As Plane Is Blown Off A Taxiway at Newark | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/naples-merchants-stage-march-to-protest-a-protection-racket.html | Naples Merchants Stage March To Protest a Protection Racket | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/1981-volvo-prices-to-rise-by-72.html | 1981 Volvo Prices To Rise by 7.2% | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/television-morning-afternoon-evening-late-evening.html | Television; Morning Afternoon Evening Late Evening | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/a-paris-caviar-shop-comes-to-new-york.html | A Paris Caviar Shop Comes to New York | True | Moira Hodgson | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sri-lanka-lures-business-singaporestyle-plant-to-employ-2700.html | Sri Lanka Lures Business, Singapore-Style; Plant to Employ 2,700 Imported Goods in Abundance | True | By Michael T. Kaufman Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/royalties-on-art-resales-are-far-from-universal-news-analysis-might.html | Royalties on Art Resales Are Far From Universal; News Analysis Might Affect Newcomers Advantages and Drawbacks | True | By Grace Glueck | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/outdoors-battling-acid-rain.html | Outdoors; Battling Acid Rain | True | NELSON BRYANT | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/oilers-patriots-have-offense-for-everyone-pressure-still-on-oilers.html | Oilers, Patriots Have Offense for Everyone; Pressure Still on Oilers Another Meeting? Grogan Defends Call | True | By William N. Wallace Special To The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/dallas-helps-cbs-dominate-ratings-tv-ratings.html | 'Dallas' Helps CBS Dominate Ratings; TV RATINGS | True | By Tony Schwartz | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/around-the-world-military-junta-in-turkey-bans-a-major-newspaper.html | Around the World; Military Junta in Turkey Bans a Major Newspaper Honduras Reports Raids By Nicaraguan Aircraft Nuclear Energy Supported In an Austrian Petition Ivory Coast Election Brings Newcomers to the Fore | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/tv-stoned-a-special-on-youth-and-marijuana.html | TV: 'Stoned,' a Special On Youth and Marijuana | True | By John J. O'Connor | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/tax-the-bets-on-sports.html | Tax the Bets on Sports | True | By Mike Warren and Joe Challmes | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/a-witness-describes-tieri-as-mob-judge-says-he-presided-over-a.html | A WITNESS DESCRIBES TIERI AS MOB 'JUDGE'; Says He Presided Over a Dispute Involving Which of 2 'Families' Could Collect on a Loan Witness Points to Tieri Invested in Numbers Game | True | By Arnold H. Lubasch | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/briefs.html | BRIEFS | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/science-panel-urges-reagan-to-bolster-arms-and-industrial.html | Science Panel Urges Reagan to Bolster Arms and Industrial Technology; 15-Member Advisory Panel End to Adversarial Relationship Some Scientists Uneasy | True | By Robert Reinhold Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/cabinet-nongovernment.html | Cabinet Nongovernment | True | By James Fallows | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/minnesota-bishop-to-lead-conference-john-robert-roach-man-in-the.html | Minnesota Bishop to Lead Conference; John Robert Roach Man in the News Ecumenical Gestures Fought for Homosexual Rights Ordained in 1946 | True | By Kenneth A. Briggs Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/columbia-pictures-meeting-blocked.html | Columbia Pictures Meeting Blocked | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/charles-moore-jr-aide-to-president-eisenhower.html | Charles Moore Jr., Aide To President Eisenhower | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/democrats-seek-party-chairman-in-bid-for-unity-some-hope-for.html | Democrats Seek Party Chairman In Bid for Unity; Some Hope For Comeback by Ousting John White Support for Carter in Primaries Democrats Seek New Chairman As Their First Step in Road Back Other Considerations | True | By Adam Clymer Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/rare-november-hurricane-sits-in-gulf-helicopters-and-boats-record.html | Rare November Hurricane Sits in Gulf; Helicopters and Boats Record Rain Drenches Key West | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/plane-traffic-over-several-states-is-diverted-after-power-failures.html | Plane Traffic Over Several States Is Diverted After Power Failures | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/lord-a-vie-pulling-a-way-in-eclipse-race-illness-dogs-tap-shoes-a.html | Lord A vie Pulling A way in Eclipse Race; Illness Dogs Tap Shoes A Chance for the Eclipse? A Vote for the Trainer Lord Avie Has Best Shot at Eclipse Award | True | By James Tuite | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/approaching-saturn.html | Approaching Saturn | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/kentucky-and-west-virginia-fires-proving-stubborn-in-dry-weather.html | Kentucky and West Virginia Fires Proving Stubborn in Dry Weather; Problem Controlling Fires 'No Relief in Sight' Only Minor Injuries | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/us-filter-directors-neutral-on-takeover.html | U.S. Filter Directors Neutral on Takeover | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/air-force-chief-meets-turks.html | Air Force Chief Meets Turks | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/market-place-an-analysts-record-of-hits.html | Market Place; An Analyst's Record of Hits | True | Vartanig G. Vartan | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/iraqi-aide-in-moscow-again-for-arms-talks-ammunition-shortage.html | Iraqi Aide in Moscow Again for Arms Talks; Ammunition Shortage Predicted Iran Rebuffed Earlier Bids Soviet-Iraqi Relations Strained | True | By Pranay B. Gupte Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/investor-to-head-royal.html | Investor to Head Royal | True | Leonard Sloane | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/qa.html | Q&A | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fashionable-professional-am-to-pm.html | Fashionable, Professional A.M. to P.M. | True | | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/around-the-nation-us-to-clean-up-chemicals-at-private-site-in.html | Around the Nation; U.S. to Clean Up Chemicals At Private Site in Michigan Woman Awarded $325,879 For Swine Flu Shot Injury 1,400 at Williams College Discuss Racial Incidents Court Upsets Death Penalty, Ruling Crime Not 'Heinous' Talmadge Bars a Recount, Promising to Help Victor | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/the-city-no-insurance-fix-teamsters-chief-says-man-of-many-aliases.html | The City; No Insurance 'Fix,' Teamsters Chief Says Man of Many Aliases Held in Silver Fraud Widow, 71, Slain; Neighbor Is Held | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/assistant-commerce-secretary-chosen-by-manufacturers-group.html | Assistant Commerce Secretary Chosen by Manufacturers Group | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/the-region-newspaper-to-get-hearing-transcript-fire-forces-out-275.html | The Region; Newspaper to Get Hearing Transcript Fire Forces Out 275 At Hotel in Hartford L.I. Youth, 17, Seized In Slaying of Girl, 13 Rare Birds Stolen Youth Hurt Playing Russian Roulette | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fist-auto-loss-is-48-million.html | Fist Auto Loss Is $48 Million | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/penney-net-down-by-10-in-quarter.html | Penney Net Down By 10% in Quarter | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/will-congress-duck-again.html | Will Congress Duck Again? | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/krupp-sees-20-fall-in-steel-production.html | Krupp Sees 20% Fall In Steel Production | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/thousands-attend-funeral-of-owen-in-welsh-town.html | Thousands Attend Funeral Of Owen in Welsh Town | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/the-block-pattern-fbi-studying-claims.html | The Block Pattern; F.B.I. Studying Claims | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fed-tense-on-new-bank-data-system-fed-tense-on-data-setup.html | Fed Tense on New Bank Data System; Fed Tense on Data Setup | True | By Robert A. Bennett | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bonns-coal-industry-exports-automation-its-equipment-makers-enter.html | Bonn's Coal Industry Exports Automation; Its Equipment Makers Enter U.S. Market Focus Is on U.S. Market Bonn's Coal Mining Expertise Germans Automate Process Pilot Projects Developed | True | By John Tagliabue Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/compulsory-education-for-blacks-to-begin-in-south-africa-on-jan-1.html | Compulsory Education for Blacks To Begin in South Africa on Jan. 1; Inequity Caused Soweto Riots | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/books-of-the-times-graceless-and-fat.html | Books of The Times; Graceless and Fat | True | By Anatole Broyard | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/social-security-rise-put-at-11.html | Social Security Rise Put at 11% | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/productivitys-up-and-down.html | Productivity's Up and Down | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/music-bella-davidovich-with-the-minnesotans.html | Music: Bella Davidovich With the Minnesotans | True | By Edward Rothstein | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/fire-spreads-through-nine-stores-in-queens.html | Fire Spreads Through Nine Stores in Queens | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/discoveries-1-gifts-for-opera-buffs-2-hang-the-scent-3-gloves-on.html | DISCOVERIES; 1. Gifts for Opera Buffs 2. Hang the Scent 3. Gloves on the Fringe Traveling Light | True | Angela Taylor | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/suspicious-fires-found-to-have-patterns-in-city-arson-for-profit.html | 'Suspicious' Fires Found To Have Patterns in City; Arson for Profit Supermarkets Are Targets Patterns of Suspicious Fires Involve Types of Businesses, Blocks and Landlords | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/taps-played-for-a-proud-veteran-83-in-rites-at-national-cemetery-on.html | Taps Played for a Proud veteran, 83, In Rites at National Cemetery on L.I.; No More Room at Pinelawn Proud Veteran Of 83 Is Buried Always Marched in Parade | True | By James Barron Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/tower-says-he-and-reagan-unit-are-drafting-military-funds-bill.html | Tower Says He and Reagan Unit Are Drafting Military Funds Bill; Carter To Request Funds Security Called Top Priority | True | By Judith Miller Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/women-to-act-on-us-open.html | Women to Act On U.S. Open | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bonds-extend-price-recovery.html | Bonds Extend Price Recovery | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/stable-gold-market-seen.html | Stable Gold Market Seen | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/meeting-of-nasl-postponed-baseball-schedule-a-factor-cruyff-is-in.html | Meeting of N.A.S.L. Postponed; Baseball Schedule a Factor Cruyff Is in the Middle Problem With Tea Men | True | By Alex Yannis | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/kennedy-losing-forum-in-senate-as-he-prepares-to-yield-3-key.html | Kennedy Losing Forum in Senate as He Prepares to Yield 3 Key Majority Posts; Cutbacks in Staff Aides In the National Spotlight | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/foreignaffairs-outlook-on-capitol-hill-few-liberals-survived.html | Foreign-Affairs Outlook on Capitol Hill; Few Liberals Survived Election Repeal of Act Believed Unlikely | True | Special to The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/benjamin-michtom-79-executive-at-ideal-toy.html | Benjamin Michtom, 79; Executive at Ideal Toy | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/concert-du-pre-benefit.html | Concert: Du Pre Benefit | True | By John Rockwell | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/currency-markets-recent-gold-slide-is-tied-to-selling-from-mideast.html | CURRENCY MARKETS Recent Gold Slide Is Tied To Selling From Mideast; Uncertainty on British Policies Gold Disinvestment in Hong Kong Gold Recovers in U.S. | True | By Youssef M. Ibrahim Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/delta-set-to-buy-60-boeing-jets-16-billion-deal-for-757s-is.html | Delta Set To Buy 60 Boeing Jets; $1.6 Billion Deal For '757s Is Expected Today Orders for 767 at Faster Rate Delta Air Is Expected To Order 60 Boeing 757's New Engine in Contest | True | By Richard Witkin | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/new-government-of-jamaica-sounds-out-us-on-urgent-aid-prime.html | New Government of Jamaica Sounds Out U.S. on Urgent Aid; Prime Minister Stresses Urgency Foreign Investors Welcome | True | By Juan de Onis Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/oil-industry-is-stressing-access-to-federal-lands-oil-industry.html | Oil Industry Is Stressing Access to Federal Lands; Oil Industry Seeks Rise In Access to U.S. Lands Alaska Compromise Expected Key Rates | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/the-landlord-pattern-fire-reports-disputed-losses-start-coming-in.html | The Landlord Pattern; Fire Reports Disputed Losses Start Coming In | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/two-wine-tasting-contests-set.html | Two Wine Tasting Contests Set | True | Terry Robards | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/arms-experts-meet-in-geneva.html | Arms Experts Meet in Geneva | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/thompson-seen-discussing-plan-in-abscam-tape-jury-watches-him.html | Thompson Seen Discussing Plan In Abscam Tape; Jury Watches Him Pledge Help for Rich Arabs Briefcase With $50,000 Technicians Copy Tape | True | By Joseph P. Fried | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/joffrey-premieres-and-gala.html | Joffrey Premieres and Gala | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/venezuela-lists-oil-output.html | Venezuela Lists Oil Output | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/mitsui-said-to-plan-iran-pullout-mitsui-reportedly-set-to-quit-iran.html | Mitsui Said to Plan Iran Pullout; Mitsui Reportedly Set To Quit Iranian Project Announcement Still to Come | True | By Henry Scott Stokes Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/gi-killed-by-grenade-launcher.html | G.I. Killed by Grenade Launcher | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/columnist-refuses-judges-order-to-identify-his-source-on-slaying.html | Columnist Refuses Judge's Order To Identify His Source on Slaying | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/antiliberal-group-has-eye-on-82-as-gop-also-begins-to-organize-weve.html | Anti-Liberal Group Has Eye on '82 As G.O.P. Also Begins to Organize; 'We've Been Given the Ball' A Backlash in Some States? | True | By Steven V. Roberts Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/civil-service-reform-act-bringing-a-rise-an-dismissals-overhaul-of.html | Civil Service Reform Act Bringing a Rise an Dismissals; Overhaul of Civil Service | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/shellenberger-to-head-corporate-theater-fund.html | Shellenberger to Head Corporate Theater Fund | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/economic-scene-protectionism-reagans-view.html | Economic Scene; Protectionism Reagan's View | True | Leonard Silk | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/real-estate-eagerness-for-sites-in-manhattan.html | Real Estate; Eagerness For Sites in Manhattan | True | Alan S. Oser | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/sugar-ray-briefs-the-press.html | Sugar Ray Briefs the Press | True | Special to The New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bronco-back-will-miss-jets.html | Bronco Back Will Miss Jets | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/islanders-lose-lead-tie-north-stars-66-stars-turn-it-around.html | Islanders Lose Lead, Tie North Stars, 6-6; Stars Turn It Around Islanders Tie North Stars Islanders Scoring | True | By Deane McGowen Special To the New York Times | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-12 | 1980-11-12 | https://www.nytimes.com/1980/11/12/archives/bernstein-and-fisher-honored-by-3d-st-school.html | Bernstein and Fisher Honored by 3d St. School | True | | 1980-11-07 0:00 | TX 578759 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/qa.html | Q&A | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/if-a-life-runs-1-or-2-people-might-recognize-me-bestknown-role.html | If 'A Life' Runs, '1 or 2 People Might Recognize Me'; Best-Known Role Acted In Prison Plays A Dramatic Contrast Family of Actors | True | By Leslie Bennetts | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/jobless-rise-in-canada.html | Jobless Rise in Canada | True | | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/letters-a-distorted-picture-of-our-electorates-will-what-light-at.html | Letters; A Distorted Picture of Our Electorate's Will What Light at the End of What Tunnel? Tenants Who Don't Want to Become Owners Energy Plus Clean Air and Water Underground Mysteries Guerrillas Among Us | True | HAROLD M. OLMSTEDWARD MOREHOUSEANNE PILSBURYTHOMAS H. GREERDAVID S. WACHSMANMARIAN P. FRANCOISELIOT H. SHARPGERALYN BRANDHERBERT SCHMERTZJOHN A. DUGUID | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/indonesia-has-two-oil-finds.html | Indonesia Has Two Oil Finds | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/lakewood-site-of-maine-theater-goes-on-auction-block-saturday.html | Lakewood, Site of Maine Theater, Goes on Auction Block Saturday; Initial Goal is $25,000 Subject to Court Approval 'Great Quartets' Series to Start | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/knicks-end-76er-streak-125113-citys-streak-ends-knicks-win-125113.html | Knicks End 76er Streak, 125-113; City's Streak Ends Knicks Win, 125-113 Suns 130, Spurs 127 Knicks Box Score | True | By Sam Goldaper Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/two-exhibitions-of-glass-works-set.html | Two Exhibitions of Glass Works Set | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/syria-seeks-delay-in-arab-summit-talks-in-jordan.html | Syria Seeks Delay in Arab Summit Talks in Jordan | True | By John Kifner Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/refugees-forced-on-boat-to-haiti.html | Refugees Forced on Boat to Haiti | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/bourque-his-jaw-broken-lost-to-bruins-3-weeks.html | Bourque, His Jaw Broken, Lost to Bruins 3 Weeks | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/transcript-of-a-telephone-conversation-with-a-hostage-in-teheran.html | Transcript of a Telephone Conversation With a Hostage in Teheran | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/public-tv-faces-financial-crisis-cuts-due-in-programs-and-staffs-in.html | Public TV Faces Financial Crisis; Cuts Due in Programs and Staffs; Increase Is Less Than 7% Public TV Confronts Budget Cutbacks Budget Cut at WNET-TV Buying Power Cut by 15% Support From Viewers 'Upscale' Cultural Channel Salvation in Technologies | True | TONY SCHWARTZ | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/protein-that-lowers-heart-risk-tied-to-moderate-drinking-and.html | Protein That Lowers Heart Risk Tied to Moderate Drinking and Exercise; Precise Measurements Important | True | By Jane E. Brody Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/workers-in-northern-indian-state-return-to-jobs-after-slowdown.html | Workers in Northern Indian State Return to Jobs After Slowdown | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/reagan-team-says-us-must-deal-with-any-threat-2-aides-prepared.html | Reagan Team Says U.S. Must Deal With Any Threat; 2 Aides Prepared Report Overseas Bases Supported | True | By Richard Burt Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/curb-on-home-dyes-is-weighed-by-us.html | Curb on Home Dyes Is Weighed by U.S. | True | By Karen de Witt Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/sports-today-harness-racing-thoroughbred-racing.html | Sports Today; HARNESS RACING THOROUGHBRED RACING | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/stage-jean-kerrs-lunch-hour-opens-at-barrymore-theater-from.html | Stage: Jean Kerr's 'Lunch Hour' Opens at Barrymore Theater; From Pretense to Tense | True | By Frank Rich | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/the-semantic-truce-in-poland.html | The Semantic Truce in Poland | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/okoren-grminski-pace-118111-net-victory-robinson-is-hampered-nets.html | O'Koren, Grminski Pace 118-111 Net Victory; Robinson Is Hampered Nets Box Score | True | By Michael Strauss Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/state-urges-alternatives-as-prisons-fill-characteristics-of-new.html | State Urges Alternatives as Prisons Fill; Characteristics of New York Prison Population | True | By Peter Kihss | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/essay-the-four-struggles.html | ESSAY The Four Struggles | True | By William Safire | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/home-beat-the-shapes-of-india.html | Home Beat; The Shapes of India | True | Suzanne Slesin | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/russians-press-to-learn-reagn-views-talks-held-for-12-years.html | Russians Press to Learn Reagn Views; Talks Held for 12 Years Tension Over Madrid Deadlock Soviet Expert Heads Delegation | True | By R. W. Apple Jr. Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/inventory-ratio-improves-inventory-ratio-gains.html | Inventory Ratio Improves; Inventory Ratio Gains | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/justice-dept-restricts-subpoenas-for-reporters-and-phone-records.html | Justice Dept. Restricts Subpoenas For Reporters and Phone Records; Subpoenas Dislosed in September Disagreement Within Department | True | By Robert Pear Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/women-end-threat-of-us-open-boycott-strong-majority-favors-move.html | Women End Threat Of U.S. Open Boycott; Strong Majority Favors Move Impact of Top Two | True | By Neil Amdur | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/currency-markets-gold-jumps-sharply-while-dollar-is-mixed-bullion.html | CURRENCY MARKETS Gold Jumps Sharply While Dollar Is Mixed; Bullion Volatile Dollar Down in Paris | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/justices-questions-suggest-split-as-court-weighs-televised-trial.html | Justices' Questions Suggest Split As Court Weighs Televised Trial; Spread of TV Coverage Differences Within Court | True | By Linda Greenhouse Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/charges-dropped-against-bruins.html | Charges Dropped Against Bruins | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/compromise-bill-to-preserve-alaskan-lands-approved-alaska-lands.html | Compromise Bill to Preserve Alaskan Lands Approved; ALASKA LANDS BILL APPROVED BY HOUSE | True | By Seth S. King Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/costa-rica-concedes-to-panama-in-fight-for-a-security-council-seat.html | Costa Rica Concedes to Panama in Fight for a Security Council Seat; Cuba Sought to Stop Costa Rica | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/ozark-air-reports-a-loss-of-623000.html | Ozark Air Reports A Loss of $623,000 | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/meyer-long-island-player-upsets-fibak-in-london.html | Meyer, Long Island Player, Upsets Fibak in London | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/robert-lee-wolff-64-a-historian.html | Robert Lee Wolff, 64, a Historian | True | By Walter H. Waggoner | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/winfield-chase-hits-starting-gate-today.html | Winfield Chase Hits Starting Gate Today | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/credit-markets-prices-rally-in-light-trading-90day-bills-fall-to.html | CREDIT MARKETS Prices Rally in Light Trading; 90-Day Bills Fall to 13.12% Little Impact Seen Influence of Futures Key Rates | True | By H.j. Maidenberg | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/helpful-hardware-a-pulley-a-lamp.html | HELPFUL HARDWARE; A Pulley, A Lamp | True | Barbara L. Isenberg and Mary Smith | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/going-out-guide-natures-design-movie-man-ballet-here-the-director.html | GOING OUT Guide; NATURE'S DESIGN MOVIE MAN BALLET HERE THE DIRECTOR | True | Richard F. Shepard | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/itt-posts-profit-rockwell-off-earnings-rockwell-international.html | I.T.T. Posts Profit; Rockwell Off; EARNINGS Rockwell International Becton, Dickinson Carnation | True | By Phillip H. Wiggins | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/assailant-in-knifing-attacks-near-bellevue-is-still-sought-first.html | Assailant in Knifing Attacks Near Bellevue Is Still Sought; First Victim Is Stabbed 'A Root-Canal Job' | True | By Jill Smolowe | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/new-large-computer-introduced-by-ibm-industry-in-turmoil-company.html | New Large Computer Introduced by I.B.M.; Industry in Turmoil COMPANY NEWS I.B.M. Introduces New Large Computer | True | By Peter J. Schuyten | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/train-hits-auto-in-bronx.html | Train Hits Auto in Bronx | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/guerrillas-in-ei-salvador-attempt-to-seize-a-town.html | Guerrillas in El Salvador Attempt to Seize a Town | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/company-news-allegheny-ludlum-to-sell-steel-unit-union-leaders-back.html | COMPANY NEWS; Allegheny Ludlum To Sell Steel Unit Union Leaders Back Wage Offer at BL Imperial Chemical Plans Soviet Pact London-China Flight Ashland-U.S. Filter Amstar Reduces Sugar Price Again Acquisition Set By Max Factor Talks to Continue On U.S. Steel Suit Alexander's Backs Management Slate Chrysler Ltd. Layoff | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/moodys-rating-cut-on-ward-debt.html | Moody's Rating Cut on Ward Debt | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/commerce-secretary-is-told-to-testify-on-census-count-testimony.html | Commerce Secretary Is Told To Testify on Census Count; Testimony 'Without Restriction' City-State Victory Seen | True | By Robert McG. Thomas Jr. | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/corrections.html | CORRECTIONS | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/hers.html | Hers | True | Joan Gould | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/consumer-lending-dries-up-interest-rate-runup-brings-bank-cutbacks.html | Consumer Lending Dries Up; Interest Rate Run-Up Brings Bank Cutbacks By Nature Self-Limiting Consumer Lending Dry's Up Major Purchases Are Deferred Little Consumption Improvement | True | By Steve Lohr | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/andrei-amalrik-emigre-is-dead-predicted-soviet-breakup-by-84-a.html | Andrei Amalrik, Emigre, Is Dead; Predicted Soviet Breakup by '84; A Fighter for Human Rights 1970 Books Attracted Attention Sailor's Shirt a Favorite Garb Dissertation Angered Authorities On Prinple, Rejects Visa to Israel | True | Special to The New York TimesBy Raymond H. Anderson | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/the-region-noto-is-set-back-by-suffolk-coalition-1962-li-conviction.html | The Region; Noto Is Set Back By Suffolk Coalition 1962 L.I. Conviction In Slaying Is Upset 2 Syracuse Officials Accused of Extortion Chemical Fire Leads To Fraud Indictment | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/orioles-stone-wins-cy-young-award-5-orioles-in-8-years-a-perfect.html | Orioles' Stone Wins Cy Young Award; 5 Orioles in 8 Years A Perfect Script | True | By Murray Chass | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/critics-notebook-is-the-creativity-pill-the-wave-of-the-future-for.html | Critic's Notebook Is the Creativity Pill the Wave of the Future for Writers? | True | By Anatole Broyard | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/the-appeal-of-mailorder-collectibles-the-appeal-of-mailorder.html | The Appeal Of Mail-Order Collectibles; The Appeal of Mail-Order Collectibles | True | By Grace Glueck | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/helicopter-and-3-bodies-found.html | Helicopter and 3 Bodies Found | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/deltas-record-boeing-order-put-at-3-billion-total-consistent-profit.html | Delta's Record Boeing Order Put at $3 Billion Total; Consistent Profit Maker | True | By Richard Witkin | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/campy-who-now-is-campy-russell-one-of-the-boys-campy-who-is-campy.html | Campy Who? Now Is Campy Russell; One of the Boys Campy Who? Is Campy Russell Playground Ball | True | Sam Goldaper | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/a-provocative-iconoclast-provocative-iconoclast-follows-his.html | A Provocative Iconoclast; Provocative Iconoclast Follows His Curiosities | True | By Glenn Collins | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/many-riders-are-giving-up-on-subways-some-bleak-reasons-subway.html | Many Riders Are Giving Up On Subways; Some Bleak Reasons Subway Ridership Shows Decline From 1978 and '79 Car and Bicycle Traffic The Soaring Complaints Walking to Beat the Bus | True | By Judith Cummings | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/strategies-to-keep-your-tree-healthy.html | Strategies to Keep Your Tree Healthy | True | By Joan Lee Faust | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/columbia-schedules-meeting-for-dec-23.html | Columbia Schedules Meeting for Dec. 23 | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/herbert-michelman-a-publisher-67-began-as-a-buyer-under-personal.html | Herbert Michelman, a Publisher, 67; Began as a Buyer Under Personal Imprint | True | By Alfred E. Clark | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/cabaret-covington-trio-jean-cocteau-repertory-will-present-pericles.html | Cabaret: Covington Trio; Jean Cocteau Repertory Will Present 'Pericles' | True | By John S. Wilson | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/ballet-joffreys-cakewalk.html | Ballet: Joffrey's 'Cakewalk' | True | By Jack Anderson | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/marilyn-simpson-49-help-found-programs-on-welfare-of-animals.html | Marilyn Simpson, 49, Help Found Programs on Welfare of Animals | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/wood-stoves-at-hall-of-science.html | Wood Stoves at Hall of Science | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/us-reply-on-the-hostage-issue-is-delivered-in-teheran.html | U.S. Reply on the Hostage Issue Is Delivered in Teheran | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/schmidt-questions-nato-military-spending-targets.html | Schmidt Questions NATO Military Spending Targets | True | By John Vinocur Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/corporate-reports-corporate-sales-and-earnings-reports.html | Corporate Reports; Corporate Sales and Earnings Reports | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/leslie-hamley-musical-director-for-katherine-dunham-dancers.html | Leslie Hamley, Musical Director For Katherine Dunham Dancers | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/con-ed-defends-its-charge-for-replacement-of-indian-point-2-power.html | Con Ed Defends Its Charge for Replacement of Indian Point 2 Power; Surcharge Is Defended Company Admits Failures | True | By Edward Hudson Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/greeks-let-drachma-float.html | Greeks Let Drachma Float | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/the-city-man-in-wheelchair-accused-in-sex-case-drug-charge-fought.html | The City; Man in Wheelchair Accused in Sex Case Drug Charge Fought By Abbie Hoffman Woman Is Accused Of a Plot to Kill 2 Cash Bag Blows Up, Foiling Bank Holdup | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/rams-make-brudzinski-ineligible-rest-of-season.html | Rams Make Brudzinski Ineligible Rest of Season | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/iraqis-step-up-attacks-on-abadan-iran-says-it-rebuffs-troop-assault.html | Iraqis Step Up Attacks on Abadan; Iran Says It Rebuffs Troop Assault; Air Raids on Civilians Charged Swede Prepares Mediation Mission | True | By Pranay B. Gupte Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/sports-of-the-times-the-winfield-sweepstakes.html | Sports of The Times; The Winfield Sweepstakes | True | DAVE ANDERSON | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/advertising-creamer-grows-a-bit-bigger-chanel-account-wafts.html | Advertising Creamer Grows a Bit Bigger Chanel Account Wafts Eastward With D.D.B. Kolody Gets Caloric Bambino's Media Buying Will Be Double-Teamed TV Ad Association Chief Predicts Financial Gains Accounts People Addenda | True | Philip H. Dougherty | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/abroad-at-home-the-stakes-in-madrid.html | ABROAD AT HOME The Stakes In Madrid | True | By Anthony Lewis | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/indias-traditions-give-family-feeling-to-capitalism-a-link-to-the.html | India's Traditions Give Family Feeling to Capitalism; A Link to the Parsi Outlook An Obligation to the Family Likely to Stay in Family | True | By Michael T. Kaufman Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/top-us-hostage-asks-patience-and-calm-49-were-held-at-us-embassy.html | Top U.S. Hostage Asks 'Patience and Calm'; 49 Were Held at U.S. Embassy | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/theater-folksbiene-presents-peretzs-klezmer-and-melody-folkoric.html | Theater: Folksbiene Presents Peretz's 'Klezmer and Melody'; Folkoric Tale | True | By Richard F. Shepard | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/briefs.html | BRIEFS | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/man-30-is-given-3to6year-term-for-snatching-a-chain-in-subway.html | Man, 30, Is Given 3-to-6-Year Term For Snatching a Chain in Subway | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/waldheim-appoints-a-un-panel-to-look-into-corruption-rumors.html | Waldheim Appoints a U.N. Panel To Look Into Corruption Rumors | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/zimmer-takes-job-as-ranger-manager.html | Zimmer Takes Job As Ranger Manager | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/senate-democrats-kill-gop-proposal-for-a-cut-in-taxes-short-session.html | SENATE DEMOCRATS KILL G.O.P. PROPOSAL FOR A CUT IN TAXES; SHORT SESSION TO END DEC. 5 Byrd and O'Neill Vow to Cooperate but Also Plan to Pass Budget Before Reagan Comes In Carter Threatened Veto Proposed Tax Cut Dies in Caucus Vote by Democrats | True | By Martin Tolchin Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/broncos-armstrong-has-defect-of-spine-financial-ramifications.html | Broncos' Armstrong Has Defect of Spine; Financial Ramifications Rozelle Surprised Armstrong Has Defect of Spine Walker Works Out for Jets Dykes Issue Is Reconciled | True | By Gerald Eskenazi | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/court-rulings-on-iranian-assets-disturb-hostage-negotiators.html | Court Rulings on Iranian Assets Disturb Hostage Negotiators | True | By Stuart Taylor Special to the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/un-aide-is-in-vietnam-for-talks-on-an-airlift-of-1700-to-the-us.html | U.N. Aide Is in Vietnam for Talks On an Airlift of 1,700 to the U.S. | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/east-germans-threaten-to-curb-protestant-church-no-visas-for-church.html | East Germans Threaten to Curb Protestant Church; No Visas for Church Musicians Relative Harmony Since 1978 | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carter-foreseeing-only-limited-role-in-rebuilding-party-president.html | CARTER FORESEEING ONLY LIMITED ROLE IN REBUILDING PARTY; President Says He Will Meet With Reagan Next Week--Has No Desire to Run for Office Carter Foresees a Limited Role In Rebuilding Democratic Party | True | By Terence Smith Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/met-opera-chorus-meets-today-vote-on-contract-offer-possible.html | Met Opera Chorus Meets today; Vote on Contract Offer Possible | True | By John Rockwell | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/new-us-soccer-league-eyed.html | New U.S. Soccer League Eyed | True | By Alex Yannis | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/top-pop-records-albums-singles.html | TOP POP RECORDS; Albums Singles | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/rona-barrett-in-a-dispute-skips-tomorrow-show-lack-of-communication.html | Rona Barrett, in a Dispute, Skips 'Tomorrow' Show; Lack of Communication Negro Ensemble Company Schedules Two New Plays | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/letter-on-educating-for-democracy-schools-dont-teach-the-needed.html | Letter: On Educating for Democracy; Schools Don't Teach the Needed Science | True | JOHN G. DRISCOLL | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/a-bronx-teacher-45-is-cleared-of-charges-he-molested-pupils.html | A Bronx Teacher, 45, Is Cleared Of Charges He Molested Pupils | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/company-news-textile-division-hurts-monsanto-a-difficult-period.html | COMPANY NEWS Textile Division Hurts Monsanto; A Difficult Period Management Is Optimistic Agricultural Products Strong Trying a New Process AT A GLANCE Monsanto | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/japanese-plea-on-tv-sets.html | Japanese Plea On TV Sets | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/13-are-killed-in-crash-of-us-air-force-plane.html | 13 Are Killed in Crash Of U.S. Air Force Plane | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/ballet-robbins-rondo-and-martins-lille-suite-the-program.html | Ballet: Robbins 'Rondo' And Martins 'Lille Suite'; The Program | True | By Anna Kisselgoff | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/calendar-of-events-an-antiques-fair.html | Calendar of Events: An Antiques Fair | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/market-place-taxexempts-high-yields.html | Market Place; Tax-Exempts' High Yields | True | Vartanig G. Vartan | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/catholic-bishops-vote-to-drop-men-from-the-liturgy-vatican-approval.html | Catholic Bishops Vote to Drop 'Men' From the Liturgy; Vatican Approval Expected | True | By Kenneth A. Briggs Special To The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/whats-wrong-with-rank-critics-call-xerox-stake-its-only-success.html | What's Wrong With Rank?; Critics Call Xerox Stake Its Only Success Largest Studio in the 1930's Receives Third of Profits What's Wrong With Rank? Competition From Japan India to Produce Vehicles | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/jersey-auto-insurance-to-rise-30-to-42-after-jan-1-companies.html | Jersey Auto Insurance to Rise $30 to $42 After Jan. 1; Companies Complain About Rates | True | By Alfonso A. Narvaez Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/dr-william-a-kelly-former-head-of-new-york-hospital-association.html | Dr. William A. Kelly, Former Head Of New York Hospital Association | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/met-farm-pitcher-in-gun-mishap.html | Met Farm Pitcher in Gun Mishap | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/dow-soars-by-2090-on-rate-hopes-institutional-buying-spurs-broad.html | Dow Soars By 20.90 on Rate Hopes; Institutional Buying Spurs Broad Advance Signs of Easing Economy Cited Dow Soars 20.90 on Rate Hopes Gains for Technology Issues | True | By Alexander R. Hammer | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/verderosa-stops-perez-in-7th.html | Verderosa Stops Perez in 7th | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/around-the-world-turkey-orders-arrest-of-222-extremists-french-aide.html | Around the World; Turkey Orders Arrest Of 222 Extremists French Aide Dismisses Uproar in Le Monde Dispute Uruguayan Plane Hijacked And Held in Buenos Aires Times of London to Shut On March 8 Unless It Is Sold | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/what-bicycles.html | What Bicycles? | True | | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/soviet-condemned-at-talks-in-madrid-west-in-first-speeches.html | SOVIET CONDEMNED AT TALKS IN MADRID; West, in First Speeches, Criticizes Role in Afghanistan and Policy in Human Rights Field Spaniard Stresses Responsibility Brussels Offered for Next Parley | True | By James M. Markham Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/crousehinds-gets-new-internorth-bids-offers-called-inadequate-fight.html | Crouse-Hinds Gets New Internorth Bids; Offers Called Inadequate Fight Began Last Summer Some See More Loans as Possible | True | By Robert J. Cole | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/design-notebook-two-histories-of-american-interior-taste.html | Design Notebook; Two histories of American interior taste. | True | Ada Louise Huxtable | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/commodities-cocoa-closes-higher-sugar-recovers-slightly-sugar-is.html | COMMODITIES Cocoa Closes Higher; Sugar Recovers Slightly; Sugar Is Mixed Some Silver Up the Limit | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/light-levels-for-various-species-low-light-75to-100foot-candles.html | Light Levels for Various Species; Low Light (75--to 100-foot candles) Medium or Diffused Light (200--to 400-foot candles) Bright Light (At least 500-foot candles) | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/on-the-air-mayor-tells-of-marijuana-experiment.html | On the Air, Mayor Tells of Marijuana Experiment | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/exohio-representative-indicted.html | Ex-Ohio Representative Indicted | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/damato-plans-review-of-officeholders-terms-allowed-to-expire-no.html | D'Amato Plans Review of Officeholders; Terms Allowed to Expire No Comment on Margiotta Moynihan Withholds Views D'Amato to Review Officeholders | True | By Irvin Molotsky Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/tv-burns-84-in-nashville-for-real-romp.html | TV: Burns, 84, 'In Nashville?' For Real Romp | True | By John J. O'Connor | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/building-value-rise-forecast-oil-figures-delayed.html | Building Value Rise Forecast; Oil Figures Delayed | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carey-seeks-end-to-interest-limits-on-banks-credit-cards-and-loans.html | Carey Seeks End to Interest Limits On Banks' Credit Cards and Loans; Interest Rate Limit Asked | True | By Richard J. Meislin Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/business-people-cushmans-interest-in-canalrandolph-steelcase-aide.html | BUSINESS PEOPLE; Cushman's Interest In Canal-Randolph Steelcase Aide Is Promoted To President New Officer at Denny's | True | Leonard Sloane | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/wanted-a-denlion-available.html | Wanted, a Den--Lion Available | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/masterly-revivals-masterly-revivals-a-new-collection.html | Masterly Revivals; Masterly Revivals: A New Collection | True | By Suzanne Slesin | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/heater-may-start-for-giants-as-a-reward-hell-team-with-perry-two.html | Heater May Start for Giants as a Reward; He'll Team With Perry Two Players Added | True | By Malcolm Moran Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/repairing-the-tambour-on-a-rolltop-desk.html | Repairing the Tambour On a Roll-Top Desk | True | By Michael Varese | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/congress-and-the-budget-tendency-to-stretch-out-the-decisionmaking.html | Congress and the Budget; Tendency to Stretch Out the Decision-Making Viewed as Undermining Orderly Management News Analysis Cutbacks in Social Programs | True | By Edward Cowan Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/tree-chic-choosing-the-one-and-only-tree-chic-choosing-the-one-and.html | Tree Chic: Choosing the One and Only; Tree Chic: Choosing the One and Only for Indoor Rooms | True | By Dupuy Warrick Reed | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/world-gold.html | World Gold | True | | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/nicaraguans-clash-on-political-rights-nonmarxists-reportedly-walk.html | NICARAGUANS CLASH ON POLITICAL RIGHTS; Non-Marxists Reportedly Walk Out of Meeting of Council of State After Rally Is Prohibited Sandinists Have a Majority | True | By Juan de Onis Special To The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/the-nitrite-syndrome.html | The Nitrite Syndrome | True | By Jack D. Early | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/sources-for-pots-baskets-and-other-containers.html | Sources for Pots, Baskets & Other Containers | True | Dupuy Warrick Reed | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/excerpts-from-presidents-news-conference-on-foreign-and-domestic.html | Excerpts From President's News Conference on Foreign and Domestic Matters; The Christopher Mission Status of Hostage Crisis Meeting With Reagan Position on Arms Control Meeting With Begin Carter's Own Future Role With Democrats Increase in NATO Spending Effect of Grain Embargo Memoirs and Business | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/florida-grower-accused-in-alien-smuggling-ring-charged-with.html | Florida Grower Accused In Alien Smuggling Ring; Charged With Transporting Aliens Harsh Treatment Alleged | True | By John M. Crewdson Special To The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/notes-on-people-the-bell-captain-who-found-the-taft-his-stage.html | Notes on People; The Bell Captain Who Found the Taft His Stage Johnny Weissmuller 'Improving All the Time' Broadway Malady Bernstein Con Spirito | True | David Bird Albin Krebs | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/letters-rain-on-his-parade-what-a-couple-share.html | Letters; Rain on His Parade What a Couple Share | True | MILTON RIBACKJAMES BREIG | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/oil-drill-study-muddies-waters-for-bowhead-whales-off-alaska.html | Oil Drill Study Muddies Waters For Bowhead Whales Off Alaska; Estimate of Population Area of Disputed Oil Lease | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/bridge-gift-horse-and-gift-finesse-rate-a-cautious-inspection-an.html | Bridge;; Gift Horse and Gift Finesse Rate a Cautious Inspection An Excellent Contract | True | By Alan Truscott | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/west-hartford-to-use-mortgage-aid-to-bring-younger-families-to-town.html | West Hartford to Use Mortgage Aid To Bring Younger Families to Town; No Residency Requirements | True | By Robert E. Tomasson | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/eastern-doubles-coast-fares-even-higher-unrestricted-rates-eastern.html | Eastern Doubles Coast Fares; Even Higher Unrestricted Rates Eastern Doubles Fares 'Back to the Real World' | True | By Robert A. Bennett | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/islanders-set-back-leafs-42-islanders-and-melanson-defeat-leafs-by.html | Islanders Set Back Leafs, 4-2; Islanders and Melanson Defeat Leafs by 4-2 Islanders Regroup Sutter Out of Action | True | By Deane McGowen Special To The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/concert-alicia-de-larrocha-with-philadelphia-orchestra-the-program.html | Concert: Alicia de Larrocha With Philadelphia Orchestra; The Program | True | By Donal Henahan | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/voyager-1-sweeps-by-saturns-moons-pictures-of-ringlets-and-braided.html | VOYAGER 1 SWEEPS BY SATURN'S MOONS; Pictures of Ringlets and 'Braided' Particles Confound Scientists Voyager 1 Makes First Close Photo Reconnaissance of Saturn and Moons New Pictures of Rings | True | By John Noble Wilford Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/yale-rehires-dr-felig-he-left-columbia-post-in-plagiarism-inquiry.html | Yale Rehires Dr. Felig; He Left Columbia Post In Plagiarism Inquiry | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/south-africans-ask-a-white-homeland-relatives-of-verwoerd-offer.html | SOUTH AFRICANS ASK A WHITE HOMELAND; Relatives of Verwoerd Offer Plan in Effort to Give New Meaning to His Apartheid Theory Crash Program Urged Future Called 'Problematic' Apartheid Termed a Failure | True | By Joseph Lelyveld Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/dr-mendel-jacobi-former-head-of-si-medical-examiners-office.html | Dr. Mendel Jacobi, Former Head Of S.I. Medical Examiner's Office | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/television.html | Television | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/bankruptcies-up-in-japan.html | Bankruptcies Up in Japan | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/around-the-nation-columnist-fined-in-boston-for-not-identifying.html | Around the Nation; Columnist Fined in Boston For Not Identifying Source Volcano in Alaska Erupts In a Shower of Flames Hurricane Is Downgraded To Tropical Storm in Gulf Puerto Rico Supreme Court Asks Reasoning On Vote Foreman Says Some Jurors In Mafia Trial Not Impartial | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/drill-in-egypt-a-us-signal-troop-movement-seen-as-indicating.html | Drill in Egypt: A U.S. Signal; Troop Movement Seen As Indicating Potential Military Analysis Operation Seen as a Signal 'No Ground for Optimism' | True | By Drew Middleton | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/at-your-service-disposing-of-possessions.html | At Your Service: Disposing of Possessions | True | By Bodil Neilsen | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/america-recognize-vietnam.html | America, Recognize Vietnam | True | By Anthony Barnett | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/polands-president-says-that-crisis-isnt-over-food-rationing.html | Poland's President Says That Crisis Isn't Over; Food Rationing Possible | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/home-improvement-six-new-products-that-ease-household-maintenance.html | Home Improvement; Six new products that ease household maintenance. Chain Saw Sharpener Long Nose Locking Pliers Powerful New Adhesive Insulating Foam Abrasive Blades | True | Bernard Gladstone | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/samuel-salzman-dead-active-in-jewish-groups.html | Samuel Salzman Dead; Active in Jewish Groups | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/stage-pan-asian-repertory-offers-an-american-story-immigrant.html | Stage: Pan Asian Repertory Offers 'An American Story'; Immigrant Struggle | True | By Mel Gussow | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/eyes-of-texas-are-on-its-premier-university-an-education-in-oil.html | Eyes of Texas Are on Its Premier University; An Education in Oil 'Good, but Not Yet Great' Spending and Investing It | True | By William K. Stevens Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/tapes-of-murphy-and-thompson-with-50000-in-briefcase-shown-met-in.html | Tapes of Murphy and Thompson With $50,000 in Briefcase Shown; Met in House in Washington 2 Meeting Tapes Show Payments In Abscam Case Tapes Shown on 10 Screens Swindler Worked With F.B.I. 'Understands the Situation' | True | By Joseph P. Fried | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/security-on-shelter-i-for-careys-residence-cost-albany-35000-dock.html | 'Security' on Shelter I. For Carey's Residence Cost Albany $35,000; Dock Damaged by Storm | True | By Joseph B. Treaster | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/writer-quits-soviet-hoping-to-return-friends-doubt-he-will-return.html | Writer Quits Soviet, Hoping to Return; Friends Doubt He Will Return The Picture of a Russian Muzhik Three Suitcases Packed for a Year Barrel-Chested Six-Footer | True | By Anthony Austin Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/irs-proposals-issued-on-foreign-tax-credits-60day-comment-period-26.html | I.R.S. Proposals Issued On Foreign Tax Credits; 60-Day Comment Period \$26 Billion in Credits Claimed British Output Off 1.8% | True | By Jeff Gerth Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carey-at-attica-vows-prison-improvements.html | Carey, at Attica, Vows Prison Improvements | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/reagan-moving-to-trim-budget-by-13-billion-inner-cabinet-to-be.html | Reagan Moving To Trim Budget By \$13 Billion; Inner Cabinet to Be Built Reagan Moving to Trim Budget by \$13 Billion and Form Inner Cabinet | True | By Hedrick Smith Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/venting-begins-at-nuclear-plant.html | Venting Begins at Nuclear Plant | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/hard-questioning-is-screening-out-tarnower-jurors-going-beyond.html | Hard Questioning Is Screening Out Tarnower Jurors; Going Beyond Integrity Some Excusable Types 'Not Just Any Woman' | True | By James Feron Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/south-korea-in-sweeping-purge-bans-811-politicians-for-7-years-chun.html | South Korea, in Sweeping Purge, Bans 811 Politicians for 7 Years; Chun Is Expected to Run 'New Political Style' Is Aim | True | Special to The New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/money.html | Money | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/schultze-to-head-wageprice-panel.html | Schultze to Head Wage-Price Panel | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/profitand-lossesat-harvard.html | Profit--and Losses--at Harvard | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/pope-favors-spontaneity-in-sex-within-marriage.html | Pope Favors Spontaneity In Sex Within Marriage | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/forest-fires-spread-in-two-states-fires-in-daniel-boone-forest-new.html | Forest Fires Spread in Two States; Fires in Daniel Boone Forest New Life in the Mornings | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/scandinavian-18-dies-on-coast-after-receiving-heart-transplant.html | Scandinavian, 18, Dies on Coast After Receiving Heart Transplant | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carter-says-its-up-to-the-iranians-to-make-next-move-on-hostages.html | Carter Says It's 'Up to the Iranians' To Make Next Move on Hostages; First Comment on U.S. Response Christopher Is Noncommittal Nonintervention Pledge Asked | True | By Bernard Gwertzman Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/carter-and-reagan-aides-optimistic-after-meeting-events-in-the.html | Carter and Reagan Aides Optimistic After Meeting Events in the Changeover | True | By Steven R. Weisman Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/books-of-the-times-trailed-by-disaster-creative-spur.html | Books of The Times; Trailed by Disaster Creative Spur? | True | By Christopher Lehmann-Haupt | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/residents-of-boat-basin-fight-notice-of-eviction.html | Residents of Boat Basin Fight Notice of Eviction | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/a-new-tide-of-fortune-in-the-halls-of-congress-ultimate-concession.html | A New Tide of Fortune In the Halls of Congress; Ultimate Concession Against 'a Tidal Wave' | True | By Francis X. Clines Special To the New York Times | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/where-buyers-find-a-wide-selection-manhattan-westchester-new-jersey.html | Where Buyers Find a Wide Selection; Manhattan Westchester New Jersey Connecticut | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/theater-fund-bestows-award.html | Theater Fund Bestows Award | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-13 | 1980-11-13 | https://www.nytimes.com/1980/11/13/archives/technology-new-programs-for-data-grids.html | Technology; New Programs For Data Grids | True | Peter J. Schuyten | 1980-11-17 0:00 | TX 578763 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/notes-on-people-injury-poses-no-obstacle-for-a-determined-ruth.html | Notes on People; Injury Poses No Obstacle for a Determined Ruth Gordon Love Blooms Anew After 47 Years Apart Yale Plans Fanfare Step in Wrong Direction | True | David Bird Albin Krebs | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/coaches-lean-to-alabama-a-tough-choice-alabama-slight-pick.html | Coaches Lean to Alabama; A Tough Choice Alabama Slight Pick Sherrill's Vote for Tide | True | By Gordon S. White Jr. Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/missing-power-boat-pilot-presumed-dead-in-crash.html | Missing Power Boat Pilot Presumed Dead in Crash | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/mayors-panel-to-press-revival-of-revenue-sharing-stimulation-of.html | Mayors' Panel to Press Revival of Revenue Sharing Stimulation of Investments | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-city-bike-lanes-removal-ordered-by-mayor-a-plan-to-override.html | The City; Bike Lanes' Removal Ordered by Mayor A Plan to Override Koch Veto Dropped City Tells Customers To Use Less Water The Police Blotter | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/inside-story-of-life-at-no-10-ps-its-strictly-fanciful-a-kind-word.html | Inside Story of Life at No. 10 (P.S.: It's Strictly Fanciful); A Kind Word About Philip Golfing Metaphors in Character | True | By William Borders Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/corporate-reports.html | Corporate Reports | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/around-the-nation-warnings-out-as-storm-moves-toward-louisiana.html | Around the Nation; Warnings Out as Storm Moves Toward Louisiana Florida Lifeguard Hangs Up His Whistle at Age of 63 Coast Guard Extends Hunt For 34 Missing on Freighter Testimony by John White On Libya Planes Is Put Off | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/kissinger-to-meet-south-african-trip-linked-to-consultants-job.html | Kissinger to Meet South African; Trip Linked to Consultant's Job | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/democrats-84-play.html | Democrats' '84 Play | True | By Ross K. Baker | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/teams-draft-selections.html | Teams' Draft Selections | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/four-missing-on-helicopter-covering-bahamian-evacuation-of-haitians.html | Four Missing on Helicopter Covering Bahamian Evacuation of Haitians; Identity of the Missing Haitians Forced to Return Resistance Called 'Minor' | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/giant-feels-uncertainty-of-his-pain-perkins-liked-him-giants.html | Giant Feels Uncertainty Of His Pain; Perkins Liked Him Giants' Herbert Feels the Pain | True | By Malcolm Moran Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/series-of-peru-quakes-kill-4.html | Series of Peru Quakes Kill 4 | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/briefs.html | BRIEFS | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/brandt-calls-on-socialist-leaders-to-push-for-detente-in-the-1980s.html | Brandt Calls on Socialist Leaders To Push for Detente in the 1980's | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/tribune-co-net-off-25.html | Tribune Co. Net Off 25% | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/books-of-the-times-data-by-encyclopedia-questions-about-a-novel.html | Books of The Times; Data by Encyclopedia Questions About a Novel | True | By John Leonard | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/high-reagan-job-reported-going-to-exbush-aide-james-baker-would.html | High Reagan Job Reported Going To Ex-Bush Aide; James Baker Would Head the White House Staff Baker's Reputation as a Moderate Job of White House Chief of Staff Reportedly to Go to Ex-Bush Aide Earlier Comment From Meese | True | By Hedrick Smith Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/pro-hockey-notebook-patrick-family-ideas-may-benefit-rangers.html | Pro Hockey Notebook Patrick Family Ideas May Benefit Rangers | True | By Gerald Eskenazi | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/3-gunmen-sought-in-nightlong-crime-spree-in-jersey-police.html | 3 Gunmen Sought in Nightlong Crime Spree in Jersey; Police Photographs Viewed Couple Robbed in Tenafly | True | By Robert Hanley Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/fuel-adequacy-reports-revised-by-us.html | Fuel Adequacy Reports Revised by U.S. | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/house-34523-votes-a-3year-extension-of-revenue-sharing-legislation.html | HOUSE, 345-23, VOTES A 3-YEAR EXTENSION OF REVENUE SHARING; LEGISLATION GOES TO SENATE Localities Would Get $4.6 Billion a Year but Further Payments to States Are Left Indefinite Outcome Is in Doubt Other Actions Planned House Votes to Extend Fund Sharing $56 Billion Shared Since '72 | True | By Judith Miller Special to the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/film-life-of-agee-opens-new-room-at-the-bleecker-those-who-knew-him.html | Film: Life of 'Agee' Opens New Room at the Bleecker; Those Who Knew Him | True | Vincent Canby | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-region-ninth-juror-chosen-for-harris-trial-nassau-loses-plea-on.html | The Region; Ninth Juror Chosen For Harris Trial Nassau Loses Plea On 'Ticket Blitz' Court Decides Judge Can Retain Post Jersey Symphony Resumes Wage Talks Indian Point 1 Plant To Be Mothballed | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/weekend-theaterticket-availability.html | Weekend Theater-Ticket Availability | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/trenton-getting-bill-termed-a-way-to-prevent-bankruptcy-of-medicaid.html | Trenton Getting Bill Termed a Way To Prevent Bankruptcy of Medicaid; Medicaid Cutbacks Announced | True | By Joseph F. Sullivan Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/us-at-madrid-parley-denounces-soviet-for-afghanistan-intervention.html | U.S, at Madrid Parley, Denounces Soviet for Afghanistan Intervention; 'Dark Shadow' Over Relations U.S, in Madrid, Criticizes Soviet Over Afghan Move | True | By James M. Markham Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/gordon-marks-45-years-at-the-vanguard-of-jazz-party-celebrates-book.html | Gordon Marks 45 Years At the Vanguard of Jazz; Party Celebrates Book Opened in Former Stable Makes Room for Guests Three L.I. Concerts Hasidic Song Festival | True | By Fred Ferretti | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/flyers-81-victors-unbeaten-in-last-12-jets-5-bruins-5-black-hawks-4.html | Flyers, 8-1 Victors, Unbeaten in Last 12; Jets 5, Bruins 5 Black Hawks 4, Flames 4 | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/anderson-will-receive-4-million-in-us-funds.html | Anderson Will Receive $4 Million in U.S. Funds | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/books-vistas-unlimited-backgrounds-for-drama-sublime-and-the.html | Books: Vistas Unlimited; Backgrounds for Drama Sublime and the Infinite | True | By Anatole Broyard | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/analog-to-finance-digital-producer.html | Analog to Finance Digital Producer | True | | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/antitrust-problem-at-flick-seen-on-grace-and-us-filter-stock.html | Antitrust Problem at Flick Seen On Grace and US Filter Stock; Preliminary Accord on Integon | True | By Robert J. Cole | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/money.html | Money | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/bridge-fall-nationals-will-be-held-in-heart-of-amish-country-hint.html | Bridge;; Fall Nationals Will Be Held In Heart of Amish Country Hint of a Possible Slam Crafts Demonstrations | True | By Alan Truscott Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/cincinnati-cable-pact-to-warner-cincinnati-cable-pact-to-warner.html | Cincinnati Cable Pact To Warner; Cincinnati Cable Pact To Warner | True | By Tony Schwartz | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-luddites-were-right.html | The Luddites Were Right | True | By Edward P. Hayden | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/letters-what-a-jobs-surge-can-do-for-economic-growth-time-to-scrap.html | Letters; What a Jobs' Surge Can Do for Economic Growth Time to Scrap Pre-Election Polls Second-Hand Soviet Computer Miracles Inflation Meditation The Primary Error Of President Carter How It Feels to Save a Life Princeton's Strides in Hiring Women Faculty Brave New Yorkers | True | RICHARD BRUNELLIMIKE SEMPLEMARION G. PHILLIPSDAVID A. KROUSENEIL STEYSKALMICHAEL H. EBNERANDREW BUSHAARON LEMONICKEUGENE SHAPIRO | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/a-new-role-for-male-models-restaurateur-neighborhood-family.html | A New Role for Male Models: Restaurateur; 'Neighborhood Family Clientele' Interest in 'Inside Stuff' Attractive People Attract | True | By Judy Klemesrud | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/company-news-cbs-plans-to-test-teletext-on-coast-system-sends-data.html | COMPANY NEWS CBS Plans to Test Teletext on Coast; System Sends Data Via TV | True | By N.r. Kleinfield | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/one-killed-in-crash-of-us-jet.html | One Killed in Crash of U.S. Jet | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/opera-ebony-troupe-visits-harlem-for-the-first-time.html | Opera Ebony Troupe Visits Harlem for the First Time | True | By Raymond Ericson | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/ribicoff-niece-slain-in-robbery-at-coast-restaurant.html | Ribicoff Niece Slain in Robbery at Coast Restaurant | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/two-oneact-operas-in-local-premieres.html | Two One-Act Operas in Local Premieres | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/sam-harris-lawyer-dead-at-68-a-prosecutor-at-nuremberg-trial-served.html | Sam Harris, Lawyer, Dead at 68; A Prosecutor at Nuremberg Trial; Served on Several Boards | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/panama-named-to-seat-on-the-security-council.html | Panama Named to Seat On the Security Council | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/old-court-records-burn-in-trenton-fire.html | Old Court Records Burn in Trenton Fire | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/advertising-california-account-to-thompson-block-drug-ending-batten.html | Advertising; California Account to Thompson Block Drug Ending Batten, Barton Link Signature Publications Adding Vital Magazine Reader's Digest Gives Go-Ahead to Families | True | Philip H. Dougherty | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/us-gold-output-off.html | U.S. Gold Output Off | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/javits-says-he-would-consider-any-offer-of-a-position-if-reagan.html | Javits Says He Would Consider Any Offer of a Position if Reagan Sought Him; 'Creative' Leadership Recalled Question of Party | True | By Irvin Molotsky Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/monument-in-the-wilderness.html | Monument in the Wilderness | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/business-people-summoned-by-congress-to-defend-auto-imports-edsel.html | BUSINESS PEOPLE; Summoned by Congress To Defend Auto Imports Edsel Ford 2d to Get Post in U.S. A Zale Named Chairman of Zale | True | Leonard Sloane | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/top-state-court-refuses-to-hear-scottos-bid-to-keep-union-posts.html | Top State Court Refuses to Hear Scotto's Bid to Keep Union Posts | True | By Damon Stetson Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/watersaving-champions.html | Water-Saving Champions | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/market-place-energy-stocks-still-in-favor.html | Market Place; Energy Stocks Still in Favor | True | Vartanig G. Vartan | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/met-opera-chorus-ratifies-accord-opening-is-planned-about-dec-8-met.html | Met Opera Chorus Ratifies Accord; Opening Is Planned About Dec. 8; Met Opera Chorus Ratifies Pact; Opening Planned About Dec. 8 Mozart Opera Lost Pact Follows Overall Pattern Considerable Bitterness | True | By John Rockwell | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/launching-a-business-satellite-venture-offers-data-services-to.html | Launching a Business Satellite; Venture Offers Data Services To Companies G.M. Joins Customers Launching a Satellite for Business Use | True | By Peter J. Schuyten | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-new-season-is-in-full-force-in-worlds-dance-capital-a-weekend.html | The New Season Is in Full Force In World's Dance Capital; A Weekend in the World's Dance Capital Joffrey Ballet Boston Ballet Modern Dance Something Different | True | By Jennifer Dunning | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/iranian-aides-study-us-reply-on-terms-teheran-has-no-public-comment.html | IRANIAN AIDES STUDY U.S. REPLY ON TERMS; Teheran Has No Public Comment on Response to Its Conditions for Freeing 52 Hostages Parliament to Close for a Week | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/uals-hotel-unit.html | UAL's Hotel Unit | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/dance-john-clifford-and-his-los-angeles-ballet-lower-manhattan-walk.html | Dance: John Clifford and His Los Angeles Ballet; Lower Manhattan Walk The Program | True | By Anna Kisselgoff | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/judge-stays-action-on-iran-assets.html | Judge Stays Action on Iran Assets | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/howser-talks-of-job-choices.html | Howser Talks of Job Choices | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/crews-enter-contaminated-reactor.html | Crews Enter Contaminated Reactor | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/fda-backs-deadline-extension-for-testing-of-23-color-additives.html | F.D.A. Backs Deadline Extension For Testing of 23 Color Additives; 'Unavoidable Delays' in Testing | True | By Karen de Witt Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/house-ethics-unit-plans-jenretteabscam-study.html | House Ethics Unit Plans Jenrette-Abscam Study | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/koch-assails-jeers-at-bedfordstuyvesant-meeting-leaflets-handed-out.html | Koch Assails Jeers at Bedford-Stuyvesant Meeting; Leaflets Handed Out | True | By Ronald Smothers | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/muskie-asks-carter-to-raise-grain-limit-for-sale-to-poland-proposes.html | MUSKIE ASKS CARTER TO RAISE GRAIN LIMIT FOR SALE TO POLAND; PROPOSES $900 MILLION CREDIT Warsaw Is Reported to Press U.S. for $3 Billion in Low-Interest Loans Over Three Years Concern About Soviet Action U.S. Wary on Loan Issue Muskie Urges Carter to Raise Grain Limits for Poland Legislative Barriers Cited | True | By Bernard Gwertzman Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/economic-scene-discord-stirs-with-allies.html | Economic Scene; Discord Stirs With Allies | True | Leonard Silk | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/jurys-award-is-upheld-in-1977-blackout-case.html | Jury's Award Is Upheld In 1977 Blackout Case | True | | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/mens-wear-now-for-women-standards-vary-widely-mens-wear-makers.html | Men's Wear Now for Women; Standards Vary Widely Men's Wear Makers Cater to Women | True | By Sandra Salmans | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/world-gold.html | World Gold | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/massey-approves-new-share-issues.html | Massey Approves New Share Issues | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/carter-and-begin-reflect-upon-mideast-talks-involving-reagan.html | Carter and Begin Reflect Upon Mideast; Talks Involving Reagan Considered Carter Terms Accords 'Binding' Begin Insists on United Jerusalem | True | By Terence Smith Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/restaurants-french-nouvelle-and-classic-cuisine-the-odeon-aubergine.html | Restaurants; French nouvelle and classic cuisine. The Odeon Aubergine | True | Moira Hodgson | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/doyle-dane-net-climbs-by-41.html | Doyle Dane Net Climbs by 41% | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/movie-idolmaker-creates-a-teen-star-page-of-rock-history.html | Movie 'Idolmaker' Creates a Teen Star; Page of Rock History | True | By Janet Maslin | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/ullman-urges-tax-revamping.html | Ullman Urges Tax Revamping | True | By Edward Cowan Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/computerized-observatories-net-is-developed-to-scan-the-heavens.html | Computerized Observatories Net Is Developed to Scan the Heavens; Equipment at Each Station Earlier Monitoring Network | True | By Walter Sullivan Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/british-laborites-choose-healey-as-deputy-chief.html | British Laborites Choose Healey as Deputy Chief | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/highscoring-season-swings-into-stretch-local-teams-american.html | High-Scoring Season Swings Into Stretch; Local Teams American Conference National Conference Interconference Monday Night | True | By William N. Wallace | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/events-and-openings.html | Events and Openings | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/highlights-on-the-schedule.html | Highlights on the Schedule | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/in-the-nation-jimmy-carters-advice.html | IN THE NATION Jimmy Carter's Advice | True | By Tom Wicker | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/haze-from-fires-spreads-to-ohio.html | Haze From Fires Spreads to Ohio | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/antibusing-measure-approved-by-senate-move-bars-the-justice.html | ANTIBUSING MEASURE APPROVED BY SENATE; Move Bars the Justice Department From Using Court to Enforce Desegregation Attempts Republicans on Opposite Sides Letter From Civiletti | True | By Martin Tolchin Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/and-now-helen-oconnell-the-singer-liked-tangerine-better-white.html | And Now, Helen O'Connell, the Singer; Liked 'Tangerine' Better White Plains Antiques | True | By John S. Wilson | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/brand-names-in-eec.html | Brand Names in E.E.C. | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/sun-to-increase-capital-spending.html | Sun to Increase Capital Spending | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/at-the-movies-christmas-starts-early-in-hollywood.html | At the Movies; Christmas starts early in Hollywood. | True | Aljean Harmetz | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/reagan-aide-vows-us-spending-wont-exceed-620-billion-for-year.html | Reagan Aide Vows U.S. Spending Won't Exceed 620 Billion for Year; Initial Estimate of Cuts 2% Cut Called 'Very, Very Rough' | True | By Steven Rattner Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-swedish-touch-in-tribeca-doing-something-scandinavian.html | The Swedish Touch in Tribeca; Doing Something Scandinavian | True | By Fred Ferretti | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/armstrong-retires-on-advice-of-doctors.html | Armstrong Retires On Advice of Doctors | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/1749-jump-puts-dow-at-98242-average-hits-highest-level-in-over-3.html | 17.49 Jump Puts Dow At 982.42; Average Hits Highest Level in Over 3 Years 4,135 Stocks Higher Dow Rises 17.49, to 982.42, Highest in Over 3 Years | True | By Alexander R. Hammer | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/battery-park-city-builder-picked-kahan-recommended-designation.html | Battery Park City Builder Picked; Kahan Recommended Designation Rental Terms | True | By Robert D. McFadden | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/constance-burrell-70-widow-of-rk-mellon.html | Constance Burrell, 70; Widow of R.K. Mellon | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/pop-stevie-wonder-sings-his-works-at-the-garden.html | Pop: Stevie Wonder Sings His Works at the Garden | True | Robert Palmer | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/webster-is-slapped-with-fine-of-2000-webster-will-think-about-it.html | Webster Is Slapped With Fine of $2,000; Webster Will Think About It Led Victory Over 76ers | True | By Sam Goldaper | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/earnings-woolworth-net-off-449-genesco-up-genesco-walmart.html | EARNINGS Woolworth Net Off 44.9%; Genesco Up; Genesco Wal-Mart | True | By Phillip H. Wiggins | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/jewish-dissident-seized-in-moscow-edited-underground-paper-till-79.html | Jewish Dissident Seized in Moscow; Edited Underground Paper Till '79; Odessa Dissident to Emigrate | True | By Anthony Austin Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/auctions-primitive-art-in-the-spotlight.html | Auctions; Primitive art in the spotlight. | True | Rita Reif | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/states-inventory-of-heating-fuel-is-termed-good-citys-average-price.html | State's Inventory Of Heating Fuel Is Termed 'Good'; City's Average Price of Oil Passes $1-a-Gallon Line Costs Rise at Home Severe Impact Predicted | True | By Peter Kihss | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/capital-cities-buying-cablecomgeneral-jones-laughlin-to-close-old.html | Capital Cities Buying Cablecom-General; Jones & Laughlin To Close Old Plant $1.5 Billion Project Planned by Amoco Goodrich Gas Unit Tandy to Market RCA's Videodisks Auto Makers Reduce Indefinite Layoffs Crouse-Hines Backs Takeover of Belden Genesco Selling 3 Clothing Chains | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/weekender-guide-friday-li-harvest-crafts-festival-prof-coreys-43d.html | WEEKENDER GUIDE; Friday L.I. HARVEST CRAFTS FESTIVAL PROF. COREY'S 43D ST. ADDRESS BETTY CARTER SCATS AGAIN TWO SINGERS ON FOURTH STREET Saturday WOMAN'S 4-MILE PART RUN WEEKENDER GUIDE BALALAIKAS AT TULLY HALL SOUTH ST. LAUNCHING Sunday QUEEN BESS AT CUBICULO BRAHMS AT GOODMAN HOUSE | True | Eleanor Blau | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/publishing-ties-to-china.html | Publishing Ties to China | True | By Herbert Mitgang | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/walker-is-impatient-for-return-to-action.html | Walker Is Impatient For Return to Action | True | By Alex Yannis Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/sports-of-the-times-once-again-the-flesh-market.html | Sports of The Times; Once Again the Flesh Market | True | RED SMITH | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/city-approves-203-million-south-street-seaport-plan-new-york-votes.html | City Approves $203 Million South Street Seaport Plan; New York Votes To Approve Plan Reviving Seaport Office-Hotel Complex Planned Modifications to Meet Demands | True | By Clyde Haberman | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/art-people-an-idea-visits-from-france.html | Art People; An 'idea' visits from France. | True | Grace Glueck | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/art-alexander-days-in-washington.html | Art: Alexander Days In Washington | True | By Hilton Kramer | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/sports-today-tennis-transactions-canadian-football.html | Sports Today; Tennis Transactions Canadian Football | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/ballet-two-balanchine-works.html | Ballet: Two Balanchine Works | True | By Jack Anderson | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/major-airlines-join-in-sharp-fare-rises-bargain-fares-to-coast.html | MAJOR AIRLINES JOIN IN SHARP FARE RISES; Bargain Fares to Coast Doubled-- Restrictions Are Toughened Airline Fares Up Sharply Competition Rise a Factor | True | By Richard Witkin | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/bishops-on-social-policy-seem-to-shun-hard-line-support-for-reagan.html | Bishops, on Social Policy, Seem to Shun Hard Line; Support for Reagan on Abortion Statement of New York Bishops 'The Meting out of Mercy' Wrestling With Ties to Laity | True | By Kenneth A. Briggs Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/2hour-agatha-christie-theater-set-for-tv-with-5-of-her-novels.html | 2-Hour 'Agatha Christie Theater' Set for TV With 5 of Her Novels; Tapestries on Spring St. | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/belgian-syndicate-pays-6-million-for-earnings.html | Belgian Syndicate Pays $6 Million for Earnings | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/man-is-slain-and-2-are-wounded-in-south-bronx-grocery-holdups.html | Man Is Slain and 2 Are Wounded In South Bronx Grocery Holdups | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/koch-sees-crisis-as-inmates-fill-center-in-bronx-warns-carey-of.html | Koch Sees Crisis As Inmates Fill Center In Bronx; Warns Carey of Crowding at Spofford Youth House State Lacks Secure Space 'Doing Dead Time' 17th Birthday at Spofford | True | By M.a. Farber | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/new-union-president-pledges-tough-stands-in-postal-negotiations.html | New Union President Pledges Tough Stands In Postal Negotiations; Vows to Reinstate Workers | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/art-german-loans-make-expressionist-show-a-landmark-art-west-german.html | Art: German Loans Make Expressionist Show a Landmark; Art: West German Loans To The Expressionist Show | True | By John Russell | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/cuban-said-to-relay-irans-reply-to-iraq-truce-plan-further-gains.html | Cuban Said to Relay Iran's Reply to Iraq Truce Plan; Further Gains Announced | True | By Pranay B. Gupte Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/rudel-making-local-debut-with-buffalo-philharmonic.html | Rudel Making Local Debut With Buffalo Philharmonic | True | By John Rockwell | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/nyu-professor-gets-five-years-in-illicit-manufacturing-of-drugs.html | N.Y.U. Professor Gets Five Years In Illicit Manufacturing of Drugs; Some Conflicting Views Prosecution Witnesses | True | By Arnold H. Lubasch | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/british-gallery-buys-altdorfer-painting-for-5-million.html | British Gallery Buys Altdorfer Painting for 5 Million | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/allies-harm-nato-senator-baker-says-he-warns-western-europeans-are.html | ALLIES HARM NATO, SENATOR BAKER SAYS; He Warns Western Europeans Are Slack in Responding to Soviet on Moves in Afghanistan Reagn Said to Plan More Spending Two Areas of Disagreement Seen | True | By Richard Burt Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/wageprice-unit-cited-by-gao-in-output-issue.html | Wage-Price Unit Cited By G.A.O in Output Issue | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/currency-markets-gold-off-8-in-new-york-dollar-is-mostly-lower.html | CURRENCY MARKETS Gold Off $8 in New York; Dollar Is Mostly Lower; Bullion Gains in Zurich | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/witness-confers-with-detectives-on-five-knifings.html | Witness Confers With Detectives On Five Knifings | True | By Jill Smolowe | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/theater-tiger-to-a-hill-canadian-prison-drama-penal-system.html | Theater: 'Tiger to a Hill,' Canadian Prison Drama; Penal System | True | By Frank Rich | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/us-crash-in-egypt-laid-to-technical-fault-list-of-those-killed-in.html | U.S. Crash in Egypt Laid to Technical Fault; List of Those Killed In Crash | True | By Henry Tanner Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/leslie-hamley-musical-director-for-katherine-dunham-dancers.html | Leslie Hamley, Musical Director For Katherine Dunham Dancers | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/2-seoul-news-services-to-merge.html | 2 Seoul News Services to Merge | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/around-the-world-israelis-kill-2-palestinians-on-lebanese-side-of.html | Around the World; Israelis Kill 2 Palestinians On Lebanese Side of Border Accused Zimbabwean Aide Fired First, Court Is Told Brazil Is Planning to Elect Governors by Popular Vote Zurich Rejects Youth Center At the Center of Storm | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/stern-army-rule-in-turkey-stills-the-voices-of-islam-priest-held.html | Stern Army Rule in Turkey Stills the Voices of Islam; Priest Held for 42 Days Fervent Disciples of Ataturk Military Denounces Rally | True | By Marvine Howe Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/max-e-greenberg-86-specialist-in-public-contract-law-is-dead.html | Max E. Greenberg, 86, Specialist in Public Contract Law, Is Dead | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/reporter-cleared-in-escape-at-prison-georgia-charge-of-attempting.html | REPORTER CLEARED IN ESCAPE AT PRISON; Georgia Charge of Attempting to Aid Four Death Row Inmates Who Fled Is Dismissed | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/buzzing-capital-busily-playing-waiting-game-buzzing-washington-busy.html | Buzzing Capital Busily Playing Waiting Game; Buzzing Washington Busy Playing the Waiting Game Fears for Pet Projects Impact of Transition Teams | True | By Lynn Rosellini Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/business-digest-companies-markets-the-economy-todays-columns.html | BUSINESS Digest; Companies Markets The Economy Today's Columns | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/art-an-academic-among-postmodernists.html | Art: An Academic Among Post-Modernists | True | By Vivien Raynor | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/abscam-jurors-shown-tapes-of-a-denial-and-a-disclosure-case-severed.html | Abscam Jurors Shown Tapes of a Denial and a Disclosure; Case Severed From Trial Both Have Denied Charges Abscam Jury Sees Dramatic Tapes | True | By Joseph P. Fried | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/mets-yankees-among-10-clubs-to-choose-winfield-and-sutton-mets.html | Mets, Yankees Among 10 Clubs To Choose Winfield and Sutton; Mets Offer Adventure Winfield Chase Is On McGraw in Unusual Spot LeFlore's Agent Puzzled Tillis Stops D'Elia | True | By Murray Chass | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/commodities-cocoa-eases-after-rise-grain-soybeans-down-us-sought.html | COMMODITIES Cocoa Eases After Rise; Grain, Soybeans Down; U.S. Sought Lower Prices Grain, Soybeans Down Cash Prices | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/carey-warns-tax-ruling-endangers-battery-park-threat-of-syndrome-of.html | Carey Warns Tax Ruling Endangers Battery Park; Threat of 'Syndrome of 1975' Got Little Encouragement | True | By Richard J. Meislin | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/foreign-affairs-another-face-of-china.html | FOREIGN AFFAIRS Another Face of China | True | By Flora Lewis | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/music-zukerman-plays-with-the-philharmonic.html | Music: Zukerman Plays With the Philharmonic | True | John Rockwell | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/robert-de-niro-in-raging-bull.html | ROBERT DE NIRO IN 'RAGING BULL' | True | By Vincent Canby | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/money-fund-total-off-by-205-million.html | Money Fund Total Off by $205 Million | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/nato-is-said-to-support-new-us-nuclear-policy-arms-control.html | NATO Is Said to Support New U.S. Nuclear Policy; Arms Control Discussed in Moscow | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/idolmakercreates-a-teen-star.html | 'IDOLMAKER'CREATES A TEEN STAR | True | By Janet Maslin | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/broadway-spillanes-hammer-will-solve-his-next-case-in-a-musical.html | Broadway; Spillane's Hammer will solve his next case in a musical. | True | Carol Lawson | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/transit-chief-confirms-his-new-job.html | Transit Chief Confirms His New Job | True | By Judith Cummings | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/innovative-college-fights-for-survival-low-pay-for-faculty-building.html | Innovative College Fights for Survival; Low Pay for Faculty Building Without Blueprints | True | By Gene I. Maeroff Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/soviet-bloc-reacting-with-caution-to-polish-ruling-on-trade-unions.html | Soviet Bloc Reacting With Caution To Polish Ruling on Trade Unions; Some Poles Look to Hungary Rumanians Also Criticial Union Reports Factory Curbs | True | By John Darnton Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/about-real-estate-diversity-is-demonstrated-by-westchester.html | About Real Estate Diversity Is Demonstrated By Westchester Developer | True | By Alan S. Oser Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/new-merrill-lynch-aim-smallbusiness-lending-new-merrill-lynch-aim.html | New Merrill Lynch Aim: Small-Business Lending; New Merrill Lynch Aim: Small-Business Lending Terms of the Program | True | By Karen W. Arenson | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/us-steel-plant-action-called-legal-suit-ended.html | U.S. Steel Plant Action Called Legal; Suit Ended | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/car-production-for-week.html | Car Production for Week | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/don-rickles-insults-the-westbury-folks-uphill-in-the-catskills-tips.html | Don Rickles Insults The Westbury Folks; Uphill in the Catskills Tips on Tickets | True | By Tom Buckley | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/reagan-group-seeks-shift-in-pollution-law-some-environmentalists.html | Reagan Group Seeks Shift in Pollution Law; Some Environmentalists Worried Recommendations in Report Post-Inauguration Role Unknown | True | By Philip Shabecoff Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/french-organist-visits.html | French Organist Visits | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/24-food-establishments-listed-as-code-violators.html | 24 Food Establishments Listed as Code Violators | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/credit-markets-prices-move-in-narrow-range-90day-bills-down-to-1308.html | CREDIT MARKETS Prices Move in Narrow Range; 90-Day Bills Down to 13.08% G.M.A.C. Floating-Rate Notes Key Rates | True | By H.j. Maidenberg | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/movie-robert-de-niro-in-raging-bull-a-life-in-the-ring.html | Movie: Robert De Niro in 'Raging Bull'; A Life in the Ring | True | By Vincent Canby | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/sound-of-the-50s-returns-doowop-doowop-interest-is-picking-up-again.html | Sound of the 50's Returns, Doo-wop, Doo-wop; Interest Is Picking Up Again Founded Flamingos in '52 | True | By Robert Palmer | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/big3-auto-sales-up-52-for-nov-110-big-3-auto-sales-up-52-declines.html | Big3 Auto Sales Up 5.2% for Nov. 1-10; Big 3 Auto Sales Up 5.2% Declines for Volkswagen | True | By Iver Peterson Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/the-evening-hours.html | The Evening Hours | True | Enid Nemy | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/for-children-last-cruises-films-concerts-manhattan-treehouse-plays.html | For Children; Last Cruises Films Concerts Manhattan Tree-House Plays Puppet Shows | True | Phyllis A. Ehrlich | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/victory-is-magic-in-soweto.html | Victory Is Magic in Soweto | True | By Joseph Lelyveld Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/computer-ranking-alabama-steps-up-and-over-the-irish-georgia-moves.html | Computer Ranking Alabama Steps Up And Over the Irish; Georgia Moves to No. 7 College Football's Top 20 | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/canadian-gallery-head-quits-citing-frustration.html | Canadian Gallery Head Quits, Citing Frustration | True | By Henry Giniger Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/corrections.html | CORRECTIONS | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/can-a-conservative-conserve-oil.html | Can a Conservative Conserve Oil? | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/a-polar-parliament-for-britain.html | A Polar Parliament for Britain | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/fed-reports-delay-in-money-figures.html | Fed Reports Delay In Money Figures | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/boy-is-held-in-burning-of-cross-in-bronx-yard.html | Boy Is Held in Burning Of Cross in Bronx Yard | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/state-getting-study-on-casinos.html | State Getting Study on Casinos | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/tv-weekend-saturday-night-live-saturday-night-fever.html | TV Weekend 'Saturday Night Live,' 'Saturday Night Fever' | True | By John J. O'Connor | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/reuss-to-quit-banking-post.html | Reuss to Quit Banking Post | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/jerseys-cubans-look-to-us-for-help-in-aiding-refugees-jerseyans.html | Jersey's Cubans Look to U.S. For Help in Aiding Refugees; Jerseyans Look to U.S. for Refugee Aid Sponsorships Break Down 'Weak in the Basics' Fourteen Arrived in October A Welder Gets Ahead | True | By Alfonso A. Narvaez Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/2-russians-slain-in-cambodia.html | 2 Russians Slain in Cambodia | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/marshal-nikolai-n-alekseyev-66-soviet-deputy-defense-minister.html | Marshal Nikolai N. Alekseyev, 66; Soviet Deputy Defense Minister | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/a-trooper-is-wounded-while-trying-to-arrest-two-men-for-speeding.html | A Trooper Is Wounded While Trying to Arrest Two Men for Speeding; Stopped Car for Speeding | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/voyager-craft-detects-thick-nitrogen-mantle-around-a-moon-of-saturn.html | Voyager Craft Detects Thick Nitrogen Mantle Around a Moon of Saturn; Titan's Thin Atmosphere 'State of Euphoria' | True | By John Noble Wilford Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/luck-of-ghotbzadeh-khomeinis-order-to-free-him-is-seen-as-a-blow-to.html | Luck of Ghotbzadeh; Khomeini's Order to Free Him Is Seen As a Blow to Iranian Fundamentalists News Analysis Seized Friday After Criticizing TV Arrest Stirred Popular Unrest Split Among Hard-Liners Seen | True | By John Kifner Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/los-angeles-strike-halts-garbage-collection-and-other-services.html | Los Angeles Strike Halts Garbage Collection and Other Services; Extent of Strike | True | | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/japanese-seem-intent-on-resisting-any-us-pressure-on-arms-outlay.html | Japanese Seem Intent on Resisting Any U.S. Pressure on Arms Outlay; Tokyo Criticized on Defense Role of U.S. Bases in Japan | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/israel-offers-a-ban-plan-at-un.html | Israel Offers A-Ban Plan at U.N. | True | Special to The New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-14 | 1980-11-14 | https://www.nytimes.com/1980/11/14/archives/public-to-get-more-data-on-total-executive-pay-us-petroleum-data.html | Public to Get More Data On Total Executive Pay; U.S. Petroleum Data | True | By Jeff Gerth Special To the New York Times | 1980-11-18 0:00 | TX 576749 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/harry-denburg-a-printing-leader.html | Harry Denburg, a Printing Leader | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/soviet-is-said-to-expect-us-move-on-arms.html | Soviet Is Said to Expect U.S. Move on Arms | True | By Anthony Austin Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/consumer-saturday-locating-product-hazards.html | Consumer Saturday; Locating Product Hazards | True | Karen De Witt | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/currency-markets-dollar-and-gold-surge-on-rise-in-discount-rate.html | CURRENCY MARKETS Dollar and Gold Surge On Rise in Discount Rate | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/sports-today-basketball-football-harness-racing-hockey-thoroughbred.html | Sports Today; BASKETBALL FOOTBALL HARNESS RACING HOCKEY THOROUGHBRED RACING | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/that-i-had-never-acted-helped-me-to-be-natural-still-in-a-daze-dead.html | 'That I Had Never Acted Helped Me to Be Natural'; Still in a Daze 'Dead Ringer for Vickie' 'I Was a Little Wild' Back to Honey-Blond Color Moved to Yorkers at 4 | True | By Judy Klemesrud | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/retirement-option-a-hit-at-sears-many-officials-said-to-take-it.html | Retirement Option a Hit At Sears; Many officials Said to Take It Plan Announced Sept. 8 | True | By Isadore Barmash | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/president-chosen-by-warner-amex.html | President Chosen By Warner Amex | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/de-gustibus-should-restaurants-salt-food.html | De Gustibus Should Restaurants Salt Food? | True | By Mimi Sheraton | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/opera-double-local-debut-of-oneacters-in-brooklyn-salsa-concert-due.html | Opera: Double Local Debut Of One-Acters in Brooklyn; Salsa Concert Due at Garden The Casts | True | By Donal Henahan | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/philippine-rights-and-wrongs.html | Philippine Rights, and Wrongs | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/swiss-printers-halt-strikes.html | Swiss Printers Halt Strikes | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/for-some-city-pupils-to-ride-a-bus-is-to-risk-a-mugging-bus-muggers.html | For Some City Pupils, to Ride a Bus Is to Risk a Mugging; Bus Muggers Prey on Schoolchildren Teachers Said to Be Intimidated 50 Students Robbed on Bus | True | By Dorothy J. Gaiter | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/title-bout-is-moved.html | Title Bout Is Moved | True | | 1980-11-20 0:00 | TX 578766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/for-executive-women-personal-shoppers-gave-up-law-career-varied.html | For Executive Women, Personal Shoppers; Gave Up Law Career Varied Backgrounds | True | By Anne-Marie Schiro | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/5-men-convicted-of-racketeering-in-trial-on-coast-3-acquitted-of.html | 5 Men Convicted Of Racketeering In Trial on Coast; 3 Acquitted of Conspiring to Murder Crime Figure Early Sentiment of Jury A 'Myth Destroyed' Convictions of Racketeering | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bowlgame-pairings-quietly-gain-ground-three-bigten-bowl-teams-notre.html | Bowl-Game Pairings Quietly Gain Ground; Three Big-Ten Bowl Teams Notre Dame's Prospects | True | By Gordon S. White Jr. | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/scientists-date-moons-of-saturn-to-solar-systems-early-period.html | Scientists Date Moons of Saturn To Solar System's Early Period; Composition Compared to Comets | True | By John Noble Wilford Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/rough-water-postpones-search-for-taylors-body.html | Rough Water Postpones Search for Taylor's Body | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/a-story-of-3-promisesor-the-deflation-of-ideals-in-everyday-life.html | A Story of 3 Promises--or, the Deflation of Ideals in Everyday Life | True | By Miriam Pickett | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/new-york-telephone-net.html | New York Telephone Net | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/wilderness-study-announced-by-us-24-million-acres-of-public-lands.html | WILDERNESS STUDY ANNOUNCED BY U.S.; 24 Million Acres of Public Lands in West Are to Be Considered for Eventual Protection By PHILIP SHABECOFF Special to The New York Times 'Lands Nobody Wanted' | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/recovery-bypasses-industrial-midwest-unemployment-up-as-factory.html | Recovery Bypasses Industrial Midwest; Unemployment Up as Factory Jobs Vanish Heavy Manufacturing Hurt Most Technology Reduces Jobs Autos Steel Machine Tools Farm Equipment And Construction | True | By Winston Williams Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/around-the-nation-a-surrogate-gives-birth-to-8pound-male-baby-us.html | Around the Nation; A Surrogate Gives Birth To 8-Pound Male Baby U.S. Urged to Investigate Fuel Tanks on Toyotas Los Angeles and Strikers At Odds for Second Day Kentucky, Parched by Fires, Gets First Rain in 20 Days | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/reagans-advisers-giving-priority-to-street-crime-and-victims-aid.html | Reagan's Advisers Giving Priority To Street Crime and Victims' Aid; 'High Time' to Aid Victims 'Quota System' Criticized | True | By Robert Pear Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/abrams-petition-seeks-to-reverse-con-ed-bill-rise-abrams-dates-leak.html | Abrams Petition Seeks to Reverse Con Ed Bill Rise; Abrams Dates Leak to 1973 | True | By Ralph Blumenthal | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/corporate-reports.html | Corporate Reports | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/the-city-assembly-loser-wins-on-recount-east-side-officers-recall.html | The City; Assembly 'Loser' Wins on Recount East Side Officers Recall the Slasher Union Reaches Pact With Archdiocese Goldin Criticizes Teamsters Fund 2 Officers Accused Of Theft After Raid | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/hunter-wharton-80-long-a-union-leader-in-construction-field.html | Hunter Wharton, 80; Long a Union Leader In Construction Field; Advocate of Safety Rules | True | By Robert D. McFadden | 1980-11-20 0:00 | TX 578766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/carson-back-but-heberts-out.html | Carson Back, but Hebert's Out | True | By Malcolm Moran | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bad-times-are-good-for-trade-schools-sharp-increases-in-middle-west.html | Bad Times Are Good for Trade Schools; Sharp Increases in Middle West College Enrollment Also Up | True | By Iver Peterson Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/democratic-legislators-shaken-by-losses-hoping-to-rebuild-ties-with.html | Democratic Legislators, Shaken by Losses, Hoping to Rebuild Ties With Middle Class; Psychological Lift Republican Successes Cited | True | By Steven V. Roberts Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/around-the-world-west-bank-university-shut-by-the-israelis-for-a.html | Around the World; West Bank University Shut By the Israelis for a Week Four Socialist Leaders Urge Immediate Talks on Mideast Bodyguard Admits Shooting Farmer in Zimbabwe | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/namibias-ruling-party-is-set-back-in-elections.html | Namibia's Ruling Party Is Set Back in Elections | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/pakistan-keeps-bhutto-family-behind-barbed-wire-after-a-promotion-a.html | Pakistan Keeps Bhutto Family Behind Barbed Wire; After a Promotion, a Hanging 'We Govern Hearts of People' | True | By Frank J. Prial Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/dulcy-will-close-tomorrow.html | 'Dulcy' Will Close Tomorrow | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/television.html | Television | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/the-demand-for-quality-jewelry-industrial-output-up-by-16-strength.html | The Demand for Quality Jewelry Industrial; Output Up By 1.6% Strength in Steel And Cars Spurs October Surge Increased Volatility Cited Industrial Output Surges 1.6%, Steel Leading Way Month's Second Strong Showing | True | By Edward Cowan Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/iraqis-said-to-move-on-an-iranian-city-they-advance-on-susangird.html | IRAQIS SAID TO MOVE ON AN IRANIAN CITY; They Advance on Susangird From Several Directions, Both Sides Report--Ahwaz Shelled | True | By Pranay B. Gupte Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/kung-in-new-york-thanks-supporters-reason-for-censure-kung-thanks-a.html | Kung, in New York, Thanks Supporters; Reason for Censure Kung Thanks a New York Audience for Its Support | True | By Kenneth A. Briggs | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/hero-or-deserter-garwood-goes-on-trial-at-camp-lejeune-coercive.html | Hero or Deserter, Garwood Goes on Trial at Camp Lejeune; Coercive Persuasion Alleged Discipline and Pride And Then He Broke | True | By Wendell Rawls Jr. Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/a-tough-but-tactful-tactician-james-addison-baker-3d-man-in-the.html | A Tough but Tactful Tactician; James Addison Baker 3d Man in the News 'Baker Will Be a Tough Bird' No Question of His Loyalty | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bell-seeks-to-void-award.html | Bell Seeks to Void Award | True | Special to The New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/chamber-guarneri-and-friends.html | Chamber: Guarneri and Friends | True | By Peter G. Davis | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/dance-elaine-bauer-in-debut-as-the-sylphide-with-nureyev.html | Dance: Elaine Bauer in Debut As the Sylphide With Nureyev | True | By Jack Anderson | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/saturday-news-quiz.html | Saturday News Quiz | True | Linda Amster | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/grand-jury-subpoenas-jersey-leaders-papers.html | Grand Jury Subpoenas Jersey Leader's Papers | True | Special to The New York Times | 1980-11-20 0:00 | TX 578766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/search-is-ended-for-man-sought-by-five-nations-a-suspect-in-fraud.html | Search Is Ended For Man Sought By Five Nations; A Suspect in Fraud Cases Arrested in a Restaurant High Ball Sought Background Investigated | True | By Selwyn Raab | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/us-bans-imported-steel-products-of-french-company-aiding-soviet.html | U.S. Bans Imported Steel Products Of French Company Aiding Soviet; Project Specifically Cited U.S. Bars Steel Items Nickel Content a Factor | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/reopening-of-a-youngstown-steel-mill-in-may-seen-but-new-operator.html | Reopening of a Youngstown Steel Mill in May Seen; But New Operator Will Wait on Others | True | By Agis Salpukas | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/loan-rate-to-banks-is-increased-to-12-by-federal-reserve-charge-is.html | LOAN RATE TO BANKS IS INCREASED TO 12% BY FEDERAL RESERVE; CHARGE IS RAISED FROM 11% Move May Presage Higher Interest Levels--Market Up 53.93 in Second Best Week Ever Move Was Widely Expected Money Supply Above Targets Discount Rate Put at 12% Reluctant on Larger Rise Short-Term Rates Up Sharply | True | By Robert A. Bennett | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/work-crews-remove-bikelane-barriers-protesters-fail-to-stop.html | WORK CREWS REMOVE BIKE-LANE BARRIERS; Protesters Fail to Stop Bulldozers on Avenue of the Americas Crews Remove Bike-Lane Barriers | True | By Glenn Fowler | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/salvaging-of-czarist-ship-halted-rush-of-foreign-vessels-is-cited.html | Salvaging of Czarist Ship Halted; Rush of Foreign Vessels Is Cited | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/rangers-tie-33-in-final-09-gillis-scores-in-debut-laidlaw-used-near.html | Rangers Tie, 3-3, in Final .09; Gillis Scores in Debut Laidlaw Used Near Finish Rangers Gain Late Tie, 3-3 Maloney Helps Out | True | By John Radosta | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/toxin-cleanup-fund-suffers-a-reversal-chemical-industry-is.html | TOXIN CLEANUP FUND SUFFERS A REVERSAL; Chemical Industry Is Anticipating New Probusiness Congress and Opposes House Bill Turnabout Denied | True | Special to The New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/going-out-guide-saturday-gog-body-language-face-of-china.html | GOING OUT Guide; SATURDAY GOG BODY LANGUAGE FACE OF CHINA | True | Richard F. Shepard | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/money.html | Money | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/defense-contends-abscam-agent-sought-to-ensnare-rep-murphy-defense.html | Defense Contends Abscam Agent Sought to Ensnare Rep. Murphy; Defense Contends Abscam Agent Sought to Ensnare Rep. Murphy Both Meetings Videotaped | True | By Joseph P. Fried | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/mta-considers-eliminating-a-top-job-directors-hard-to-find.html | M.T.A. Considers Eliminating a Top Job; Directors Hard to Find | True | By Judith Cummings | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/stabbing-the-fbi.html | Stabbing the F.B.I. | True | By Roy M. Cohn | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/buildup-of-zambia-army-pledged.html | Buildup of Zambia Army Pledged | True | | 1980-11-20 0:00 | TX 578766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/company-news-chain-develops-film-in-an-hour-idea-started-in-toronto.html | COMPANY NEWS; Chain Develops Film in An Hour Idea Started in Toronto Method of Analysis Disputed 2 Energy Companies Seek Loan Supports Union Carbide Acts On Flake Batteries Mobil Canada Cites Hibernia Oil Quality Kodak Declares Quarterly Dividends Conoco Oil Pact McKeon Sells Assets Ford Plans New 4-Cylinder Engine Japan Insurer Signs Equitable Life Pact | True | Special to The New York Times | 1980-11-20 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/trial-of-man-accused-in-6-murders-goes-before-jury-in-pennsylvania.html | Trial of Man Accused in 6 Murders Goes Before Jury in Pennsylvania; Witnesses Testify on Killings | True | By William Robbins Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/put-contracts-to-work-for-work.html | Put Contracts to Work for Work | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/dow-soars-5393-points-for-week-dow-average-soars-5393-points-in.html | Dow Soars 53.93 Points For Week; Dow Average Soars 53.93 Points in Week Energy Issues Advance Warner Communications Up | True | By Alexander R. Hammer | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/sports-of-the-times-theres-a-losing-record-but-a-winning-feeling-at.html | Sports of The Times; There's a Losing Record but a Winning Feeling at Baker Field | True | GEORGE VECSEY | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/lost-lion-gets-lair-and-a-friend.html | Lost Lion Gets Lair and a Friend | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/from-the-un-to-harlem-an-unstinting-diplomacy-an-unhappy-start.html | From the U.N. to Harlem, an Unstinting Diplomacy; An Unhappy Start | True | By Kathleen Teltsch | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/west-german-journalists-strike.html | West German Journalists Strike | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/letters-a-law-school-for-queens-the-importance-of-the-uless-q.html | Letters; A Law School for Queens The Importance of the U-less Q Ulster Prisons' Many Visitors Outdated Concept Of Met Leadership Post-Election Toast To Combat Acid Rain When the M.T.A. Chief Defends His Subway Nonpolluting Union Carbide Plants in Brazil | True | PAUL E. KERSONL. SPRAGUE DE CAMPP.M. NIXONGUY WALTONDONALD T. ANBROSTEPHEN SCHOLLEDANIEL MELTZERJ.B. BROWNING | 1980-11-20 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/world-gold.html | World Gold | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/theater-veterans-troupe-gives-home-of-the-brave-the-cast.html | Theater: Veterans Troupe Gives 'Home of the Brave'; The Cast | True | By Richard F. Shepard | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/gabe-paul-in-hospital.html | Gabe Paul in Hospital | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/swiss-freeze-money-from-sale-of-jewels-claimed-by-iran-in-the-hands.html | Swiss Freeze Money From Sale of Jewels Claimed by Iran; In the Hands of Lawyers' Only Courts Have Power | True | By Victor Lusinchi Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/about-new-york-a-hoosier-who-loves-manhattan-like-home.html | About New York; A Hoosier Who Loves Manhattan Like Home | True | By William E. Farrell | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/your-money-group-plans-for-legal-aid.html | Your Money; Group Plans For Legal Aid | True | Deborah Rankin | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bucks-defeat-knicks-by-125106-ailing-knicks-lose-to-bucks-by-125106.html | Bucks Defeat Knicks by 125-106; Ailing Knicks Lose To Bucks by 125-106 Jazz 117, Rockets 115 Knicks Box Score Pacers 118, Bullets 108 Pistons 106, Balls 99 | True | Special to The New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/broncos-robinson-still-waits-his-turn.html | Broncos' Robinson Still Waits His Turn | True | By Gerald Eskenazi | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/yale-vs-princeton-2-stars-in-spotlight-tough-day-against-cornell.html | Yale vs. Princeton: 2 Stars in Spotlight; Tough Day Against Cornell | True | By Thomas Rogers | 1980-11-20 0:00 | TX 578766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/the-smokefilled-car.html | The Smoke-Filled Car | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/carey-seeks-an-end-of-states-controls-over-liquor-pricing-he-asks.html | CAREY SEEKS AN END OF STATES CONTROLS OVER LIQUOR PRICING; HE ASKS REPEAL OF MINIMUMS Also Tells Legislative Leaders He Opposes Any Effort to Renew Price System on Wines Other Questions Taken Up Carey Opposes Liquor Price Law Some Budget Consideratons | True | By Richard J. Meislin | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/boutique-and-department-store-services.html | Boutique and Department Store Services | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/two-steelmakers-reduce-price-rises.html | Two Steelmakers Reduce Price Rises | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/economic-democracy.html | Economic Democracy | True | By Thomas Nagle | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/3-hijack-belgian-bus-but-are-captured-i-never-felt-in-danger.html | 3 Hijack Belgian Bus but Are Captured; 'I Never Felt in Danger' Parents Follow in Trucks 'Get Out! Run!' | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/psal-is-matter-of-a-and-b-matter-of-finances.html | P.S.A.L. Is Matter Of A and B; Matter of Finances | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/choosing-for-defense.html | Choosing for Defense | True | By Ivan Selin | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/excerpts-from-tapes-at-abscam-trial.html | Excerpts From Tapes at Abscam Trial | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/patents-equipment-for-mining-sea-bottom-path-of-moving-object.html | Patents; Equipment For Mining Sea Bottom Path of Moving Object Charted by TV Device Truck Becomes a Stage For Outdoor Festivals Two to Get Awards | True | Stacy V. Jones | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/business-digest-the-economy-companies-energy-the-markets-todays.html | BUSINESS Digest; The Economy Companies Energy The Markets Today's Columns | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/reagan-names-his-chief-of-staff-and-his-counselor-a-national.html | Reagan Names His Chief of Staff and His Counselor; A National Security Role REAGAN NAMES TWO TO WHITE HOUSE JOBS | True | By Steven R. Weisman Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/celtics-victorious-over-nets-126102-nets-box-score.html | Celtics Victorious Over Nets, 126-102; Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/briefs.html | BRIEFS | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/quakes-hit-taiwans-east-coast.html | Quakes Hit Taiwan's East Coast | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/letter-on-loft-conversion-rx-for-luxury-coops.html | Letter; On Loft Conversion; Rx for Luxury Co-ops | True | LAWRENCE HOROWITZ | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/canada-to-delay-rise-in-gas-price.html | Canada to Delay Rise in Gas Price | True | Special to The New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/the-region-buyout-of-houses-starts-at-love-canal-2-held-in-slaying.html | The Region; Buy-Out of Houses Starts at Love Canal 2 Held in Slaying Of Girl in Jersey Gibson Will Rehire 30 Laid-Off Officers Inquiry Is Widened In Jersey Crime Spree Veterinary College Taken Off Probation Ex-Teacher Added To Harris Trial Jury | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/tainted-fuel-oil-found-in-jersey-delivery-stopped-degnan-warns-of.html | Tainted Fuel Oil Found in Jersey; Delivery Stopped; Degnan Warns of Hazard -2 Concerns Enjoined Leaks Would Pose Hazard Delivery of Doctored Fuel Halted | True | By Joseph F. Sullivan Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/john-h-preston-author-dies-debunker-in-revolution-1776.html | John H. Preston, Author, Dies; Debunker in 'Revolution, 1776' | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/braves-stun-mets-washington-agrees-to-35-million-pact-washington-a.html | Braves Stun Mets: Washington Agrees To $3.5 Million Pact; Washington a Brave | True | By Murray Chass | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/seven-spanish-songs-to-be-heard-thursday.html | Seven Spanish Songs To Be Heard Thursday | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/pope-is-starting-delicate-mission-to-west-germany-today-high-cost.html | Pope Is Starting Delicate Mission to West Germany Today; High Cost Criticized Said to Ignore the North Endorsed the Opposition | True | Special to The New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/bridge-new-york-players-provide-stiff-nationals-competition.html | Bridge:; New York Players Provide Stiff Nationals Competition | True | By Alan Truscott Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/pop-the-doobies-at-music-hall.html | Pop: The Doobies at Music Hall | True | By Robert Palmer | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/us-and-soviet-accept-agenda-at-madrid-reaction-on-afghan-issue.html | U.S. and Soviet Accept Agenda at Madrid; Reaction on Afghan Issue | True | By James M. Markham Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/anxiety-over-namibia-western-officials-fear-kissingers-planned.html | Anxiety Over Namibia; Western Officials Fear Kissinger's Planned Visit With South African Aide Could Upset U.N. Plan News Analysis | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/commodities-cocoa-futures-retreat-grain-soybeans-gain.html | COMMODITIES Cocoa Futures Retreat; Grain, Soybeans Gain | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/diplomats-in-tehran-do-not-see-a-decision-on-the-hostages-soon.html | Diplomats in Tehran Do Not See a Decision On the Hostages Soon | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/col-gilbert-d-susskind-lawyer-and-a-retired-officer-in-artillery.html | Col. Gilbert D. Susskind, Lawyer And a Retired Officer in Artillery | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/state-is-making-plans-to-restart-its-reactor-at-indian-point-plant.html | State Is Making Plans To Restart Its Reactor At Indian Point Plant | True | By Irvin Molotsky Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/arizonan-sentenced-to-die-for-murder-of-reporter-10000-plot-alleged.html | Arizonan Sentenced to Die for Murder of Reporter; $10,000 Plot Alleged | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/briton-attacks-common-market.html | Briton Attacks Common Market | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/polands-communist-party-leader-meets-union-leader-for-first-time.html | Poland's Communist Party Leader Meets Union Leader for First Time; Few Details Are Given Union Won Its Case on Statutes Gdansk Students Continue Strike | True | Special to The New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/new-hospitals-head-sworn-in.html | New Hospitals Head Sworn In | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/audiences-response-to-direct-the-course-of-a-tv-show-carl-reiner.html | Audience's Response to Direct the Course of a TV Show; Carl Reiner Host of Show Danny Kaye in TV Drama | True | By C. Gerald Fraser | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/a-5th-of-an-incident.html | A 5th of an Incident | True | By James C.y. Shen | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/the-boom-in-dialit-services-dialit-services-help-telephone.html | The Boom in Dial-It Services; Dial-It Services Help Telephone Companies--Also | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/notes-on-people-prince-charles-still-foxy-as-he-rides-to-hounds.html | Notes on People; Prince Charles Still Foxy as He Rides to Hounds Anita Bryant Says, 'Live and Let Live' It's a Separate 'Peace' Influential Women Solving a 'Murder' | True | Albin Krebs | 1980-11-20 0:00 | TX 578766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/ministers-alternative-to-inaugural-ball-draws-inquiry-alternative.html | Minister's Alternative to Inaugural Ball Draws Inquiry; Alternative to Official Events Confident Event Will Be Held | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/uncertainty-cited-in-opec-restraint-uncertain-conditions-for-opec.html | Uncertainty Cited in OPEC Restraint; Uncertain Conditions For OPEC Officials Surprised | True | By Youssef M. Ibrahim Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/ground-sinks-after-nuclear-test.html | Ground Sinks After Nuclear Test | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/auction-shows-gems-are-now-big-investment-jewelry-now-a-key.html | Auction Shows Gems Are Now Big Investment; Jewelry Now a Key Investment | True | By Susan Heller Anderson Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/administration-plans-sharper-rise-in-request-for-82-military-budget.html | Administration Plans Sharper Rise In Request for '82 Military Budget; View From Democratic Side Administration Plans Sharper Rise In Request for '82 Military Budget Cuts Urged by Brown | True | By Richard Halloran Special To the New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/eastern-concedes-error-in-listing-of-new-fares-moneylosing-strategy.html | Eastern Concedes Error In Listing of New Fares; Money-Losing Strategy Error Made By Eastern | True | By Douglas Martin | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/exports-of-food-reduced-to-nil-poland-reports-crops-are-used-to.html | Exports of Food Reduced to 'Nil,' Poland Reports; Crops are Used to Combat the Shortages at Home Labor and Party Leaders Meet Lines Are Growing Longer Productivity Is Falling Exports of Food Are Ended by Poland Most Trade Is With the West The 70's Were Healthier | True | By John Darnton Special Tothe New York Times | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/videotape-shows-limited-damage-at-nuclear-plant-temperatures-of-200.html | Videotape Shows Limited Damage At Nuclear Plant; Temperatures of 200 Degrees | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/doctors-offering-modest-hopes-for-congresswomans-recovery.html | Doctors Offering Modest Hopes For Congresswoman's Recovery | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/lore-moran-wed-to-donald-farry.html | Lore Moran Wed To Donald Farry | True | | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/books-of-the-times-suspenseful-redemption-arcana-for-the-millions.html | Books of The Times; Suspenseful Redemption Arcana for the Millions The Mercenary's Complaint | True | ANATOLE BROYARD | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-15 | 1980-11-15 | https://www.nytimes.com/1980/11/15/archives/florida-state-move-unlikely-for-howser-no-better-than-5050.html | Florida State Move Unlikely for Howser; 'No Better Than 50-50' | True | Murray Chass | 1980-11-20 0:00 | TX 578766 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-westchester-guide-iona-readies-hoops-and-more.html | WESTCHESTER GUIDE; IONA READIES HOOPS AND MORE BASKETBALL STRINGS ATTACHED 'AVANTE-GARDE JUVENILES AND THE LAW 20 YEARS OF SKIING 'NETWORKS AND CAREERS | True | Eleanor Charles | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-music-historical-oddities-in-instrumentation.html | MUSIC Historical Oddities in Instrumentation | True | By Robert Sherman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bahamas-asks-un-or-america-to-accept-202-fleeing-haitians.html | Bahamas Asks U.N. or America To Accept 202 Fleeing Haitians | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/art-view-todays-avantgarde-artists-have-lost-the-power-to-shock-art.html | ART VIEW; Today's Avant-Garde Artists Have Lost the Power to Shock ART VIEW Avant-Garde | True | HILTON KRAMER | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/arrows-newest-star-is-a-familiar-face-likes-indoor-game.html | Arrows' Newest Star Is a Familiar Face; Likes Indoor Game | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/best-sellers.html | Best Sellers | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-sale-of-john-jay-land-compromise-sought.html | Sale of John Jay Land: Compromise Sought | True | By Charlotte Evans | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-new-head-of-hadassah-followed-a-path-of-yearning.html | New Head of Hadassah Followed a Path of Yearning; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/campuses-cementing-business-alliances-campuses-cementing-business.html | Campuses Cementing Business Alliances; Campuses Cementing Business Alliances | True | By Steve Lohr | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/arnold-diaz-and-shawn-p-callaghan-will-marry-jan-17.html | Arnold Diaz and Shawn P. Callaghan Will Marry Jan. 17 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/her-camera-now-depicts-a-still-life-in-maine-just-as-sure-with-the.html | Her Camera Now Depicts A Still Life In Maine; Just as Sure With the Free Spirits Three Different Kinds of Photography | True | By John Russell | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/lynbrook-triumphs-and-makes-playoffs-nassau-iiiiv.html | Lynbrook Triumphs And Makes Playoffs; Nassau III-IV | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-school-panel-issue-regionalizing-guide.html | School Panel Issue; Regionalizing Guide | True | By Martin Gansberg | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/african-apocalypse.html | AFRICAN APOCALYPSE | True | By Gregory Jaynes | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/how-to-defend-america.html | How to Defend America | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-termpaper-ghosts-still-haunt-the-college-scene.html | The Term-Paper Ghosts Still Haunt the College Scene | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/true-conservatism.html | True Conservatism | True | By Paul Moore Jr. | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/79-us-marriage-total-topped-record-that-had-held-since-46.html | '79 U.S. Marriage Total Topped Record That Had Held Since '46 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-battleground-shifts-in-water-disputes.html | Battleground Shifts; in Water Disputes | True | By Robert Hanley | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/britain-countering-ulster-prison-fast-mounts-big-propaganda.html | BRITAIN COUNTERING ULSTER PRISON FAST; Mounts Big Propaganda Campaign Against 7 Irish Republicans Strikers' Deaths Feared Concern About U.S. Opinion Strikers Seek Political Status M.P. Argues Against Strike Political vs. Common Crimes | True | By William Borders Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/parsons-takes-500mile-race-costly-mistakes-for-earnhardt.html | Parsons Takes 500-Mile Race; Costly Mistakes for Earnhardt | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/flood-of-data-in-womens-suit-fills-a-sea-of-complexity.html | Flood of Data in Women's Suit Fills a Sea of Complexity | True | By Karen W. Arenson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/baseball-the-alternatives-to-radio.html | Baseball: The Alternatives to Radio | True | CHRIS DENISARTHUR L. JOSELSON, D.D.S. | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-the-fastest-ray-gun-in-the-east.html | The Fastest Ray Gun in the East | True | By Stephen J. Jesselli | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-why-port-washington-switched-chiefs.html | Why Port Washington Switched Chiefs | True | By James Barron | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-on-the-isle-mimes-the-word-connoisseur-concerts.html | ON THE ISLE; MIME'S THE WORD CONNOISSEUR CONCERTS INTERFAITH CONCERT PIANO RECITAL CENTURY OF PHOTOGRAPHY EARLY MAIN STREETS INDIAN LORE NASSAU REPERTORY POETRY READINGS RARE BOOKS TROTTING ALONG MASKED BALL | True | Barbara Delatiner | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/events-today.html | Events Today | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/exhibit-in-geneva-recalling-era-of-the-league-of-nations-recording.html | Exhibit in Geneva Recalling Era of the League of Nations; Recording Part of Exhibit A Collapsing House of Cards | True | By Victor Lusinchi Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/agreement-is-reached-by-striking-musicians-and-jersey-symphony.html | Agreement Is Reached By Striking Musicians And Jersey Symphony; Contributions Held Back | True | By Glenn Fowler | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/dance-view-the-transformation-of-the-joffrey-ballet-dance-view-the.html | DANCE VIEW; The 'Transformation' Of the Joffrey Ballet DANCE VIEW The Joffrey 'Transformation' | True | ANNA KISSELGOFF | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-what-kind-of-world-leader-reagan-reagan.html | REAGAN WHAT KIND OF WORLD LEADER?; REAGAN REAGAN | True | By Hedrick Smith | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/court-ruling-stiffens-colleges-to-unions.html | Court Ruling Stiffens Colleges to Unions | True | By Damon Stetson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/film-mailbag-of-woody-and-weill.html | FILM MAILBAG; Of Woody and Weill | True | ROBERT SEELENFREUNDTHOMAS VOLETMARLIN THOMASANN R. SHAPIRO | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/distar-may-be-tough-but-mt-vernon-likes-it-that-way.html | Distar May Be Tough, but Mt. Vernon Likes It That Way | True | By James Feron | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marilyn-lytle-rt-herman-plan-nuptials.html | Marilyn Lytle, R.T. Herman Plan Nuptials | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-home-clinic-window-shades-have-their-ups-and.html | HOME CLINIC Window Shades Have Their Ups and Downs, Too; Save Electricity Answering the Mail | True | By Bernard Gladstone | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/notebook-day-for-a-democrat-to-speak-out.html | Notebook: Day For a Democrat To Speak Out | True | By Judith Miller Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-business-for-the-exchanges-options-commodities-financial.html | NEW BUSINESS FOR THE EXCHANGES; Options: Commodities: Financial Futures: Insurance: | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-traditional-doctors-appraise-holistic-approach.html | Traditional Doctors Appraise; Holistic Approach to Healing | True | By Rita Esposito Watson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/transition-shaping-up-as-a-very-fast-pit-stop-sick-and-tired-of.html | Transition Shaping Up As a Very Fast Pit Stop; 'Sick and Tired of Meddling' | True | By Hedrick Smith | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/michael-houstoun-offers-beethoven-liszt-on-piano.html | Michael Houstoun Offers Beethoven, Liszt on Piano | True | John Rockwell | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/susan-hancher-bishop-bride-of-james-raymond-grayshaw.html | Susan Hancher Bishop Bride Of James Raymond Grayshaw | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-opinion-long-island-housing-luxury-condominium-prices.html | LONG ISLAND HOUSING Luxury Condominium Prices Soar | True | By Diana Shaman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-talk-with-angus-wilson.html | A Talk With Angus Wilson | True | By Michael Barber | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-new-jersey-housing-who-buys-condominiums.html | NEW JERSEY HOUSING; Who Buys Condominiums? | True | By Ellen Rand | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/realty-news-corner-properties-sold-new-rochelle-lease-plainview-li.html | Realty News; Corner Properties Sold New Rochelle Lease Plainview, L.I. Shoe Store Ninth Avenue Executives Named | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-case-of-mistaken-identity-stuns-two-families-victim-had-been.html | A Case of Mistaken Identity Stuns Two Families; Victim Had Been Unconscious A Clue in Pierced Ears | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/tilden-midwood-in-b-division-rematch-new-york-city.html | Tilden, Midwood in B Division Rematch; New York City | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-alfred-kahn-gte-sacred-cows-humanities-deregulation.html | LETTERS; Alfred Kahn G.T.E. Sacred Cows Humanities Deregulation | True | JUDITH S. LEVINEJAMES F. FITZWILLIAMMICHAEL MAZEROVCHRISTOPHER DULAKISSUSAN MITCHELLPATRICK H. DIAMOND | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-window-shades-have-their-ups-and-downs-too-save.html | Window Shades Have Their Ups and Downs, Too; Save Electricity Answering the Mail | True | By Bernard Gladstone | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/college-admissions-how-to-evaluate-a-college.html | COLLEGE ADMISSIONS; How to Evaluate a College | True | By Richard W. Moll | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/computers-here-comes-fujitsu-here-comes-fujitsu.html | Computers: Here Comes Fujitsu; Here Comes Fujitsu | True | By Mike Tharp | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/schools-where-aliens-feel-at-home.html | Schools Where Aliens Feel at Home | True | By Rhoda M. Gilinsky | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/nikki-nemerouf-is-fiance-of-jane-rosenberg-teacher.html | Nikki Nemerouf Is Fiance Of Jane Rosenberg, Teacher | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/shirley-james-mclane-married.html | Shirley James McLane Married | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/thursday-cablesubscription-tv-of-special-interest.html | Thursday; Cable/Subscription TV Of Special Interest | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bomb-injures-3-in-west-bank.html | Bomb Injures 3 in West Bank | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/toxic-wastes-hurriedly-dumped-before-new-law-goes-into-effect-new.html | Toxic Wastes Hurriedly Dumped Before New Law Goes Into Effect; New Law Spurs Waste Dumping Rush Cut-Rate Services Spring Up 'We're Just Lifting Up the Rock' The Open Drain Technique | True | By Michael Knight Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-howard-moving-up-on-transit-panel.html | Howard Moving Up On Transit Panel | True | By Edward C. Burks | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/for-more-information-solar-hot-water-system.html | For More Information; Solar Hot Water System | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/can-reagans-advisers-get-the-economy-off-the-inflated-dime.html | Can Reagan's Advisers Get the Economy Off the Inflated Dime? | True | By Steven Rattner | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/senate-leaders-call-revenue-sharing-a-top-priority-question-of-what.html | Senate Leaders Call Revenue Sharing a Top Priority; Question of What States Will Get | True | By Jeff Gerth Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/lorraine-schaefer-headed-opera-guild-member-of-city-center-board.html | LORRAINE SCHAEFER, HEADED OPERA GUILD; Member of City Center Board Also Led Other Musical Groups | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/paul-wendler-is-fiance-of-rebecca-bolling-rich.html | Paul Wendler Is Fiance Of Rebecca Bolling Rich | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/tuesday-of-special-interest-cablesubscription-tv.html | Tuesday; Of Special Interest Cable/Subscription TV | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-calendar-of-events.html | Calendar of Events | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-opinion-bridgeport-echoes-of-an-office-boom.html | Bridgeport: Echoes of an Office Boom | True | By John S. Rosenberg | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/topics-tailor-made-suited-to-the-screen-hold-on-vested-interests.html | Topics Tailor Made; Suited to the Screen Hold On Vested Interests | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/suspect-in-frauds-in-5-countries-is-held-without-bail-in-new-york.html | Suspect in Frauds in 5 Countries Is Held Without Bail in New York | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wall-street-is-getting-stuck-on-stamps.html | Wall Street; Is Getting Stuck on Stamps | True | H.J. Maidenberg | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/montclair-sets-back-rahway-essexhudson.html | Montclair Sets Back Rahway; Essex-Hudson | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/synanon-real-estate-deals-disturb-lake-havasu-motel-and-homes.html | Synanon Real Estate Deals Disturb Lake Havasu; Motel and Homes Purchased No Recent Incidents Cited | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/an-english-novelist-wilson.html | An English Novelist; Wilson | True | By Robert Kiely | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/jackson-wins-in-final-2-minutes-monmouthocean.html | Jackson Wins in Final 2 Minutes; Monmouth-Ocean | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-new-jersey-guide-benefit-concerts-and-a-benefit.html | NEW JERSEY GUIDE; BENEFIT CONCERTS... ...AND A BENEFIT MOVIE MODEL RAILROAD SHOW DOING IT BY THE NUMBERS BENEFITS ALL AROUND | True | Martha G. Wilson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-gardening-fruited-trees-a-striking-winter.html | GARDENING; Fruited Trees: A Striking Winter Presence | True | By Carl Totemeier | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/louise-von-hess-philanthropist-interested-in-early-architecture.html | Louise von Hess, Philanthropist Interested in Early Architecture; Interest in Early Homes | True | By Alfred E. Clark | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/noteschina-opens-its-doors-to-the-individual-traveler-trips-for.html | Notes/China Opens Its Doors to the Individual Traveler; Trips for Tennis Fans Copenhagen Bargains Railroad Excursion Georgia Indian Mounds Here and There | True | By John Brannon Albright | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/finance-committee-chairman-senator-bob-dole-will-he-get-along-with.html | FINANCE COMMITTEE CHAIRMAN; Senator Bob Dole; Will He Get Along With Reagn? | True | By Steven Rattner | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/stage-view-from-a-tightly-focused-life-to-a-scattershot-fifth-of.html | STAGE VIEW; From a Tightly Focused 'Life' To a Scattershot 'Fifth of July' STAGE VIEW | True | WALTER KERR | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-speaking-personally-can-a-child-with-a-wounded.html | SPEAKING PERSONALLY; Can a Child With a Wounded Soul Learn? | True | By Irving Kamil | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-yorks-new-financial-markets-new-yorks-new-financial-markets.html | New York's New Financial Markets; New York's New Financial Markets | True | By Karen W. Arenson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/good-names-for-sale.html | Good Names for Sale | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/coal-outlook-troubled-despite-high-hopes-coals-future-outlook-for.html | Coal Outlook Troubled Despite High Hopes; Coal's Future Outlook for Coal, Seen as Key to Cutting Dependence on Oil, Remains Troubled War With Environmentalists Elaborate 'Scrubbing' Plants Conflicting Interests Involved Threat to Society's Future Seen Embracing Commission's Strategy 'Without Help of Bureaucracy Oil Management Welcomed | True | By Ben A. Franklin Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/middle-class-gets-more-aid-from-us-aid-for-the-lessneedy-widens.html | Middle Class Gets More Aid From U.S.; Aid for the Less-Needy Widens Under New Law | True | By Joseph Michalak | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/high-soviet-aide-warns-poland-on-liberalization.html | High Soviet Aide Warns Poland on Liberalization | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/madison-avenues-cast-of-famous-faces.html | Madison Avenue's Cast of Famous Faces | True | By Andrew Feinberg | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-reagans-impact-on-state-its-guesswork.html | Reagan's Impact on State: It's Guesswork | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-appoints-2-to-top-posts-on-committee-for-inauguration.html | Reagan Appoints 2 to Top Posts On Committee for Inauguration | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/film-view-resurrection-raises-questions-about-the-credible.html | FILM VIEW; 'Resurrection' Raises Questions About the Credible | True | JANET MASLIN | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/recordings-hearing-duke-ellington-in-depth.html | RECORDINGS; Hearing Duke Ellington in Depth | True | By John S. Wilson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sunday-observer-the-hard-sell.html | Sunday Observer The Hard Sell | True | By Russell Baker | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-on-collision-course-in-essex-art-or-junk-the.html | On Collision Course in Essex Art or Junk?; The Fender Bender: Artist or Junkman? | True | By Tracie Rozhon | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/dance-angelenos-give-4-premieres-the-program.html | Dance: Angelenos Give 4 Premieres; The Program | True | By Anna Kisselgoff | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/lawyer-says-he-once-considered-killing-reporter-pistolpacking.html | Lawyer Says He Once Considered Killing Reporter; 'Pistol-Packing Prosecutor' | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/saturday-cablesubscription-tv-of-special-interest.html | Saturday; Cable/Subscription TV Of Special Interest | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-and-connally-talk-2-hours-as-transition-tempo-is-stepped-up.html | Reagan and Connally Talk 2 Hours As Transition Tempo Is Stepped Up; Meeting Prompts Speculation on Key Post for Texan G.O.P. Panel Considers a Strategy on Economy Health Policy Group Reports Reagan Meets Connally as Transition Tempo Increases Connally Sought Meeting To Meet Early Supporters | True | By Douglas E. Kneeland Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-the-careful-shopper-easy-and-easiest-for-holiday.html | THE CAREFUL SHOPPER; Easy and Easiest For Holiday Baking Laminated Furniture At the Mica-Mart | True | Jeanne Clare Feron | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/spanish-admiral-is-dismissed.html | Spanish Admiral Is Dismissed | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/soloway-side-leads-mixed-pairs-bridge-minda-brochman-helps-gain.html | SOLOWAY SIDE LEADS MIXED PAIRS BRIDGE; Minda Brochman Helps Gain Edge of a Half Point Over New York Team in Fall Nationals Heart Ruff a Key Play | True | By Alan Truscott Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bubble-battle-cola.html | Bubble Battle; Cola | True | By Nicholas von Hoffman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/headliners-driven-to-distraction-a-timely-taint-voice-from-south.html | Headliners; Driven to Distraction A Timely Taint Voice From South Africa | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-righttofarm-gains-backing-righttofarm-laws.html | Right-to-Farm Gains Backing; Right-to-Farm Laws Picking Up Support | True | By Anthony de Palma | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-us-solar-bank-to-help-in-financing-solar-bank-to-help-in.html | New U.S. Solar Bank To Help in Financing; Solar Bank to Help in Financing For More Information | True | By Andre F. Shashaty | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-gardening-fruited-trees-a-striking-winter.html | GARDENING Fruited Trees: A Striking Winter Presence | True | By Carl Totemeier | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bridge-a-chinese-squeaker.html | BRIDGE; A Chinese Squeaker | True | ALAN TRUSCOTT | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/yale-triumphs-gains-title-tie-lockenmeyer-stands-out-yale-wins-2513.html | Yale Triumphs, Gains Title Tie; Lockenmeyer Stands Out Yale Wins, 25-13, Assures Ivy Title Tie | True | By William N. Wallace Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/five-killed-in-georgia-crash.html | Five Killed in Georgia Crash | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/pope-begins-a-visit-to-west-germany-and-controversy-tour-has.html | POPE BEGINS A VISIT TO WEST GERMANY AND CONTROVERSY; TOUR HAS POLITICAL OVERTONE Pontiff, in Cologne, Mentions Goal of United Germany Banners Allude to Polish Workers Alludes to Bonn's Unity Goal Open-Air Mass Held for 300,000 Pope Starts a Visit to West Germany Pope to Visit Philippines | True | By John Tagliabue Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/personal-finance-deborah-rankin-john-doe-incorporated.html | PERSONAL FINANCE: Deborah Rankin; John Doe, Incorporated | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/dining-out-guide-thanksgiving-day-fare.html | Dining Out Guide; THANKSGIVING DAY FARE | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/fda-meets-with-businessmen.html | F.D.A. Meets With Businessmen | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/shipping-and-quipping-a-way-of-life-for-barber-at-work-since-1908-a.html | Shipping and Quipping a Way of Life for Barber at Work Since 1908'; Awaiting a Performance A Barber's Shave | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/andrea-farkas-and-student-plan-82-bridal.html | Andrea Farkas And Student Plan '82 Bridal | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/surgery-separates-twin-girls.html | Surgery Separates Twin Girls | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Robert M. Tomasson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/south-takes-county-crown-rockland.html | South Takes County Crown; Rockland | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/us-hunting-a-grain-pest-spotted-at-4-jersey-sites-restrictions-are.html | U.S. Hunting a Grain Pest Spotted at 4 Jersey Sites; Restrictions Are Lifted | True | By Alfonso A. Narvaez Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/nobel-peace-winner-heads-for-us-tour-perez-esquivel-argentine.html | NOBEL PEACE WINNER HEADS FOR U.S. TOUR; Perez Esquivel, Argentine Activist, Will Attend Oslo Ceremony Award Debated at Home Award Makes Many Unhappy Organizations for Poor People Unity In the Face of Adversity | True | By Edward Schumacher Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-opinion-candidates-reflect-on-a-campaign.html | Candidates Reflect on a Campaign | True | By Lawrence J. Denardisby Joseph I. Lieberman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/landmarks-for-rent-in-britain-how-to-rent-follies-priories-andl.html | Landmarks; For Rent in Britain How to Rent Follies, Priories and Other Landmark Houses in Britain If You Go | True | DONA GUIMARAES | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-port-authority-frees-penn-station-funds.html | Port Authority Frees Penn Station Funds | True | By Daniel Akst | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/columbia-is-blanked-again-cornell-wins-cabrera-has-a-good-day.html | Columbia Is Blanked Again; Cornell Wins; Cabrera Has a Good Day Lehigh 42, Northeastern 19 The Citadel 31, Davidson 13 | True | By Alex Yannis | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/us-jockeys-beat-europeans-as-cordero-rides-2-winners.html | U.S. Jockeys Beat Europeans As Cordero Rides 2 Winners | True | By James Tuite Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/tiny-town-in-arizona-goes-on-auction-block.html | Tiny Town in Arizona Goes on Auction Block | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-pafs-crisis-worries-other-arts-groups-paf-crisis.html | PAF's Crisis Worries Other Arts Groups; PAF Crisis Worries Other Arts Groups PAF Crisis Worries Arts Groups | True | By Barbara Delatiner | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/polands-students-are-hesitating-in-wake-of-the-workers-75-belong-to.html | Poland's Students Are Hesitating in Wake of the Workers; 75% Belong to Existing Union Too Close to the Party The Fate of Other Institutions | True | By Nina Darnton Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/gwynne-severance-bride-of-re-mcdevitt.html | Gwynne Severance Bride of R.E. McDevitt | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-theater-the-long-wharf-continues-to-grow.html | THEATER The Long Wharf Continues to Grow | True | By Haskel Frankel | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/city-to-take-applications-for-aid-to-meet-heat-bills-lower.html | City to Take Applications for Aid to Meet Heat Bills; Lower Individual Grants | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-week-in-business-a-vote-for-free-trade.html | THE WEEK IN BUSINESS A Vote for Free Trade | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-new-jerseyans.html | NEW JERSEYANS | True | Maurice Carroll | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-should-indian-point-be-a-learning-experience.html | Should Indian Point Be a Learning Experience? | True | By Thomas R. Parker | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/comment-big-companies-stifled-minds.html | COMMENT Big Companies, Stifled Minds | True | By H.c. Peterson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/summer-of-1980-inflation-and-the-hitandrun-recession.html | Summer of 1980: Inflation and the; Hit-and-Run Recession | True | By Edward Cowan | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/weedkiller-faces-ban.html | Weed-Killer Faces Ban | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-region-in-summary-decoding-the-tapes-in-abscam-trial-of-murphy.html | The Region; In Summary Decoding the Tapes In Abscam Trial of Murphy, Thompson Not Quite Master Of All He Surveys Back to Mean Streets Indian Point: Cost Clearer Than Cause The Ins and Outs of County Budgets Jersey Pops a Cork To Let Water Flow | True | Alvin Davis and Don Wycliff | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/now-the-swedish-disease-has-struck-west-germany.html | Now the 'Swedish Disease' Has Struck West Germany | True | By John Vinocur | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/peter-takacs-pianist-plays-perles-six-etudes.html | Peter Takacs, Pianist, Plays Perle's Six Etudes | True | Joseph Horowitz | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/irans-assets-are-tied-in-a-gordian-knot.html | Iran's Assets Are Tied in a Gordian Knot | True | By Stuart Taylor | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/exeter-at-200-still-very-special.html | Exeter at 200: Still Very Special | True | By Ron Winslow | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/islanders-defeat-sabres-by-41-duane-sutter-is-lost-for-season.html | Islanders Defeat Sabres by 4-1; Duane Sutter Is Lost for Season; Three-Goal First Period Melanson Sent to Indianapolis Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-quest-for-bellow-bellow.html | The Quest for Bellow; Bellow | True | By James Atlas | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/poll-shows-iran-and-economy-hurt-carter-among-lateshifting-voters.html | Poll Shows Iran and Economy Hurt Carter Among Late-Shifting Voters; Candidates' Polltakers Differed Poll Shows Late Shifts by 20% of Voters Hurt Carter Impact of Hostage Crisis Views on Government Spending Impressions of Reagan Trust in Government | True | By Adam Clymer | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-world-in-summary-russians-agree-to-get-it-over-with-in-helsinki.html | The World; In Summary Russians Agree to Get it Over With In Helsinki Review Loving and Leaving Idle Armies Find Their Own War Making New Waves On the West Bank For Arab States, a Bleak New Year Rejected Refugees Taken Back to Haiti | True | Milt Freudenheim and Barbara Slavin | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sewanhaka-massapequa-are-victors-nassau-iii.html | Sewanhaka, Massapequa Are Victors; Nassau I-II | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-the-ideal-playground-just-doesnt-exist.html | The 'Ideal Playground' Just Doesn't Exist | True | By Theodora Briggs Sweeney | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/cashen-on-free-agents-and-building-the-mets-the-inevitable-question.html | Cashen on Free Agents and Building the Mets; The Inevitable Question Long Journey Back Rules of the Game The Sutton Approach Down to the Hard Work What the Mets Need | True | By Frank Cashen | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-antiques-tiny-shop-big-surprises-in-north.html | ANTIQUES; Tiny Shop, Big Surprises In North Brunswick | True | By Carolyn Darrow | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/busy-activity-on-the-early-music-front-edward-villellas-new-career.html | Busy Activity on the 'Early Music' Front; Edward Villella's New Career | True | By John Rockwell | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/scientists-find-cancer-patients-live-longer-if-they-quit-smoking.html | Scientists Find Cancer Patients Live Longer If They Quit Smoking | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/indiana-man-sued-by-utility-wins-90000.html | Indiana Man Sued by Utility Wins $90,000 | True | By Reginald Stuart Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-substitutes-lot-is-not-an-easy-one-how-one-survived-from.html | A Substitute's Lot Is Not an Easy One; How One Survived; From photosynthesis to Latin, multiple personalities can help | True | By Saul Schachter | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-nation-in-summary-congress-comes-up-with-oil-for-squeaky-wheels.html | The Nation; In Summary Congress Comes Up With Oil for Squeaky Wheels Treat Auto Industry Ills, Not Symptoms Chicago Police Take Fraternal Step Garbage Goes Nowhere Puerto Rico Counts Out Statehood Bid Another Fight Over Wilderness Land | True | Michael Wright and Caroline Rand Herron | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-for-some-in-legislature-campaigns-continue-2.html | For Some In Legislature, Campaigns Continue; 2 Lead Race for Majority Post | True | By Richard L. Madden | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-education-consumer-a-guide-for-parents-who-take-on-the-school.html | THE EDUCATION CONSUMER; A Guide for Parents Who Take On The School System | True | By Anne C. Lewis | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-food-opening-the-way-hummus-tahini-dressing.html | FOOD; Opening the Way HUMMUS TAHINI DRESSING SESAME CHICKEN | True | By Florence Fabricant | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/jw-ceaser-fiance-of-blaire-a-french.html | J.W. Ceaser Fiance Of Blaire A. French | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-dorp-falls-246.html | New Dorp Falls, 24-6 | True | By Marc Myers | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-article-3-no-title-music-opera-leader-takes-role.html | Article 3 -- No Title; MUSIC Opera Leader Takes Role in 'La Traviata' | True | By Robert Sherman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/fire-commissioner-terms-arson-control-a-top-priority-a-closer.html | Fire Commissioner Terms Arson Control a Top Priority; A Closer Relationship 'Invisible' Owners Optimistic About Passage Computer Link Sought | True | By Leslie Maitland | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/city-council-schedules-meetings-for-this-week.html | City Council Schedules Meetings for This Week | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-dining-out-trying-to-live-up-to-haute-tradition.html | DINING OUT Trying to Live Up to Haute Tradition | True | By M.h. Reed | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sc-state-loses-first-game-263.html | S.C. State Loses First Game, 26-3 | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/press-freedom-is-issue-in-fight-against-a-papers-vending-boxes.html | Press Freedom Is Issue in Fight Against a Paper's Vending Boxes | True | By Lena Williams Special To The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/nancy-ruth-weisbuch-betrothed-to-gilbert-j-hyndman.html | Nancy Ruth Weisbuch Betrothed to Gilbert J. Hyndman | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-opinion-on-the-waterfront-in-your-own-yard.html | On the Waterfront In Your Own Yard | True | By Joan D. Ayralby Ray Corio | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/as-a-lime-duck-carters-motif-is-modesty-inescapable-realities.html | As a Lime Duck, Carter's Motif is Modesty; Inescapable Realities | True | By Terence Smith | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-lesson-from-athol-fugard-a-new-lesson-from-athol-fugard.html | A 'Lesson' From Athol Fugard; A New 'Lesson' From Athol Fugard | True | By John Engstrom | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/city-is-seeking-timely-change-in-tax-measure-city-hall-notes.html | City Is Seeking Timely Change In Tax Measure; City Hall Notes | True | By Ronald Smothers | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-dining-out-hearty-informal-fare-in-a-food-shop.html | DINING OUT Hearty, Informal Fare in a Food Shop | True | By Patricia Brooks | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-group-advantage-ski-with-friends-and-save-money-if-you-go-.html | The Group Advantage: Ski With Friends and Save Money; If You Go ... | True | By Philip Boffey | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-suburban-cowgirl-true-grit-from-rye.html | Suburban Cowgirl: True Grit From Rye | True | By Charlie Leerhsen | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-plan-to-revitalize-downtown-newark-called.html | Plan to Revitalize Downtown Newark Called 'Achievable' | True | By Alfonso A. Narvaez | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sp-silverstein-to-wed-anne-savacchio-dec-6.html | S.P. Silverstein to Wed Anne Savacchio Dec. 6 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/yale-reports-19-million-deficit-balanced-budget-in-81-predicted.html | Yale Reports $1.9 Million Deficit; Balanced budget in '81 Predicted; Varsity Sports Teams Cut | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-remote-kingdom-of-bhutan-the-remote-kingdom-of-bhutan-welcomes.html | The Remote Kingdom Of Bhutan; The Remote Kingdom of Bhutan Welcomes a Happy Few If You Go... | True | By Michael T. Kaufman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marc-raubenheimer-in-modern-piano-works.html | Marc Raubenheimer In Modern Piano Works | True | Raymond Ericson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/critics-choices-theater-movies-art-dance.html | Critics' Choices; THEATER MOVIES ART DANCE | True | Frank RichJanet MaslinJohn RussellJennifer Dunning | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/special-education-new-class-tools-aid-the-disabled.html | SPECIAL EDUCATION New Class Tools Aid the Disabled | True | By Barbara Aiello | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sound-sensitivity-of-fm-tuners.html | Sound; Sensitivity of FM Tuners | True | Hans Fantel | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/antiques-when-clocks-had-their-finest-hour.html | ANTIQUES; When Clocks Had Their Finest Hour | True | RITA REIF | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/koch-stand-on-westway-awaiting-wagner-report.html | Koch Stand on Westway Awaiting Wagner Report | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/inflationbeater-the-bic-pen.html | Inflation-Beater: The Bic Pen | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/disease-calls-an-industry-into-question.html | Disease Calls an Industry Into Question | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-measuring-life-in-lunchtimes-speaking.html | Measuring Life In Lunchtimes; SPEAKING PERSONALLY | True | By Lynn Robbins | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/police-in-massachusetts-challenge-taxcut-law.html | Police in Massachusetts Challenge Tax-Cut Law | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/michigan-stymies-purdue-260-moves-to-ohio-state-showdown-indiana-26.html | Michigan Stymies Purdue, 26-0, Moves to Ohio State Showdown; Indiana 26, Illinois 24 Wisconsin 39, Northwestern 19 Ohio State 41, Iowa 7 Michigan St. 30, Minnesota 12 Miami 24, Vanderbilt 17 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/key-checkpoints-in-picking-a-preschool.html | Key Checkpoints in Picking a Preschool | True | By Deborah Rankin | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-york-buys-boys-boys-clubs-camp-in-the-catskills-boys-club-used-camp.html | New York Buys Boys Club's Camp in the Catskills; Boys Club Used Camp 2 -Hour Drive From City Funds Voted in 1972 | True | By Harold Faber Special To The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-wanted-rx-for-nursing-crisis-institutions-face.html | Wanted: Rx for Nursing Crisis; Institutions Face Shortage of Nurses | True | By Andree Brooks | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/alexander-jenner-a-viennese-pianist.html | Alexander Jenner, A Viennese Pianist | True | Edward Rothstein | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-her-folk-songs-are-where-it-all-began.html | Her Folk Songs Are 'Where It All Began' | True | By Procter Lippincott | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/fsu-gets-orange-bid-rematch.html | F.S.U. Gets Orange Bid Rematch | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/kyle-e-oconnor-will-be-may-bride.html | Kyle E. O'Connor Will Be May Bride | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-dining-out-risotto-and-polenta-join-the-menu.html | DINING OUT Risotto and Polenta Join the Menu | True | By Florence Fabricant | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/chicago-plans-6block-complex-to-renovate-loop.html | Chicago Plans 6-Block Complex to Renovate Loop | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/howard-strateman-jr-to-wed-dalal-nasr.html | Howard Strateman Jr. to Wed Dalal Nasr | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-to-the-editor-chaco-canyon-along-the-brandywine-learning.html | Letters to the Editor; Chaco Canyon Along the Brandywine Learning and Touring The Canadian Rockies Busy Music | True | DANIEL L. GABAJ. ERIC MAYRICHARD J. BRETTBETTY AVRICHDUDY SCHINDLERANNE B. BYRnesdorothy von Stemberg | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/herbal-tea.html | Herbal Tea | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wagner-wins-5623-retains-playoff-hope-pace-takes-met-title-local.html | Wagner Wins, 56-23, Retains Playoff Hope; Pace Takes Met. Title Local Colleges 7 Touchdown Passes Chandler Stops Solis For Bantamweight Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/under-construction-reagans-legions-prepare-the-ground-for-the.html | Under Construction; Reagan's Legions Prepare the Ground For the Succession Solidarity Wins But for How Long? | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/manuel-maslansky-oral-surgeon.html | Manuel Maslansky, Oral Surgeon | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/around-the-nation-2-inmates-killed-and-15-hurt-in-guam-prison.html | Around the Nation; 2 Inmates Killed and 15 Hurt In Guam Prison Outbreak Teen-Agers in Stolen Plane In Near-Collision With Jet Rain Eases Forest Fires In Appalachian States 5th Atlanta Weekend Hunt Ends Without New Clues | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/transit-board-for-boston-region-to-discuss-shutdown-of-service.html | Transit Board for Boston Region To Discuss Shutdown of Service | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/friday-cablesubscription-tv-of-special-interest-friday.html | Friday; Cable/Subscription TV Of Special Interest FRIDAY | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bulldogs-down-auburn-3121-georgia-subdues-auburn-3121-they-beat-thc.html | Bulldogs Down Auburn, 31-21; Georgia Subdues Auburn, 31-21 They Beat the Clock Florida 17, Kentucky 15 | True | BY Frank Litsky Special To The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/vermeil-helps-make-eagles-distinguished.html | Vermeil Helps Make Eagles Distinguished | True | William N. Wallace | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-chicago-police-union-called-end-to-begging-no-more-collective.html | New Chicago Police Union Called End to 'Begging'; No More 'Collective Begging' | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/john-c-weatherell-and-diane-h-lake-are-wed-in-florida.html | John C. Weatherell And Diane H. Lake are Wed in Florida | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/key-figure-in-a-theft-ring-found-guilty-of-6-murders.html | Key Figure in a Theft Ring Found Guilty of 6 Murders | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-rutgers-offers-mexican-muralists-works.html | Rutgers Offers Mexican Muralists' Works | True | By Vivien Raynor | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sagan-encore-tristesse-sagan.html | SAGAN: ENCORE TRISTESSE; SAGAN | True | By Leslie Garis | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/karen-d-dirkes-peter-andrew-gray-to-marry-on-june-6.html | Karen D. Dirkes, Peter Andrew Gray To Marry on June 6 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-opinion-politics-in-next-legislature-a-stronger-gop.html | POLITICS In Next Legislature, a Stronger G.O.P. | True | By Richard L. Madden | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/black-south-african-goes-home-again-he-paid-his-own-moving-costs.html | Black South African Goes Home Again; He Paid His Own Moving Costs 'Pulling Me Back to Africa' Residence Is a Problem Authorities 'Unlist' Him | True | By Joseph Lelyveld Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/adrian-d-tenzer-plans-dec-27-bridal.html | Adrian D. Tenzer Plans Dec. 27 Bridal | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-soviet-challenge.html | A Soviet Challenge' | True | By Sinnathamby Rajaratnam | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/progress-is-reported-in-usjapanese-trade-talks-issue-of-car-imports.html | Progress Is Reported in U.S.-Japanese Trade Talks; Issue of Car Imports Discussed | True | By Mike Tharp Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-crafts.html | CRAFTS | True | Patricia Malarcher | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-opinion-politics-crossendorsements-irk-party-leaders.html | POLITICS Cross-Endorsements Irk Party Leaders | True | By Frank Lynn | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/spending-a-week-in-a-swiss-village-if-you-go-.html | Spending a Week in a Swiss Village; If You Go ... | True | By Emily F. Newhall | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/camera-arranging-for-a-public-display-of-your-best-work-camera.html | CAMERA; Arranging for a Public Display of Your Best Work CAMERA Displaying Your Work | True | DAVE DERKACY | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/john-f-kennedy-urged-ban-on-imported-rifles.html | John F. Kennedy Urged Ban on Imported Rifles | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/notes-audubon-quartet-music-notes-oboes-and-operas-an-anniversary.html | Notes: Audubon Quartet; Music Notes: Oboes and Operas An Anniversary Books | True | By Raymond Ericson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/cantalupo-testifies-of-a-threat-by-tieri-recounts-1974-incident-in.html | CANTALUPO TESTIFIES OF A THREAT BY TIERI; Recounts 1974 Incident in Which Uncle Was Allegedly Warned on Where to Sell Pizzas 'Pay the Old Man' Tells of Beatings Paid Informant of F.B.I. | True | By Arnold H. Lubasch | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/method-of-sampling-for-timescbs-poll-margin-of-error-the-new-york.html | Method of Sampling For Times/CBS Poll; Margin of Error The New York Times/CBS News Poll | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/lynne-federman-ja-korb-to-wed.html | Lynne Federman, J.A. Korb to Wed | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/harvard-comeback-subdues-penn-2817-harvard-goes-ahead.html | Harvard Comeback Subdues Penn, 28-17; Harvard Goes Ahead | True | By Ed Corrigan Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/boeings-tall-order.html | Boeing's Tall Order | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/tv-view-pbs-new-services-old-realities-tv-view.html | TV VIEW; PBS New Services, Old Realities TV VIEW | True | JOHN J. O'CONNOR | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-the-pinelands-a-rational-approach.html | The Pinelands: A Rational Approach | True | By David F. Moore | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/architecture-view-the-original-designs-for-central-park.html | ARCHITECTURE VIEW; The Original Designs for Central Park ARCHITECTURE VIEW Designs for Central Park | True | ADA LOUISE HUXTABLE | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/breeder-reactor-officials-expect-clinch-river-project-to-be-built.html | Breeder Reactor Officials Expect Clinch River Project to Be Built | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/three-being-weighed-for-reagans-secretary-of-state.html | Three Being Weighed for Reagan's Secretary of State | True | By Richard Burt Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/late-tv-listings.html | Late TV Listings | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/forum-some-advice-for-ronald-reagan.html | Forum Some Advice for Ronald Reagan | True | By Arthur F. Burns | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/novels-in-blue-and-gray-book-ends-an-australians-confederacy-ved.html | Novels in Blue and Gray; BOOK ENDS An Australian's Confederacy Ved Mehta's Documentary | True | By Herbert Mitgang | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/rippowam-takes-division-title-connecticut.html | Rippowam Takes Division Title; Connecticut | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-quick-course-in-language-schools.html | A Quick Course in Language Schools | True | By Mary Deschamps | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/april-mckenzie-arbon-is-bride.html | April McKenzie Arbon Is Bride | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/powerful-potions-in-truth-are-quite-humble.html | Powerful Potions In Truth Are Quite Humble | True | By Karen de Witt | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mailbox-illinoiss-real-role-in-dave-wilsons-suit-reasons-disputed.html | Mailbox; Illinois's Real Role In Dave Wilson's Suit Reasons Disputed In '64 Phils' Collapse | True | DAVID M. PAISLEYJOHN P. ROSSI | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/trading-in-financial-futures.html | TRADING IN FINANCIAL FUTURES | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/final-week-to-separate-east-islip-and-west-islip-suffolk.html | Final Week to Separate East Islip and West Islip; Suffolk | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/award-to-go-to-maureen-osullivan.html | Award to Go to Maureen O'Sullivan | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/hard-times-in-insurance.html | Hard Times in Insurance | True | By John S. Rosenberg | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/preparing-to-avoidor-meet-a-medical-emergency-practical-traveler.html | Preparing to Avoid-or Meet-a Medical Emergency; Practical Traveler | True | By Paul Grimes | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-bottom-line-in-personal-products-can-be-shapely.html | The Bottom Line in Personal Products; Can Be Shapely | True | By Thomas C. Hayes | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-on-midtown-zoning.html | Letters; On Midtown Zoning | True | JIM MORGAN, A.I.A., | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-tall-in-the-saddle-horseback-riding-as-therapy.html | Tall in the Saddle; Horseback Riding as Therapy | True | By Alberta Eiseman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/jill-rosenblatt-sets-nuptials-for-june-28.html | Jill Rosenblatt Sets Nuptials for June 28 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/agency-puts-lease-overpayments-at-159-million.html | Agency Puts Lease Overpayments at $1.59 Million | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mr-reagans-security-aide.html | Mr. Reagan's Security Aide | True | By McGeorge Bundy | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/it-couldnt-happen-there-mexico-authors-queries.html | It Couldn't Happen There; Mexico Authors' Queries | True | By Karl E. Meyer | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Martha A. Miles | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/susan-l-robbins-wed-to-jonathan-lee-koslow.html | Susan L. Robbins Wed To Jonathan Lee Koslow | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/doubts-on-ending-social-promotion.html | Doubts on Ending 'Social Promotion' | True | By Sally Reed | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/guineabissau-premier-said-to-stage-coup-a-total-curfew-is-ordered.html | Guinea-Bissau Premier Said to Stage Coup; A Total Curfew Is Ordered Guinea Extends Recognition | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/lynne-brooks-to-be-a-bride.html | Lynne Brooks To Be a Bride | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-teenagers-gather-to-discuss-their-concerns.html | Teen-Agers Gather to Discuss Their Concerns | True | Lena Williams | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-sky-is-the-only-limit-on-income-at-downstate-bringing-faculty.html | The Sky Is the Only Limit On Income at Downstate; Bringing Faculty to Heel | True | By Ronald Sullivan | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/gop-group-suggests-health-spending-revisions-no-radical-changes.html | G.O.P. Group Suggests Health Spending Revisions; No Radical Changes Forseen | True | By Richard D. Lyons Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/albany-conference-debates-changes-in-taylor-law.html | Albany Conference Debates Changes in Taylor Law | True | By Damon Stetson Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/in-hartford-the-harvest-is-great-the-laborers-few.html | In Hartford, the Harvest Is Great, the Laborers Few | True | By Diane Henry | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/chamber-galway-plays-with-english-ensemble.html | Chamber: Galway Plays With English Ensemble | True | By Edward Rothstein | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-small-town-in-iowa-loses-pay-telephone-as-vandals-win-out-12year.html | A Small Town in Iowa Loses Pay Telephone As Vandals Win Out; 12-Year Battle With Vandals | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/monday-cablesubscription-tv-of-special-interest.html | Monday; Cable/Subscription TV Of Special Interest | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/st-john-holy-cross-advance.html | St. John, Holy Cross Advance | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-to-the-editor-the-black-plight.html | Letters TO THE EDITOR; The Black Plight | True | DIANA PEARCEORDE COOMBSJACQUELINE ENGLISHMICHAEL MEYERSMICHAEL NOVAKI.D. ROBBINSIRA R. NERKEN | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/gop-faces-reality-in-running-congress-as-majority-party-it.html | G.O.P. FACES REALITY IN RUNNING CONGRESS; As Majority Party, It Moderates Stands and Changes Stance as 'Rock-Throwing' Critic 'Confrontation With Reality' Understanding Give and Take | True | By Steven V. Roberts Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sports-of-the-times-the-film-raging-bull.html | Sports of The Times; The Film 'Raging Bull' | True | RED SMITH | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-impact-felt-in-central-america-conservatives-see-gains-and.html | REAGAN IMPACT FELT IN CENTRAL AMERICA; Conservatives See Gains, and Fear of Right-Wing Coups Is Voiced Arms Aid Is Expected Impact on Canal Treaties Status of Salvadoran Junta U.S. Team a Main Target Anti-Guerrilla Operation Planned | True | By Alan Riding Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/arts-entertainment-guide-theater-recent-openings-theater-film-dance.html | Arts & Entertainment Guide; Theater Recent Openings THEATER Film Dance Music Art ART Photography PHOTOGRAPHY Children | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/auctioneers-deny-jewels-belong-to-shahs-widow-dealer-identifies.html | Auctioneers Deny Jewels Belong to Shah's Widow; Dealer Identifies Owner | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/facility-for-retarded-to-stay-open-in-westchester-we-had-to-be.html | Facility for Retarded to Stay open in Westchester; 'We Had to Be Flexible | True | By Charlotte Evans Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/design-the-art-oe-crafting-design-design.html | Design; THE ART OE CRAFTING Design DESIGN | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/victor-danchenko-offers-brahms-sonata-on-violin.html | Victor Danchenko Offers Brahms Sonata on Violin | True | Edward Rothstein | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-us-sets-hearing-on-lakehurst-waste.html | U.S. Sets Hearing on Lakehurst Waste | True | By Leo H. Carney | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/chess-defending-by-letting-the-attacker-attack.html | CHESS; Defending by Letting The Attacker Attack | True | ROBERT BYRne | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/color-st-anthonys-a-winner.html | Color St. Anthony's a Winner | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/education-abroad-split-belgian-college-survives-and-thrives.html | EDUCATION ABROAD Split Belgian College Survives and Thrives | True | By Herb Altschull | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/americana-victoriana-victoriana.html | Americana & Victoriana; Victoriana | True | By Michael Malone | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/more-prosecutions-held-unlikely-in-slaying-of-reporter-in-arizona.html | More Prosecutions Held Unlikely In Slaying of Reporter in Arizona | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz-art.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/army-allows-clearances-to-gays.html | Army Allows Clearances to Gays | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/radio-the-weeks-concerts-other-highlights.html | Radio; THE WEEK'S CONCERTS OTHER HIGHLIGHTS | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/why-tv-is-fascinated-with-the-hitler-era-why-tv-is-fascinated-with.html | Why TV Is Fascinated With The Hitler Era; Why TV Is Fascinated With The Hitler Era | True | By Drew Middleton | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/banking-for-winter.html | Banking for Winter | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/world-gold.html | World Gold | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-angolit.html | THE ANGOLIT | True | By Elin Schoen | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/times-are-trying-for-lam-jones-of-jets-chance-to-team-with-walker.html | Times Are Trying For Lam Jones of Jets; Chance to Team With Walker No Sudden Answers | True | By Gerald Eskenazi Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-antiques-show-and-site-in-harmony.html | ANTIQUES; Show and Site in Harmony | True | By Frances Phipps | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/iran-may-readmit-us-reporters-iranian-unaware-of-move-reply-on.html | Iran May Readmit U.S. Reporters; Iranian Unaware of Move Reply on Hostages Called Near | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/two-pop-artists-at-their-peak-pop-artists.html | Two Pop Artists at Their Peak; Pop Artists | True | By Stephen Holden | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wings-bow-to-flyers-maple-leafs-4-oilers-2-bruins-7-penguins-4.html | Wings Bow to Flyers; Maple Leafs 4, Oilers 2 Bruins 7, Penguins 4 Capitals 4, Whalers 4 North Stars 5, Hawks 2 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/ordeal-of-a-prosecution-witness.html | ORDEAL OF A PROSECUTION WITNESS | True | By Greg Mitchell | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/college-basketball-198081-a-preview-of-major-teams-in-the.html | COLLEGE BASKETBALL 1980-81; A Preview of Major Teams in the Metropolitan Area Iona Fairleigh Dickinson Fordham Seton Hall Manhattan Hofstra St. Peter's Army Fairfield Rutgers Wagner St. Francis Princeton Columbia L.I.U. | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/business-conditions-a-tough-year-for-housing-where-jobs-decline.html | BUSINESS CONDITIONS; A Tough Year for Housing Where Jobs Decline Newsprint Bind to Ease | True | Kenneth N. Gilpin | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-wind-power-used-for-radio-station.html | Wind Power Used For Radio Station | True | By Rhoda Gilinsky | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy; PAPERBACK TALK PAPERBACK TALK | True | By Ray Walters | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-the-careful-shopper-frozen-pie-shells-for.html | THE CAREFUL SHOPPER; Frozen Pie Shells For Holiday Bakers Children's Clothing Retails at Discount In Westport Store | True | Jeanne Clare Feron | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/5-held-in-a-scheme-to-defraud-casinos-charged-with-amassing-3.html | 5 HELD IN A SCHEME TO DEFRAUD CASINOS; Charged With Amassing $3 Million by Using False Lines of Credit in Atlantic City Gambling Scheme Is Described How Credit Was Established First Discovered at Park Place A 'Very Liberal Credit Policy' | True | By Edward Gargan | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/thanksgiving-day-proclamation-a-proclamation.html | Thanksgiving Day Proclamation; A Proclamation | True | JIMMY CARTER | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/ski-areas-charging-more-but-offering-more-a-roundup-from-the-slopes.html | Ski Areas Charging More But Offering More; A Roundup From the Slopes: Ski Areas Are Charging More But They Are Offering More Going Up Alpine Packages Yugoslav Heaven Buses to the Slopes Free for Seniors 50 And Over Nordic in Finland Cannon's New Tramway News From Canada New in the Poconos | True | By Stanley Carr | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/little-fallout-from-china-blast.html | Little Fallout From China Blast | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-an-overview-of-the-computer-age.html | An Overview of the Computer Age | True | By Lorraine R. Wiener | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/american-soldier-is-killed-in-an-assault-in-turkey-first-american.html | American Soldier Is Killed in an Assault in Turkey; First American Slain Since Coup Drop in Terrorist Killings | True | By Marvine Howe Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/victims-of-flooding-to-be-aided.html | Victims of Flooding to Be Aided | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/boulders-are-found-in-saturns-c-ring-voyager-1-indicates-icy.html | BOULDERS ARE FOUND IN SATURN'S 'C' RING; Voyager 1 Indicates Icy Particles Travel at High Speed and Are Larger Than Suspected Larger Objects Appear Smooth Auroras in Polar Regions | True | By John Noble Wilford Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-gardening-fruited-trees-a-striking-winter.html | GARDENING Fruited Trees: A Striking Winter Presence | True | By Carl Totemeier | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sports-of-the-times-mcgraw-ignored-world-series-hero.html | Sports of The Times; McGraw: Ignored World Series Hero | True | DAVE ANDERSON | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/oas-meeting-to-focus-on-human-rights-violations-condemning-only-the.html | O.A.S. Meeting to Focus on Human Rights Violations; Condemning Only the Sins | True | By Juan de Onis Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/in-a-buyers-market-colleges-step-up-the-hard-sell-the-colleges-in-a.html | In a Buyer's Market, Colleges Step Up the Hard Sell; The Colleges in a Buyer's Market | True | By Edward B. Fiske | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-gubernatorial-race-is-next-on-the-list-politics.html | Gubernatorial Race Is Next on the List; POLITICS | True | By Joseph F. Sullivan | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-dance-in-full-bloom-at-the-y.html | Dance In Full Bloom At the Y | True | By Jill Silverman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-opinion-youths-keeping-good-company.html | Youths Keeping Good Company | True | By Gary Kriss | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/susan-nancy-taub-wed-to-dr-kenneth-kassler.html | Susan Nancy Taub Wed To Dr. Kenneth Kassler | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/ideas-trends-in-summary-voyager-has-done-its-job-and-then-some-a.html | Ideas & Trends; In Summary Voyager Has Done Its Job, And Then Some A Different Speed Boon or Bane to Living Artists? High Court Softens The Agony of Defeat Women Licensed To Call the Shots | True | Margot Slade and Tom Ferrell | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/indian-hand-signs-help-the-mute-talk.html | Indian Hand Signs Help the Mute Talk | True | By Joy Schaleben Lewis | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/emily-corbato-pianist-plays-bacon-and-bloch.html | Emily Corbato, Pianist, Plays Bacon and Bloch | True | Raymond Ericson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/followup-on-the-news-grants-tomb-clash-snoopy-v-legislator-golf-in.html | Follow-Up on the News; Grant's Tomb Clash Snoopy v. Legislator Golf in Prison Union-Union Battle | True | Richard Haitch | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/questionsanswers-sweet-william-blackeyed-susan-evergreensdeer.html | Questions/Answers; SWEET WILLIAM BLACKEYED SUSAN EVERGREENS/DEER SPIDER 'MUMS | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-museum-modernizes-tours-for-schools.html | Museum Modernizes Tours for Schools | True | By Judith Wershil Hasan | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/yankees-meet-with-winfield-discuss-deal-on-his-charity-work.html | Yankees Meet With Winfield, Discuss Deal on His Charity Work | True | By Murray Chass | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-for-a-water-witch-northeasts-problem-has-been-a.html | For a 'Water Witch,' Northeast's Problem Has Been a Bonanza; For 'Water Witch,' Shortage Is a Boon | True | By Douglas C. McGill | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/editors-choice.html | Editors' Choice | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-dissenters-odyssey-through-maos-china.html | A DISSENTER'S ODYSSEY THROUGH MAO'S CHINA | True | By Wei Jingsheng | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/conspiracy-espionage-spies-authors-query.html | Conspiracy & Espionage; Spies Author's Query | True | By Peter Andrews | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/food-a-harmony-of-flavors.html | Food; A HARMONY OF FLAVORS | True | By Craig Claiborne With Pierre Franey | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/rainbow-connection-triumphs.html | Rainbow Connection Triumphs | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/joseph-cornells-unique-statement-cornells-unique-statement.html | Joseph Cornell's Unique Statement; Cornell's Unique Statement | True | By Donald Windham | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/data-bank-the-economy-prices-production-finance.html | Data Bank; THE ECONOMY PRICES PRODUCTION FINANCE | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/2-democrats-in-syracuse-indicted-in-androils-corruption-inquiry.html | 2 Democrats in Syracuse Indicted In Androil's Corruption Inquiry; Official Threats Alleged | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sports-today.html | SPORTS TODAY | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/whats-in-a-name-alaska-battles-ohio-over-title-for-mt-mckinley.html | What's in a Name? Alaska Battles Ohio Over Title for Mt. McKinley; 'Belongs to All Americans' Change Sought Since 1975 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/lease-reflects-citys-attraction-to-banks-lease-reflects-citys.html | Lease Reflects City's Attraction To Banks; Lease Reflects City's Attraction to Banks | True | By Carter B. Horsley | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-streamlined-antioch-appears-on-the-way-to-survival.html | A Streamlined Antioch Appears on the Way to Survival | True | By Kenneth Noble | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/n-carolina-wins-takes-bluebonnet-bid-nc-state-38-duke-21-maryland.html | N. Carolina Wins, Takes Bluebonnet Bid; N.C. State 38, Duke 21 Maryland 34, Clemson 7 Virginia Tech 21, V.M.I. 6 S. Carolina 39, W. Forest 38 | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-art-an-irrepressible-eclectic-in-retrospect.html | ART; An Irrepressible Eclectic in Retrospect | True | By David L. Shirey | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/ugandan-voting-pact-reported.html | Ugandan Voting Pact Reported | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-opinion-letters-to-the-long-island-editor-vote-of.html | LETTERS TO THE LONG ISLAND EDITOR; Vote of Thanks On Tax Assessments Potential Hazards Of Recycling Plant | True | JOHN KNAPPROBERT KAHAN | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-connecticut-housing-researching-a-houses.html | CONNECTICUT HOUSING; Researching A House's | True | By Andree Brooks | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mcenroe-and-mayer-gain-wembley-final.html | McEnroe and Mayer Gain Wembley Final | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/ramsey-wins-on-minus-factor-bergenpassaic.html | Ramsey Wins on Minus Factor; Bergen-Passaic | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/cooper-union-an-education-bargain.html | Cooper Union, an Education Bargain | True | By Suzanne Daley | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/dr-keith-kapatkin-to-wed-miss-schroeter.html | Dr. Keith Kapatkin to Wed Miss Schroeter | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mastery-learning-boon-to-upstate-city-stirs-wide-interest.html | Mastery Learning, Boon to Upstate City, Stirs Wide Interest | True | By Robert W. Vogel | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-nabokovs-perfume-the-media-and-the-new-left-fiction.html | LETTERS; Nabokov's Perfume The Media and The New Left Fiction Programs An Old Friend | True | HARRY LEVINTODD GITLINRICHARD L. WENTWORTHCHARLES P. CORN | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/baylor-takes-title-goes-to-cotton-bowl-texas-tech-14-smu-0-texas-51.html | Baylor Takes Title, Goes to Cotton Bowl; Texas Tech 14, S.M.U. 0 Texas 51, Texas Christian 26 Arkansas 27, Texas A & M 24 Oklahoma 17, Missouri 7 Nebraska 35, Iowa State 0 Okla. State 10, Kansas State 0 Kansas 42, Colorado 3 Tulane 21, Memphis State 16 | | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/poly-prep-repeats-a-perfect-season-preps.html | Poly Prep Repeats a Perfect Season; Preps | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/76ers-minus-dawkins-defeat-injuryriddled-nets-115108-nets-box-score.html | 76ers, Minus Dawkins, Defeat Injury-Riddled Nets, 115-108; Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-conrail-to-redo-controls-conrail-to-centralize.html | Conrail To Redo Controls; Conrail to Centralize Its Routing | True | By Edward Hudson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/when-we-were-young-young-authors-query.html | When We Were Young; Young Author's Query | True | By Paul Zweig | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/rutgers-to-study-alcohol-use.html | Rutgers to Study Alcohol Use | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/palm-springs-front-the-air.html | Palm Springs Front the Air | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/reagan-sweep-to-help-some-democrats-representing-new-york-area-in.html | Reagan Sweep to Help Some Democrats Representing New York Area in House; Reagan Opposed to Idea Consolidation Is Possible The Minimum-Wage Issue Solarz May Replace Wolff | True | By Irvin Molotsky Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/hearing-told-art-print-scene-is-being-marred-by-fakes.html | Hearing Told Art Print Scene Is Being Marred by Fakes | True | By Edith Evans Asbury | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/release-of-a-california-murderer-stirs-new-criticism-of-juvenile.html | Release of a California Murderer Stirs New Criticism of Juvenile Court Secrecy | True | By Wallace Turner Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-reputed-vice-czar-surrenders-after-nearly-20-years-as-fugitive.html | A Reputed Vice Czar Surrenders After Nearly 20 Years as Fugitive | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/love-upsetting-bombays-view-of-path-to-altar-new-cultural-outlook.html | Love Upsetting Bombay's View of Path to Altar; New Cultural Outlook Families Provide Introductions Trouble Finding a Match The Cultural Vanguard | True | By Michael T. Kaufman Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/4th-quarter-outlook.html | 4TH QUARTER OUTLOOK | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-museum-to-attack-indian-stereotype.html | Museum to Attack; Indian Stereotype | True | By S.j. Horner | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/around-the-world-blast-at-thai-army-depot-said-to-kill-21-and-hurt.html | Around the World; Blast at Thai Army Depot Said to Kill 21 and Hurt 200 Rights and Afghan Issues Dominate East-West Talks Soviet Armed Forces Seize Key Region in Afghanistan Soviet Official Objects To Changes in Arms Treaty | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/irelands-economic-woes-spur-opposition-parties-mass-march-in-dublin.html | Ireland's Economic Woes Spur Opposition Parties; Mass March in Dublin | True | By Anne-Gerard Flynn Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/yorktown-woodlands-succeed-westchester.html | Yorktown, Woodlands Succeed; Westchester | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/jonathan-morgenstern-to-wed-miss-gabinet.html | Jonathan Morgenstern to Wed Miss Gabinet | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/pension-funds-promise-also-contains-real-peril.html | Pension Funds' Promise Also Contains Real Peril | True | By Edward Cowan | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-dining-out-a-small-enterprise-comes-off-big.html | DINING OUT; A Small Enterprise Comes Off Big | True | By Anne Semmes | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/clinton-routed-220.html | Clinton Routed, 22-0 | True | By Brian Brown | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/character-parable-novels-authors-query.html | Character & Parable; Novels Author's Query | True | By Eliot Wagner | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/calendars-horse-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Motor Sports | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/rudeness-is-our-only-hope-hannah.html | Rudeness Is Our Only Hope; Hannah | True | By Benjamin Demott | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/college-flea-market-and-youre-the-flea.html | College Flea Market, And You're the Flea! | True | By Douglas C. McGill | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/david-magnus-is-fiance-of-jody-michelle-karp.html | David Magnus Is Fiance Of Jody Michelle Karp | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/some-lawyers-question-constitutionality-of-antibusing-amendment-an.html | Some Lawyers Question Constitutionality of Antibusing Amendment; An Effort to Defeat It | True | By Stuart Taylor Jr. Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/celebrity-views-of-advertising.html | CELEBRITY VIEWS OF ADVERTISING | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-home-clinic-window-shades-have-their-ups-and.html | HOME CLINIC Window Shades Have Their Ups and Downs, Too; Save Electricity Answering the Mail | True | By Bernard Gladstone | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/philadelphia-toasts-cigars-and-sweet-potato-pies-the-ninth-street.html | Philadelphia Toasts Cigars and Sweet Potato Pies; The Ninth Street North Market The Revival Downtown | True | Special to The New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-prince-yugoslavstyle-tito.html | The Prince, Yugoslav-Style; Tito | True | By David Binder | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/inside-the-admissions-process.html | Inside the Admissions Process | True | By Margot Slade | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/russians-on-russia-russia-authors-queries.html | Russians on Russia; Russia Authors' Queries | True | By Sidney Monas | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/robert-chumbley-plays-colgrass-piano-work.html | Robert Chumbley Plays Colgrass Piano Work | True | Joseph Horowitz | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-the-lively-arts-paradoxes-at-the-factory-theater.html | THE LIVELY ARTS Paradoxes at the Factory; THEATER IN REVIEW | True | By Alvin Klein | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/investing-william-g-shepherd-jr-how-to-invest-in-the-new-regime.html | INVESTING: William G. Shepherd Jr.; How to Invest in the New Regime | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/rickover-gives-nixon-an-initiation-into-life-at-sea-on-a-nuclear.html | Rickover Gives Nixon an Initiation Into Life at Sea on a Nuclear Sub | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/recordings-claudio-abbados-musical-personality.html | Recordings Claudio Abbado's Musical Personality | True | By Peter G. Davis | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/for-devotees-of-middleearth-tolkien.html | For Devotees of Middle-Earth; Tolkien | True | By Frederick Buechner | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/college-told-to-remove-a-tower-implicated-in-legionnaires-cases.html | College Told to Remove a Tower Implicated in Legionnaires' Cases; Initial Outbreak in May Tower Replacement Ordered | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-love-letter-to-a-city-school-a-love-letter-to-a-school-on-the.html | A Love Letter to a City School; A Love Letter to a School on the City's Lower East Side | True | By Dolores Dolan | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/washington-lost-but-not-defeated.html | WASHINGTON LOST, But Not Defeated | True | By James Reston | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-book-publishing-as-cottage-industry-publishers.html | Book Publishing as Cottage Industry; Publishers at Work | True | By Elaine Budd | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/joan-copeland-remembers-mama-and-so-does-her-brother-arthur.html | Joan Copeland Remembers Mama And So Does Her Brother Arthur; Remembering Mama | True | By Harold C. Schonberg | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/robert-k-massie-behind-the-best-sellers.html | Robert K. Massie; BEHIND THE BEST SELLERS | True | By Edwin McDowell | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-federal-watchdog-under-the-cosmetics-counter.html | The Federal Watchdog Under the Cosmetics Counter | True | By Janet Battaile | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/many-found-unaware-of-tax-incentives-many-homeowners-found-unaware.html | Many Found Unaware Of Tax Incentives; Many Homeowners Found Unaware of the Solar Tax Credit | True | By Diana Shaman | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/theater-the-streets-of-new-york-at-soho-rep-the-cast.html | Theater: 'The Streets of New York' at SoHo Rep; The Cast | True | By Harold C. Schonberg | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wars-puzzle-irans-inaction-no-offensive-mounted-to-counter-iraq.html | War's Puzzle: Iran's Inaction; No Offensive Mounted To Counter Iraq Attacks Military Analysis Iraqis Say They Are Near Oilfields Iraqi Troops Are Digging In Iranian Command Disrupted Air Activity at Low Level | True | By Drew Middleton | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-lirr-help-far-down-the-track-lirr-help-far-down.html | L.I.R.R. Help Far Down the Track; L.I.R.R. Help: Far Down the Track | True | By John T. McQuiston | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/around-the-garden-this-week-tree-care.html | AROUND THE Garden; This Week: Tree Care | True | JOAN LEE FAUST | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sunday-television-of-special-interest-sunday-cablesubscription-tv.html | Sunday Television; Of Special Interest SUNDAY Cable/Subscription TV SUNDAY | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/an-irish-story-kiely.html | An Irish Story; Kiely | True | By Guy Davenport | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/high-court-a-mind-of-its-own-what-cost-whose-benefit-learning-to-live-with-it.html | High Court: A Mind of Its Own; What Cost, Whose Benefit Learning to Live With It | True | By Linda Greenhouse | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-missingperson-files-reflect-the-times.html | Missing-Person Files Reflect the Times; Missing-Person Files Reflect the Times | True | By Barry Abramson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/kerry-mcdermott-performs-violin-sonatas.html | Kerry McDermott Performs Violin Sonatas | True | Edward Rothstein | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-art-a-disturbing-show-of-works-by-nesbitt.html | ART A 'Disturbing' Show of Works by Nesbitt | True | By John Caldwell | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/under-starr-the-pack-talks-its-way-back.html | Under Starr, the Pack Talks Its Way Back | True | By Malcolm Moran | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wednesday-of-special-interest-cablesubscription-tv.html | Wednesday; Of Special Interest Cable/Subscription TV | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/poland-finds-a-propaganda-target-thats-safer-to-hit-a-core-of.html | Poland Finds a Propaganda Target That's Safer to Hit; A Core of Social Democrats | True | By John Darnton | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/huge-august-earthquake-predicted-for-peru-and-chile-a-bona-fide.html | Huge August Earthquake Predicted for Peru and Chile; 'A Bona Fide Scientist' Pressure Along the Sea Floor | True | By Walter Sullivan Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-winters-crop-growing-lettuce-out-of-season.html | A Winter's Crop: Growing Lettuce Out of Season | True | By Geoffrey W. Fielding | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/in-the-nation-why-not-the-best.html | IN THE NATION Why Not The Best? | True | By Tom Wicker | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-opinion-letters-to-the-connecticut-editor-architects.html | LETTERS TO THE CONNECTICUT EDITOR; Architects Overlooked In Report on Danbury Correcting the Record On U.S. Horse Racing Warm Feelings For Conrail Operations | True | PETER H. BORGEMEISTERMALCOLM STEARNS JR.EDWARD B. FISKE | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-market-for-insurance.html | A MARKET FOR INSURANCE | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/pitts-passes-crush-army-457-pitt-rolls-up-score-navy-19-georgia.html | Pitt's Passes Crush Army, 45-7; Pitt Rolls Up Score Navy 19, Georgia Tech 8 | True | By Deane McGowen Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/knicks-score10095-glenn-gets-29-points-knicks-top-cavaliers-29-for.html | Knicks Score,100-95; Glenn Gets 29 Points; Knicks Top Cavaliers; 29 for Glenn He Likes to Face Cavaliers Anxious Moments on Bench Knicks Box Score | True | By Sam Goldaper | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/controversy-lives-on-at-the-belnord-controversy-lives-on-at-the.html | Controversy Lives On At the Belnord; Controversy Lives On at the Belnord | True | By Michael Goodwin | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-indian-point-housing-market-is-sound-housing.html | Indian Point Housing Market Is Sound; Housing Sales Solid In Indian Point Area | True | By Betsy Brown | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-art-a-disturbing-show-of-works-by-nesbitt.html | ART A 'Disturbing' Show of Works by Nesbitt | True | By John Caldwell | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-beast-in-the-jungle.html | The Beast in the Jungle | True | By Joe Klein | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/bullets-win-as-hayes-hits-for-34-nuggets-125-trail-blazers-123.html | Bullets Win as Hayes Hits for 34; Nuggets 125, Trail Blazers 123 Spurs 121, Jazz 104 Kings 96, Clippers 94 Warriors 119, Suns 108 Sonics 143, Rockets 139 Eskimos Defeat Bombers, Reach Canada's Grey Cup Shelton May Not be Able To Have Full Use of Wrist Two Globetrotters Held In Brazil on Drug Charge | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mckoy-and-reed-work-for-a-future-lacked-the-fundamentals-redmens.html | McKoy And Reed Work for A Future; Lacked the Fundamentals Redmen's McKoy Still Struggling to Fulfill Basketball Potential Has Improved Gradually Problem With Fouls | True | By Jane Gross | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/views-a-portfolio-from-around-the-nation.html | Views; A portfolio from around the nation | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-beatlemania-captures-the-panorama-of-a-decade.html | 'Beatlemania' Captures the Panorama of a Decade; THEATER IN REVIEW | True | By Alvin Klein | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/china-lists-charges-for-radicais-trial-indictment-says-that-they.html | CHINA LISTS CHARGES FOR RADICAIS' TRIAL; Indictment Says That They Plotted to Overthrow the Government Two Mysteries Remain Unsolved Peking Lists Specific Charges Against Radical Leaders | True | By Fox Butterfield Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/numismatics-a-mint-tradition-is-continued-numismatics-local-club.html | NUMISMATICS; A Mint Tradition Is Continued NUMISMATICS Local Club Helps Continue a Mint Tradition Proof British Gold | True | ED REITER | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/beauty-packaging-much-ado-about-christmas-beauty.html | Beauty; PACKAGING: MUCH ADO ABOUT CHRISTMAS BEAUTY | True | By Francesca Stanfill | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/polish-workers-call-strike-alert-at-200-plants-in-south-want.html | Polish Workers Call Strike Alert at 200 Plants in South; Want Education Budget Doubled | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/stamps-big-show-this-week-nordic-stamps.html | STAMPS; Big Show This Week Nordic Stamps | True | SAMUEL A. TOWER | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/wishing-upon-a-falling-star-at-disney.html | WISHING UPON A FALLING STAR AT DISNEY | True | By Sally Ogle Davis | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-horse-n-buggy-medicine-updated-but-still-around.html | Horse 'n' Buggy Medicine: Updated, but Still Around | True | By Joseph Deitch | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/frederick-danziger-lawyer-dies.html | Frederick Danziger, Lawyer, Dies | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/city-detectives-question-20-men-in-search-for-suspect-in-knifings.html | City Detectives Question 20 Men In Search for Suspect in Knifings | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/about-cars-sevilles-radical-approach.html | ABOUT CARS; Seville's Radical Approach | True | Marshall Schuon | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-center-for-chocoholics-fills-their-needs.html | Center for 'Chocoholics' Fills Their Needs | True | By Nancy Arum | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/debra-vey-voda-fiancee-of-james-l-hamilton-jr.html | Debra Vey Voda Fiancee Of James L. Hamilton Jr. | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/villella-bounds-into-a-new-career-activity-on-the-earlymusic-front.html | Villella Bounds Into a New Career; Activity on the Early-Music Front | True | By Lee Edward Stern | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/teheran-admits-iraqi-units-enter-a-besieged-city-iran-radio.html | Teheran Admits Iraqi Units Enter A Besieged City; Iran Radio Acknowledges Gain by Foe at Susangird Iranian Losses Called Heavy | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-the-elderly-are-returning-to-school-to-help-new.html | The Elderly Are Returning To School to Help; New Role for Elderly | True | By Andree Brooks | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/irish-turn-back-alabama-70-irish-edge-alabama-70-go-to-sugar-bowl.html | Irish Turn Back Alabama, 7-0; Irish Edge Alabama, 7-0, Go to Sugar Bowl Errors Tell the Tale Mississippi State 55 Louisiana State 31 | True | By Gordon S. White Jr. Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/on-language-smarmy-signs-of-times.html | On Language; Smarmy Signs of Times | True | By William Safire | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/educators-take-on-new-refugee-waves.html | Educators Take On New Refugee Waves | True | By Sheila Rule | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/television-week-taming-travolta-loni-anderson-returning-series.html | Television Week; Taming Travolta Loni Anderson Returning Series Blockbusters New Careers | True | Tony Schwartz | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/john-van-buskirk-offers-chamber-music-on-piano.html | John Van Buskirk Offers Chamber Music on Piano | True | Allen Hughes | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/labor-party-picks-healer-needs-winner-good-parliamentary-theater.html | Labor Party Picks Healer, Needs Winner; Good Parliamentary Theater Drawing the Battle Lines | True | By William Borders | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/letters-presidentelect-reagan-and-the-soviet-union-what-census.html | Letters; President-Elect Reagan and the Soviet Union What Census Repair Can't Do for New York The Important Peacekeeper A Perilously Long Transition Period Sisters Without Gum Bush's Big Mistake About a Small Nation | True | EDWARD LAMBLAWRENCE M. KRAUSSHENRY L. BRETTONDANIEL PATRICK MOYNIHANWALTER HOFFMANNALAN G. JAMESBARBARA EGERMAN, LOIS RICHMARTHA A. MINO | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/the-news-from-opec.html | The News From OPEC | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/frederick-howard-owen-jr-dies-advised-florida-on-prison-policy.html | Frederick Howard Owen Jr. Dies; Advised Florida on Prison Policy | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM IN CONNECTICUT | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-tv-outlet-licensed-still-faces-hurdles-womens-tv.html | TV Outlet, Licensed, Still Faces Hurdles; Women's TV Unit Looks to Programming | True | By Diane Henry | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/sally-gage-is-betrothed.html | Sally Gage Is Betrothed | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/mary-w-knapp-fiancee-of-internist.html | Mary W. Knapp Fiancee of Internist | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/governors-press-for-new-state-powers-congressional-deluge-sought.html | Governors Press for New State Powers; Congressional Deluge Sought Differences on Welfare Fast Action Foreseen | True | By John Herbers Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/feminist-press-to-mark-10th-birthday-tuesday-help-was-forthcoming.html | Feminist Press to Mark 10th Birthday Tuesday; Help Was Forthcoming How Press Has Grown | True | By Jennifer Dunning | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/isabelle-huppert-the-virtues-and-pitfalls-of-independence.html | Isabelle Huppert The Virtues And Pitfalls of Independence | True | By Stephen Harvey | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/prospects-oils-40abarrel-scenario-stronger-dollar-ahead-steel.html | Prospects; Oil's $40-a-Barrel Scenario Stronger Dollar Ahead Steel Builds a Recovery The Recession, Elsewhere | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/chebor-of-fairleigh-sets-record-in-crasscountry-providence-wins.html | Chebor of Fairleigh Sets Record in Cross-Country; Providence Wins District 1 Sir Dancer Captures Share of Norfolk Stakes | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-fruited-trees-a-striking-winter-presence.html | Fruited Trees: A Striking Winter Presence | True | By Carl Totemeier | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/dartmouth-rallies-to-top-brown-2824-carbone-stands-out-ivy-league.html | Dartmouth Rallies To Top Brown, 28-24; Carbone Stands Out Ivy League Standing | True | By Michael Strauss Special To the New York Times | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/a-sampler-of-ski-programs-for-preschoolers-colorado-connecticut.html | A Sampler of Ski Programs for Preschoolers; COLORADO CONNECTICUT MAINE NEW JERSEY NEW YORK PENNSYLVANIA VERMONT | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/in-zimbabwe-the-old-order-passes-and-persists-comrades-carry-mugabe.html | In Zimbabwe, the Old Order Passes and Persists; 'Comrades' Carry Mugabe Promises | True | By Joseph Lelyveld | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-opinion-juvenile-crime-must-be-handled-with-maturity.html | Juvenile Crime Must Be Handled With Maturity | True | By Donald T. Difrancesco | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-conference-centers-split-town-and-gown.html | Conference Centers Split Town and Gown | True | By Lawrence B. Kling | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/minnows-as-weapons.html | Minnows as Weapons | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westchester-weekly-finding-live-poultry-at-county-markets.html | Finding Live Poultry At County Markets | True | By M.h. Reed | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/five-priests-in-search-of-a-calling-priests-priests.html | FIVE PRIESTS IN SEARCH OF A CALLING; PRIESTS PRIESTS | True | By Joan Barthel | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/huskies-top-usc-gain-rose-wash-state-31-california-17-oregon-40.html | Huskies Top U.S.C., Gain Rose; Wash. State 31, California 17 Oregon 40, Oregon State 21 Brigham Young 45 Colorado State 14 | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/economic-affairs-clean-air-new-industry-lets-compromise.html | ECONOMIC AFFAIRS; Clean Air, New Industry: Let's Compromise | True | Lester C. Thurow | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-home-clinic-window-shades-have-their-ups-and.html | HOME CLINIC; Window Shades Have Their Ups and Downs, Too Save Electricity Answering the Mail | True | By Bernard Gladstone | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/warding-off-that-rejection-letter.html | Warding Off That Rejection Letter | True | By Richard W. Haines | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/koch-seeks-policy-role-to-toughen-administration-of-criminal.html | Koch Seeks Policy Role to Toughen Administration of Criminal Justice; Mobilizing Public Opinion 'We Will Have More Cops' Some Imprecise Assertions | True | By Angel Castillo | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/city-university-has-honors-programs-too.html | City University Has Honors Programs, Too | True | By Samuel Weiss | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/long-island-weekly-layers-of-paint-reflect-layers-of-meaning-art.html | Layers of Paint Reflect Layers of Meaning, ART | True | By Helen A. Harrison | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/music-view-schoenbergs-pierrot-lunaire-as-expressionist-art-music.html | MUSIC VIEW; Schoenberg's 'Pierrot Lunaire' As 'Expressionist' Art MUSIC VIEW Schoenberg's Expressionist 'Pierrot Lunaire' | True | DONAL HENAHAN | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/new-jersey-weekly-freshmen-in-capitol-vie-for-coveted-jobs.html | Freshmen in Capitol Vie for Coveted Jobs | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/toddlers-take-to-the-slopes-toddlers-tape-to-the-slopes-and-prove.html | Toddlers Take To the Slopes; Toddlers Tape to the Slopes And Prove They Can Learn | True | By Dinah B. Witchel | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/carol-lynn-tabas-plans-june-bridal.html | Carol Lynn Tabas Plans June Bridal | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/connecticut-weekly-connecticut-guide-atheneum-artifacts-elijah-in.html | CONNECTICUT GUIDE; ATHENEUM ARTIFACTS 'ELIJAH' IN NORWALK GENEALOGICAL SEMINAR MADRIGALS AT YALE CREATIVE CHRISTMAS GIFTS | True | Eleanor Charles | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/susan-marie-daly-bride-of-michael-james-nicholas-jr.html | Susan Marie Daly Bride of Michael James Nicholas Jr. | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/love-and-discipline-spawn-education-in-midst-of-despair.html | Love and Discipline Spawn Education In Midst of Despair | True | By Diane Henry | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/faring-well-and-fully-on-touring-treks-faring-well-and-fully-what.html | Faring Well and Fully On Touring Treks; Faring Well and Fully: What You Need On Touring Treks | True | By Ruth Robinson | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/cuayong-the-key-for-unbeaten-depaul-morriss-somerset.html | Cuayong the Key for Unbeaten DePaul; Morris-Somerset | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/westfield-overwhelms-linden-by-410-unionmiddlesex.html | Westfield Overwhelms Linden by 41-0; Union-Middlesex | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/environmentalists-suing-to-halt-a-water-project.html | Environmentalists Suing To Halt a Water Project | True | | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/whats-doing-on-the-monterey-peninsula.html | What's Doing on the MONTEREY PENINSULA | True | By Robert Lindsey | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/puebla-the-roots-of-modern-mexico-puebla-and-cholula-exploring-the-.html | Puebla: The Roots Of Modern Mexico; Puebla and Cholula: Exploring the Roots of Modern Mexico If You Go ... | True | By George Vecsey | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/west-virginia-upsets-rutgers-penn-state-routs-temple-507-boston.html | West Virginia Upsets Rutgers; Penn State Routs Temple, 50-7; Boston College 27, Syracuse 16 Connecticut 56 Rhode Island 30 Bucknell 30, Boston U. 17 | True | | 1980-11-28 0:00 | TX 578762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-16 | 1980-11-16 | https://www.nytimes.com/1980/11/16/archives/future-events-three-nights-and-a-day-a-look-at-harlem-winnings-spree.html | Future Events; Three Nights and a Day A Look at Harlem Winning Spree Very Early Mardi Gras Piano With Prose | True | By Lillian Bellison | 1980-11-28 0:00 | TX 578762 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/rams-sturdy-2dhalf-defense-sparks-1714-victory-over-patriots-fumble.html | Rams' Sturdy 2d-Half Defense Sparks 17-14 Victory Over Patriots; Fumble Stymies Drive | True | By William N. Wallace Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sabres-8-nordiques-1.html | Sabres 8, Nordiques 1 | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/3-die-in-northwest-plane-crash.html | 3 Die in Northwest Plane Crash | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/woman-dies-in-athens-as-leftists-battle-police.html | Woman Dies in Athens As Leftists Battle Police | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/recital-bella-davidovich-pianist.html | Recital: Bella Davidovich, Pianist | True | Peter G. Davis | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/tv-profile-of-noguchi.html | TV: Profile of Noguchi | True | By Grace Glueck | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/for-russians-as-well-anger-over-high-prices.html | For Russians as Well, Anger Over High Prices | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/single-combat-in-the-bowl.html | Single Combat In the Bowl | True | Red Smith | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/muggers-tale-he-prowled-without-fear-through-a-fearful-city-beating.html | Mugger's Tale: He Prowled Without Fear Through a Fearful City; Beating the System Back on the Street Mugger Prowled Fearlessly Throughout a Nervous City First Sentence at 13 'Felt Easier' in Manhattan Returned to Times Square Netted $800 a Night Dreams of Armored Cars Lookouts at Corners Parole Possible in 1982 | True | By Barbara Basler | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/gray-scores-3-in-giants-victory-packers-fall-2721-gray-scores-3-as.html | Gray Scores 3 in Giants' Victory; Packers Fall, 27-21 Gray Scores 3 as Giants Top Packers, 27-21 Danelo Kicks Field Goal Packers-Giants Summary Scoring Giants Notes Giants Statistics | True | By Malcolm Moran Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/st-lukes-chamber-group-plans-3-sunday-concerts.html | St. Luke's Chamber Group Plans 3 Sunday Concerts | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/jetsbroncos-summary-scoring-jets-notes-jets-statistics.html | Jets-Broncos Summary; Scoring Jets Notes Jets Statistics | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/oecd-prices-up-1-in-september.html | O.E.C.D Prices Up 1% in September | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sports-today.html | Sports Today | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/tv-melissa-gilbert-in-diary-of-anne-frank.html | TV: Melissa Gilbert In 'Diary of Anne Frank' | True | By John J. O'Connor | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/society-editor-is-chosen-as-aide-to-mrs-reagan.html | Society Editor Is Chosen As Aide to Mrs. Reagan | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/natures-november-joke.html | Nature's November Joke | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/wide-busing-programs-are-linked-to-increase-in-housing-integration.html | Wide Busing Programs Are Linked To Increase in Housing Integration; Method Used in Study Cities Are Compared | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/swann-sears-the-browns.html | Swann Sears The Browns | True | Dave Anderson | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/house-committee-says-medicare-loses-2-billion-a-year-to-fraud-no.html | House Committee Says Medicare Loses $2 Billion a Year to Fraud; 'No Fear of Being Caught' | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/ballet-the-joffrey-honors-erik-satie.html | Ballet: The Joffrey Honors Erik Satie | True | By Anna Kisselgoff | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/leonard-in-quest-of-sweet-revenge-leonard-in-quest-of-sweet-revenge.html | Leonard in Quest of Sweet Revenge; Leonard in Quest Of Sweet Revenge | True | By Neil Amdur | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/news-summary-persian-gulf-crisis-international-national.html | News Summary; Persian Gulf Crisis International National Metropolitan | True | | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/irt-subway-car-is-derailed.html | IRT Subway Car Is Derailed | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/tropical-depression-hits-cuba.html | Tropical Depression Hits Cuba | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/paralyzed-kicker-leaves-hospital.html | Paralyzed Kicker Leaves Hospital | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/5-americans-held-in-turkish-jails-expected-to-be-moved-to-us-soon.html | 5 Americans Held in Turkish Jails Expected to Be Moved to U.S. Soon; Found With 233 Pounds of Hashish 'Really Not a Jail' 18 Foreigners at Buca Prison | True | By Marvine Howe Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/transit-police-to-carry-chemical-mace-used-twice-during-tests.html | Transit Police to Carry Chemical Mace; Used Twice During Tests | True | By Peter Kihss | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-jewelry-artist-loses-major-works-in-theft-of-100000-in-items.html | A Jewelry Artist Loses Major Works In Theft Of $100,000 in Items | True | By Robert D. McFadden | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/iran-fights-to-stop-takeover-of-town-in-a-major-battle-both-sides.html | IRAN FIGHTS TO STOP TAKEOVER OF TOWN IN A MAJOR BATTLE; Both Sides Report Hundreds Killed in Clash Over Susangird in the Oil Province of Khuzistan Kuwait Reports Iranian Raid Attacks on Abadan Reported Iranian Forces Try to Stop Takeover Of Khuzistan Town in Major Battle Kuwait Tells of Iranian Attack Support Pledged for Kuwait | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/israel-inflation-souring.html | Israel Inflation Soaring | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/reagan-reinforces-his-pledges-to-cut-taxes-and-spending-meets-with.html | REAGAN REINFORCES HIS PLEDGES TO CUT TAXES AND SPENDING; MEETS WITH ADVISORY GROUP He Says Reductions Won't Deprive People of Needed Programs --Proposals Reviewed Cuts in Taxes and Spending Reagan Reinforces Commitment to Cut Taxes and Government Spending Off for a Week in Washington Goal Is $620 Billion in Outlays | True | By Steven Rattner Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/global-shifts-found-in-fatal-heart-attacks-many-countries-unchanged.html | Global Shifts Found in Fatal Heart Attacks; Many Countries Unchanged No Figures on Recoveries New Factors From Studies Conflicting and Confusing Evidence Animal Fats and Tobacco | True | By Lawrence K. Altman Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/opera-ebony-company-in-marriage-of-figaro.html | Opera: Ebony Company in 'Marriage of Figaro' | True | By Joseph Horowitz | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/8-killed-in-philippines-as-police-fire-at-suspected-moslem-rebels.html | 8 Killed in Philippines as Police Fire at Suspected Moslem Rebels | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-region-passaic-utility-plans-water-rate-increase-cornell.html | The Region; Passaic Utility Plans Water Rate Increase Cornell Investigating Racial Incidents Nurses Set to Strike Waterbury Hospital Grand Jury to Hear Casino Fraud Case | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-kin-of-a-dead-iraqi-soldier-ask-how-many-more-martyrs-family-of.html | The Kin of a Dead Iraqi Soldier Ask 'How Many More Martyrs?'; Family of Dead Iraqi Soldier Is Bitter War Called 'Qadisiya Hussein' Council's Actions Shadowy | True | By Pranay B. Gupte Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/stage-philadelphia-story-reopens-the-beaumont.html | Stage: 'Philadelphia Story' Reopens the Beaumont | True | By Frank Rich | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/shogun-no-hit-in-japan-but-it-wins-guarded-kudos-brutality-a-bit.html | 'Shogun' No Hit in Japan, but It Wins Guarded Kudos; Brutality 'a Bit Exaggerated' Fear of 'Misunderstanding' Eases Interest in Other Classics Seen An Explanation of Japan's Success | True | By Henry Scott Stokes Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/nets-set-back-pistons-89-to-80-more-turnovers.html | Nets Set Back Pistons, 89 to 80; More Turnovers | True | By Carrie Seidman Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/conservative-researchers-expect-new-prominence-most-are-nonprofit.html | Conservative Researchers Expect New Prominence; Most Are Nonprofit | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/letters-new-yorks-obligation-to-sro-hotel-residents-chinese-puzzle.html | Letters; New York's Obligation to S.R.O. Hotel Residents Chinese Puzzle Dear al Letters How a Union Tried to Save a Garment Plant Arson Profits Tax Carter's Chief Foes To Understand and to Cure Crime by Black Youths | True | CAROL BELLAMYTHADDEUS HOLTSTEWART R. MANVILLESOL C. CHAIKINCHARLES B. LESNICKNED DOLANNANETTE DEMBITZR.B.V. SCOTT | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/down-the-years-a-philadelphia-story-holds-its-charm-lives.html | Down the Years, a Philadelphia Story Holds Its Charm; Lives Intertwined | True | By Barbara Gamarekian Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-final-party-closes-oncegrand-li-hotel-destined-for-condominiums.html | A Final Party Closes Once-Grand L.I. Hotel Destined for Condominiums; Other Hotels Closed | True | By John T. McQuiston Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/mens-and-womens-speech-how-they-differ-correct-language-favored.html | Men's and Women's Speech: How They Differ; 'Correct' Language Favored | True | By Glenn Collins | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/relationships-science-attends-lonely-hearts.html | Relationships Science Attends Lonely Hearts | True | Georgia Dullea | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/robert-streicher-metzger-weds-stephanie-morgan.html | Robert Streicher Metzger Weds Stephanie Morgan | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/saving-hog-wallow-and-bear-swamp-hill.html | Saving Hog Wallow and Bear Swamp Hill | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/germany-proposes-sharp-increase-in-gasoline-tax-opposition-could.html | Germany Proposes Sharp Increase in Gasoline Tax; Opposition Could Sink Plan | True | By John Tagliabue Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-editorial-notebook-will-mr-reagan-really-deregulate-getting.html | The Editorial Notebook; Will Mr. Reagan Really Deregulate? Getting Washington Off Business's Back Is Harder Than It Sounds | True | PETER PASSELL | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-last-chance-for-liberals-in-congress-news-analysis-awaiting-the.html | A Last Chance for Liberals in Congress; News Analysis Awaiting the New Session Free of Voter Reprisals | True | By Martin Tolchin Special to the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/top-detectives-bring-related-experience-to-atlanta-some-of-the-best.html | Top Detectives Bring Related Experience to Atlanta; 'Some of the Best' Street Sense Is an Asset | True | By Edward A. Gargan | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sports-news-briefs-french-beat-us-in-toronto-jumping-arizona.html | Sports News Briefs; French Beat U.S. In Toronto Jumping Arizona Players Said To Pocket Meal Pay Joyce Smith First Natross Sets Mark Of 1:52 1/5 for Mile McEnroe Defeats Mayer in Net Final Miss Mandlikova Takes Dutch Final Lendl Stays Hot, Wins Taipei Tennis Miss Austin Defaults | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/georgia-remembers-79-plight-weak-teams-get-in.html | Georgia Remembers '79 Plight; Weak Teams Get In | True | By Frank Litsky Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/khomeini-makes-plea-for-unity-while-iran-is-at-war-with-iraqis.html | Khomeini Makes Plea For Unity While Iran Is at War With Iraqis; Parliament Called 'Too Busy' Shops in Bazaar Said to Close | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/kissinger-predicts-hostages-release-he-expects-that-the-iranians.html | KISSINGER PREDICTS HOSTAGES RELEASE; He Expects That the Iranians Will Free Them Before the Reagan Inauguration on Jan. 20 Willing to Accept Missions Arranged at Botha's Request | True | By Frank J. Prial Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-rustle-of-fallen-leaves-is-music-to-young-ears.html | The Rustle of Fallen Leaves Is Music to Young Ears | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/recital-west-german-guitarist.html | Recital: West German Guitarist | True | Peter G. Davis | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/doris-meyer-a-teacher-is-bride-of-richard-hertz.html | Doris Meyer, a Teacher, Is Bride of Richard Hertz | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/pope-in-germany-asks-catholics-to-strengthen-ties-to-protestants.html | Pope, in Germany, Asks Catholics To Strengthen Ties to Protestants; Ecumenism Is Stressed Pope, in Germany, Asks Catholics To Strengthen Ties to Protestants Meets With the Handicapped Homosexuals Protest Pope's Visit | True | Special to The New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/water-supply-dwindling-in-scattered-spots-in-east-dry-on-the-lee.html | Water Supply Dwindling In Scattered Spots in East; Dry on the Lee Side Shortages Moving Downhill Rain Where Least Needed Suits and Drilling Continue | True | By Ben A. Franklin Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/congressional-report-predicts-problems-due-to-population-trends-low.html | Congressional Report Predicts Problems Due to Population Trends; Low Birth Rate Foreseen | True | By Linda Greenhouse Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/film-space-movie-tells-astronaut-story.html | Film: 'Space Movie' Tells Astronaut Story | True | By Janet Maslin | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/events-today-theater-film-music-dance-cabaret.html | Events Today; Theater Film Music Dance Cabaret | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/about-washington-of-universes-lost-and-found-in-another-sphere.html | About Washington; Of Universes Lost and Found In Another Sphere Senator Nelson's Transition Lost by 6,000 Votes | True | By Francis X. Clines Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/hermans-sale-ad-draws-a-challenge.html | Herman's Sale Ad Draws a Challenge | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/around-the-nation-board-refuses-extra-money-for-boston-transit.html | Around the Nation; Board Refuses Extra Money For Boston Transit System Los Angeles Mayor Joins Effort to End City Strike Search for Missing Ship To Continue in the Atlantic Rockslide Kills at Least 3 On Popular Yosemite Trail | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/television.html | Television | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/li-hitrun-driver-kills-officer-on-sheriffs-staff.html | L.I. Hit-Run Driver Kills Officer on Sheriff's Staff | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/jefferson-national-talks-off-on-sale.html | Jefferson National Talks Off on Sale | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/broncos-down-jets-3124-late-pass-decides-last-quarter-is-fatal-to.html | Broncos Down Jets, 31-24; Late Pass Decides Last Quarter Is Fatal to Jets in 31-24 Defeat Praised by Robinson He's Cool Under Pressure | True | By Gerald Eskenazi Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/begin-noting-us-peace-efforts-denies-mideast-talks-are-stalled-dont.html | Begin, Noting U.S. Peace Efforts, Denies Mideast Talks Are Stalled; 'Don't You Push Me' | True | By Dudley Clendinen | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/hedbergs-3-goals-help-beat-whalers-73-maloneys-spirit-contagious.html | Hedberg's 3 Goals Help Beat Whalers, 7-3; Maloney's Spirit Contagious Soetaert in Goal for Rangers | True | By John Radosta | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/abroad-at-home-reagan-and-the-mideast.html | ABROAD AT HOME Reagan And the Mideast | True | By Anthony Lewis | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/boris-aronson-stage-designer-with-6-tonys-is-dead-did-not-want-a.html | Boris Aronson, Stage Designer With 6 Tonys, Is Dead; Did Not Want 'a System' Early Artistic Talent Other Early Credits Bridge From West to East | True | By Ari L. Goldman | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-city-columbia-pondering-coed-transition-15-jdl-protesters.html | The City; Columbia Pondering Coed Transition 15 J.D.L. Protesters Removed by Police Precious Metals Stolen in Midtown Slasher Still Elusive | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sports-world-specials-heisman-flak-the-iron-men-onthejob-training.html | Sports World Specials; Heisman Flak The Iron Men On-the-Job Training Screen Play A Short Story | True | Jim Benagh | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/hardhit-jersey-clammers-wait-for-day-in-us-court-case-viewed-as.html | Hard-Hit Jersey Clammers Wait for Day in U.S. Court; Case Viewed as Historical Tighter Fishing Restrictions | True | By Joseph F. Sullivan Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/action-is-expected-on-foreignaid-bill-republicans-reportedly.html | ACTION IS EXPECTED ON FOREIGN-AID BILL; Republicans Reportedly Approve Talks on $7.2-Billion Measure Discussed in September A Politically Sensitive Issue I.M.F. Bill Awaits Action Moving In on the Tangle | True | By Juan de Onis Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/doctors-pay-at-downstate-salary-controversy-at-brooklyn-medical.html | Doctors' Pay at Downstate; Salary Controversy at Brooklyn Medical School Involves Competition and Disputed Income Rules News Analysis A Need to Compete Resolution Sets Limits Sensitive About Incomes A Matter of Balance | True | By Ronald Sullivan | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/us-is-expected-to-accuse-soviet-of-violating-all-helsinki-pledges.html | U.S. Is Expected to Accuse Soviet Of Violating All Helsinki Pledges | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/books-of-the-times-unfulfilled-promise-no-accounting-for-evil.html | Books of The Times; Unfulfilled Promise No Accounting for Evil | True | By Christopher Lehmann-Haupt | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/mudd-to-start-on-nbc-tonight-richard-lobo-named-executive-at-wnbctv.html | Mudd to Start on NBC Tonight; Richard Lobo Named Executive at WNBC-TV | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/inflation-rate-slows-in-britain.html | Inflation Rate Slows in Britain | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/senator-jackson-says-he-seeks-strong-bipartisan-foreign-policy.html | Senator Jackson Says He Seeks Strong, Bipartisan Foreign Policy | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/barbara-susan-sarnoff-is-wed-to-dr-dennis-elliott-lee.html | Barbara Susan Sarnoff Is Wed to Dr. Dennis Elliott Lee | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/how-the-garden-state-bowl-had-to-scramble-for-its-matchup-navys.html | How the Garden State Bowl Had to Scramble for Its Matchup; Navy's Approval Is Gained Teams to Get $400,000 Each Two Chosen Teams Evaluated 45,000 Tickets Reported Sold Delaware St. Rebounds Ball Possession Was the Key | True | By Jim Benagh | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/arafat-seeks-delay-of-arab-conference-he-believes-next-weeks.html | ARAFAT SEEKS DELAY OF ARAB CONFERENCE; He Believes Next Week's Meeting Would Do More Harm to Ties That Are Already Strained 16 Nations Plan to Attend | True | By John Kifner Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/polands-union-leaders-appeal-for-an-end-to-strikes-soviet-opposes.html | Poland's Union Leaders Appeal for an End to Strikes; Soviet Opposes Court Ruling | True | By John Darnton Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/arrows-win-opener-as-grgurev-excels.html | Arrows Win Opener As Grgurev Excels | True | Special to The New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/essay-the-good-right-fight.html | ESSAY The Good Right Fight | True | By William Safire | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/business-digest-energy-the-economy-companies-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Today's Columns | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/advertising-bicycle-racing-in-the-garden-food-and-wine-magazine.html | Advertising Bicycle Racing in The Garden Food and Wine Magazine Plans Media Presentation A Potpourri of Events In the Account World | True | Philip H. Dougherty | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/commodities-platinums-link-to-gold-price.html | Commodities; Platinum's Link to Gold Price | True | H.J. Maidenberg | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/going-out-guide-happy-birthday-return-of-the-native-union-hall.html | GOING OUT Guide; HAPPY BIRTHDAY RETURN OF THE NATIVE UNION HALL COMMEDIA | True | Richard F. Shepard | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/loans-to-business-undercut-prime-banks-undercut-prime-rate-on-loans.html | Loans to Business Undercut Prime; Banks Undercut Prime Rate on Loans to Businesses | True | By Steve Lohr | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/rock-the-young-marble-giants.html | Rock: The Young Marble Giants | True | John Rockwell | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/oilers-roll-as-campbell-gets-206-yards.html | Oilers Roll as Campbell Gets 206 Yards | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/israelis-protest-over-economy.html | Israelis Protest Over Economy | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/compromise-sought-on-longdelayed-transit-bill.html | Compromise Sought on Long-Delayed Transit Bill | True | By Ernest Holsendolph Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/japan-reports-trade-deficit.html | Japan Reports Trade Deficit | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/eagles-blank-redskins-fourth-straight-victory-on-road.html | Eagles Blank Redskins; Fourth Straight Victory on Road | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/afghan-war-rebels-fading-most-say-their-hopes-are-dim-for-the.html | Afghan War: Rebels Fading; Most Say Their Hopes Are Dim for the Winter Military Analysis Pakistan Said to Block Arms Mountains Best Terrain for War Fields Bombed, Crops Burned | True | By Drew Middleton | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/talks-in-albany-fail-to-achieve-budget-accord-trooper-survived.html | Talks in Albany Fail to Achieve Budget Accord; Trooper Survived Attack | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sadly-the-marooned-haitians-return-home-some-will-be-hospitalized.html | Sadly, the Marooned Haitians Return Home; Some Will Be Hospitalized Vessel Is Delayed | True | By Jo Thomas Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/thousands-flee-homes-as-6-fires-in-california-sweep-30000-acres.html | Thousands Flee Homes as 6 Fires In California Sweep 30,000 Acres; Blaze Near Pacific Palisades Fires in California Force Thousands to Flee Initial Report of Arson 'If My House Goes, I Go' Winds Hamper Helicopters | True | By Wayne King Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/peking-indictment-accuses-radicals-of-killing-34000-trial-may-begin.html | Peking Indictment Accuses Radicals of Killing 34,000; Trial May Begin Soon Mao's Role Is Ignored Opponents Were Persecuted | True | By Fox Butterfield Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/swede-is-free-in-sardinia.html | Swede Is Free in Sardinia | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/search-for-helicopter-continues.html | Search for Helicopter Continues | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/pitt-penn-state-resent-snubs-sherrill-and-paterno-agree-tv.html | Pitt, Penn State Resent Snubs; Sherrill and Paterno Agree TV Influence Blamed Deals Before Invitations | True | By Gordon S. White Jr. | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-life-and-logic-of-human-rights.html | The Life, and Logic, of Human Rights | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/issue-and-debate-going-to-court-with-the-strange-badfellows-of.html | Issue and Debate Going to Court With the Strange Bedfellows of Politics, Religion and Tax Law; The Background For Stricter Enforcement Against Stricter Policing The Outlook | True | By Stuart Taylor Jr. Special to the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sopranos-the-ciesinski-sisters.html | Sopranos: The Ciesinski Sisters | True | By Peter G. Davis | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/report-suggests-a-scaling-down-of-city-services-essentials.html | Report Suggests A Scaling Down Of City Services; Essentials Suffering, Says a Civic Watchdog Group 'Expedients Mask Decline | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/paperworkers-reject-contract.html | Paperworkers Reject Contract | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/missing-son-of-slain-professor-being-sought-on-murder-charge.html | Missing Son of Slain Professor Being Sought on Murder Charge | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/notes-on-people-a-borges-manuscript-disappears-in-new-york-at-79.html | Notes on People; A Borges Manuscript Disappears in New York At 79, Lee Strasberg Plans to Take a Cameo Role A Helper of Ex-Convicts Gets Into a Jam A Wish by Ronald Ziegler | True | David Bird | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/testban-treaty-reported-possible-within-a-year.html | Test-Ban Treaty Reported Possible Within a Year | True | Special to The New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/us-gets-18-energy-proposals-awards-to-be-hastened-energy-proposals.html | U.S. Gets 18 Energy Proposals; Awards to Be Hastened Energy Proposals to U.S. Projects Would Start in 1983 | True | Special to The New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/gasification-plant-rising-amid-many-snags-coal-gasification-plant.html | Gasification Plant Rising Amid Many Snags; Coal Gasification Plant Is Proceeding Despite Financing Snarl Trying to Focus on Future Delay Means More Cost Molecular Reassembly Setbacks in Congress Design Work Continued | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/lakers-110-mavericks-102.html | Lakers 110, Mavericks 102 | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/40-hurt-in-bangladesh-riot.html | 40 Hurt in Bangladesh Riot | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/guineabissau-is-reportedly-celebrating-takeover-former-rebel-heads.html | Guinea-Bissau Is Reportedly Celebrating Takeover; Former Rebel Heads Government Cape Verde Surprised by Coup Imprisoned for Conspiracy | True | | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/newissue-prices-face-pressure-rate-rise-heavy-list-are-factors.html | New-Issue Prices Face Pressure; Rate Rise, Heavy List Are Factors Marked Up Prices Erratic Price Moves | True | By H.j. Maidenberg | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/42d-street-album-cut-dedicated-to-daughter-under-the-stage.html | '42d Street' Album Cut; Dedicated to Daughter Under the Stage | True | By Tom Buckley | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/raiders-storm-spanish-air-base.html | Raiders Storm Spanish Air Base | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sec-chief-is-inclined-to-stay-on-but-reagan-shift-is-still-expected.html | S.E.C. Chief Is Inclined To Stay On; But Reagan Shift Is Still Expected 'A Five-Year Commitment' Transition Leader Named Williams Seeks to Finish S.E.C. Term 'A Very Good Way to Go' | True | By Jeff Gerth Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/us-says-west-virginia-leads-in-mine-fatalities.html | U.S. Says West Virginia Leads in Mine Fatalities | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-new-touch-of-glass-due-on-park-ave-tower-for-the-80s-outdoors-to.html | A New Touch Of Glass Due On Park Ave.; Tower for the 80's Outdoors to Get a Place Indoors In Renovation of Midtown Tower | True | By Paul Goldberger | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/100-march-in-the-rain-in-arkansas-to-protest-17-titan-missile-silos.html | 100 March in the Rain in Arkansas to Protest 17 Titan Missile Silos; Law Officials Look On Gas Leaks at Arizona Missile Site | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/bulls-114-bucks-108.html | Bulls 114, Bucks 108 | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/bridge-meckstroth-triumph-adds-to-long-string-of-victories-bergen.html | Bridge;; Meckstroth Triumph Adds To Long String of Victories Bergen Leads New Yorkers | True | By Alan Truscott Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/aide-says-mrs-grasso-has-been-hospitalized-after-phlebitis-attack.html | Aide Says Mrs. Grasso Has Been Hospitalized After Phlebitis Attack | True | Special to The New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/business-people-delta-executive-studies-engines-for-new-boeings.html | BUSINESS PEOPLE; Delta Executive Studies Engines for New Boeings Tax-Cut Backer to Stay in Class New President at Warner Amex | True | Leonard Sloane | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/a-businesslike-satellite-liftoff-launch-just-pefect-perfect-liftoff.html | A Businesslike Satellite Liftoff; Launch 'Just Pefect' 'Perfect' Liftoff for Business Satellite Once-Busy Cape Now Quiet In an Elliptical Orbit | True | By Peter J. Schuyten Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/aetna-enthusiastic-about-a-role-in-space-direct-benefits-expected-a.html | Aetna Enthusiastic About a Role in Space; 'Direct Benefits' Expected Active Management Role | True | Special to The New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/some-basis-for-market-surge-seen-economists-are-confident-about-the.html | Some Basis For Market Surge Seen; Economists Are Confident About The Long Term Dow Highest in Nearly 4 Years Economists See a Basis for Market Surge | True | By Karen W. Arenson | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/fox-film-expands.html | Fox Film Expands | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/proponents-of-tuition-tax-credits-optimistic-as-a-result-of.html | Proponents of Tuition Tax Credits Optimistic as a Result of Election; Details on Expected Bill Defeated Opponents | True | By Marjorie Hunter Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/home-leads-the-nominations-for-awards-in-black-theater.html | 'Home' Leads the Nominations For Awards in Black Theater | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/retrenchment-and-social-equity-here.html | Retrenchment and Social Equity Here | True | By Charles Brecher and Raymond D. Horton | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/bond-issuers-returning-to-inhospitable-market.html | Bond Issuers Returning To Inhospitable Market | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/outdoors-waterfowling-comes-easy.html | Outdoors Waterfowling Comes Easy | True | By Nelson Bryant | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/sporting-gear-electronic-pool-game-distress-signals-for-boaters.html | Sporting Gear; Electronic Pool Game Distress Signals for Boaters No-Sting Baseball and Softball | True | S. Lee Kanner | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/abraham-bienstock-75-of-new-york-law-firm.html | Abraham Bienstock, 75, Of New York Law Firm | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/concert-rudel-leads-the-buffalo-philharmonic.html | Concert: Rudel Leads the Buffalo Philharmonic | True | By John Rockwell | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/slowdown-predicted-in-soviet-oil-output-slowdown-predicted-in.html | Slowdown Predicted In Soviet Oil Output; Slowdown Predicted in Soviet Oil Output Siberian Fields Behind Schedule Importing East-Bloc Labor A Limited-Risk Strategy | True | By R.w. Apple Jr. Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/600-at-rites-for-sarai-ribicoff.html | 600 at Rites for Sarai Ribicoff | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/cowboys-triumph-over-cardinals-3121-playoffs-are-major-concern.html | Cowboys Triumph Over Cardinals, 31-21; Playoffs Are Major Concern Vikings 38, Buccaneers 30 Falcons 31, Saints 13 Chargers 20, Chiefs 7 Colts 10, Lions 9 Dolphins 17, 49ers 13 | True | By Thomas Rogers | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/market-place-the-appeal-of-apple-computer.html | Market Place; The Appeal of Apple Computer | True | Vartanig G. Vartan | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/bills-score-shutout.html | Bills Score Shutout | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/naumburg-winners-plan-gala-concert-on-dec-15.html | Naumburg Winners Plan Gala Concert on Dec. 15 | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/chess-belyavsky-passes-spassky-to-take-lead-in-tungsram.html | Chess:; Belyavsky Passes Spassky To Take Lead in Tungsram | True | By Robert Byrne Special To the New York Times | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/washington-watch-volcker-exit-is-signaled-unions-and-the-japanese.html | Washington Watch; Volcker Exit Is Signaled Unions and the Japanese Productivity First Briefcases | True | Clyde H. Farnsworth | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/deprofessoring-foreign-policy.html | De-Professoring Foreign Policy | True | By Harrison E. Salisbury | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/nancy-ann-langsan-is-bride-of-daniel-bernstein-architect.html | Nancy Ann Langsan Is Bride Of Daniel Bernstein, Architect | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/around-the-world-east-germany-is-pursuing-cultural-boycott-of-bonn.html | Around the World; East Germany Is Pursuing Cultural Boycott of Bonn Manila Political Prisoners Fasting in a Protest Palau Reaches an Accord With U.S. on New Status Bolivian Trade Union Chief Freed by Military Regime | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/the-theater-after-the-revolution.html | The Theater: 'After the Revolution' | True | By Mel Gussow | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/irwin-pearl-35-broadway-actor-who-played-role-as-chico-marx.html | Irwin Pearl, 35, Broadway Actor Who Played Role as Chico Marx | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/toyota-and-nissan-sales-drop-in-us.html | Toyota and Nissan Sales Drop in U.S. | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/tigercats-top-alouettes-for-title.html | Tiger-Cats Top Alouettes for Title | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/medallion-limit-raised.html | Medallion Limit Raised | True | | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/2-passengers-are-killed-as-bus-skids-off-wet-highway-in-texas.html | 2 Passengers Are Killed as Bus Skids Off Wet Highway in Texas | True | | 1980-11-19 0:00 | TX 576747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/arts/space-movie-tells-astronaut-story.html | 'SPACE MOVIE' TELLS ASTRONAUT STORY | False | By Janet Maslin | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-17 | 1980-11-17 | https://www.nytimes.com/1980/11/17/archives/damato-asserts-he-would-keep-2-us-attorneys-backs-finishing-of.html | D'Amato Asserts He Would Keep 2 U.S. Attorneys; Backs Finishing of Terms by Carter Appointees Offers Praise for Both Supports Transit Plan D'Amato Asserts He Would Keep 2 U.S. Attorneys Until Terms End | True | By Clyde Haberman | 1980-11-19 0:00 | TX 576747 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/commodities-financial-futures-dip-grainsoybeans-mixed.html | COMMODITIES Financial Futures Dip; Grain,Soybeans Mixed | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/chamber-concords-beethoven.html | Chamber: Concord's Beethoven | True | By Edward Rothstein | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/plan-for-2tier-minimum-wage-to-stimulate-youth-employment-stirs.html | Plan for 2-Tier Minimum Wage to Stimulate Youth Employment Stirs Dispute; 'Misery and Unemployment' Origin of Minimum Wage Some Groups Getting Less No Jobs at Any Price | True | By William Serrin | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/caretaker-charged-in-most-destructive-of-coast-fires-50000-acres.html | Caretaker Charged in Most Destructive of Coast Fires; 50,000 Acres Are Burned Hopscotch Pattern of Destruction | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/energy-and-technology-issues-rally-to-erase-early-dow-loss-union.html | Energy and Technology Issues Rally to Erase Early Dow Loss; Union Pacific Up 5 1/8 Institutional Buying Cited Raybestos Rises 6 | True | By Vartanig G.vartan | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/william-hm-talbot-a-kinetic-artist-62.html | William H.M. Talbot, A Kinetic Artist, 62 | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/ballet-darci-kistler-in-major-debuts.html | Ballet: Darci Kistler in Major Debuts | True | By Anna Kisselgoff | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/citibank-silver-certificates.html | Citibank Silver Certificates | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/social-security-serving-notice-of-81-tax-scale.html | Social Security Serving Notice of '81 Tax Scale | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/pope-meets-with-west-german-jews-and-protestants-on-better-ties-he.html | Pope Meets With West German Jews and Protestants on Better Ties; He Praises German Jews Peace Treaty Is Mentioned Failures on Both Sides | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/koch-is-pushing-sweeping-ideas.html | Koch Is Pushing Sweeping Ideas | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/brezhnev-says-moscow-welcomes-any-constructive-reagan-offers-change.html | Brezhnev Says Moscow Welcomes Any 'Constructive' Reagan Offers; Change of Tone on Reagan's Views | True | By R.w. Apple Jr. Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/winning-the-title-is-not-trivial-to-norton-a-step-at-a-time-norton.html | Winning the Title Is Not Trivial to Norton; A Step at a Time Norton Pursues Title Learned to Box in the Marines Acting Career | True | By Thomas Rogers | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/bush-says-no-single-group-gave-reagan-his-victory.html | Bush Says No Single Group Gave Reagan His Victory | True | By Adam Clymer Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/sports-of-the-times-a-position-of-respect-in-nfl.html | Sports Of The Times; A Position Of Respect In N.F.L. | True | DAVE ANDERSON | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/us-bids-its-nato-allies-sacrifice-to-build-wests-military-deterrent.html | U.S. Bids Its NATO Allies Sacrifice To Build West's Military Deterrent; 'Not Completely Discouraged' U.S. Insistence on 3% Is Criticized | True | By Richard Eder Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/papal-envoy-is-said-to-promise-to-see-marcos-about-prisoners.html | Papal Envoy Is Said to Promise To See Marcos About Prisoners | True | | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/schmidt-and-mrs-thatcher-see-close-ties-to-reagan-2-leaders-see.html | Schmidt and Mrs. Thatcher See Close Ties to Reagan; 2 Leaders See Close Ties to Reagan | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/talking-businesswith-rhodes-of-magazine-publishers-group-amid-slump.html | Talking Business/with Rhodes of Magazine Publishers Group; Amid Slump, A Healthy Year | True | N.R. Kleinfield | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/volvo-taking-over-beijerinvest.html | Volvo Taking Over Beijerinvest | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/and-what-if-the-findings-are-unpleasant.html | And What If the Findings Are Unpleasant? | True | MALCOLM W. BROWNE | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/jury-in-carolina-frees-klansmen-in-five-slayings-six-are-cleared-in.html | Jury in Carolina Frees Klansmen In Five Slayings; Six Are Cleared in Deaths of Communists Last Fall Warning Issued by Judge All Six Freed in Klan Murder Trial In the Deaths of Five Communists 'Death to the Klan' Rally | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/polish-governor-offers-resignation-in-response-to-workers-demands.html | Polish Governor Offers Resignation In Response to Workers' Demands; Soviet Ends Activity Near Poland | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/jersey-senates-republican-leader-joins-gubernatorial-primary-race.html | Jersey Senate's Republican Leader Joins Gubernatorial Primary Race | True | By Joseph F.sullivan Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/credit-markets-shortterm-interest-rates-soar-6month-bills-selling.html | CREDIT MARKETS; Short-Term Interest Rates Soar, 6-Month Bills Selling at 13.917% Key Rates | True | By Michael Quint | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/florene-maine-antiques-dealer-who-specialized-in-americana.html | Florene Maine, Antiques Dealer Who Specialized in Americana | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/short-pants-return-but-with-a-difference-the-look-of-an-era-not.html | Short Pants Return, but With a Difference; The Look of an Era Not Necessarily Revealing | True | By Bernadine Morris | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/around-the-world-guineabissaus-officials-are-told-to-resume-work.html | Around the World; Guinea-Bissau's Officials Are Told to Resume Work Dominican Envoy Is Slain At Consul's Bogot Home 4 Are Killed in Zimbabwe In Factional Violence 'Chemical Accident' Blamed For Explosions in Bangkok | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/the-city-in-mrreagans-future.html | The City ,in Mr.Reagn's Future | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/stock-trades-prompt-rumors.html | Stock Trades Prompt Rumors | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/reagn-aides-look-into-speedup-of-plans-to-deploy-mobile-missiles.html | Reagn Aides Look Into Speed-Up Of Plans to Deploy Mobile Missiles; Air Force Study Requested | True | By Richard Burt Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/lirr-and-conrail-brace-for-winter-first-snow-begins-a-new.html | L.I.R.R. and Conrail Brace for Winter; The First Snow Begins A New Inspection Schedule L.I.R.R. and Conrail Are Braced for Winter | True | By Ari L. Goldman | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/china-gives-details-of-alleged-lin-biao-plot-to-slay-mao-trial-to.html | China Gives Details of Alleged Lin Biao Plot to Slay Mao; Trial to Be Broadcast Via Satellite | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/american-can-buys-franklin-mint-stake.html | American Can Buys Franklin Mint Stake | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/fashion-careers-getting-a-start-glamour-jobs-are-scarce-dont-be.html | Fashion Careers: Getting a Start; Glamour Jobs Are Scarce 'Don't Be Star-Struck' | True | By Enid Nemy | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/the-region-new-express-lane-on-jersey-parkway-jurors-selected-in.html | The Region; New Express Lane On Jersey Parkway Jurors Selected In Jean Harris Trial Jersey Man Seized In Mother's Shooting New York Sets Cut In Water for Jersey | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/union-carbide-to-sell-coal-land.html | Union Carbide To Sell Coal Land | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/books-of-the-times-a-single-theme-failure-of-curiosity.html | Books of The Times; A Single Theme Failure of Curiosity | True | By John Leonard | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/rep-reuss-wont-run-in-82.html | Rep. Reuss Won't Run in '82 | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/chamber-bartok-sonata-is-music-from-marlboro-the-program.html | Chamber; Bartok Sonata Is Music From Marlboro; The Program | True | Donal Henahan | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/met-opera-opens-dec-10-hansel-and-gretel-for-christmas.html | Met Opera Opens Dec. 10; 'Hansel and Gretel' for Christmas | True | By John Rockwell | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/uswarns-moscow-at-eastwest-talks-of-confrontation-soviet-sincerity.html | U.S.WARNS MOSCOW AT EAST-WEST TALKS OF 'CONFRONTATION'; SOVIET SINCERITY QUESTIONED Delegate Says West Won't Concede Superiority, but Will Talk in the Right Circumstances U.S. 'Ready to Negotiate' Rearming Called a Necessity U.S. Warns Soviet at Madrid Talks of 'Confrontation' | True | By James M. Markham Special To the New York Times. | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/marcos-asks-for-protection-of-son-at-a-us-college.html | Marcos Asks for Protection of Son at a U.S. College | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/house-outlaws-oil-card-ban.html | House Outlaws Oil Card Ban | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/court-upholds-ban-on-school-prayers-uspanel-bars-student-meetings.html | COURT UPHOLDS BAN ON SCHOOL PRAYERS; U.S.Panel Bars Student Meetings in Public Classroom Upstate Kentucky Law Is Blocked Student Group's Prayer Meetings In Public School Barred by Court Judge's Ruling Affirmed | True | By Arnold H. Lubasch | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/education-hispanic-enrollment-surges-against-the-tide-hispanic.html | EDUCATION; Hispanic Enrollment Surges Against the Tide Hispanic School Enrollments Increase Language a Problem Motivation May Be Strong | True | By Gene I.maeroff | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/secretary-of-army-resigns-first-of-carters-aides-since-election.html | Secretary of Army Resigns, First Of Carter's Aides Since Election | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/us-supreme-court-to-hear-agents-case-on-actors-equity-rules-other.html | U.S. Supreme Court to Hear Agents' Case on Actors Equity Rules; Other Unions' Rules Similar | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/scientists-urge-triage-for-species-believed-endangered-attractive.html | Scientists Urge Triage For Species Believed Endangered; Attractive Versus Grotesque? Triage Urged for Protection of Species Forests Diminishing Some Possible Criteria Decisions Will Be Difficult | True | By Bayard Webster | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/air-canada-asks-fare-rise.html | Air Canada Asks Fare Rise | True | | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/winfield-stressing-help-for-youngsters-price-could-go-up-and-up.html | Winfield Stressing Help for Youngsters; Price Could Go Up and Up Winfield Ends Talks Involved With Other Matters Starred at Minnesota | True | By Murray Chass | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/ussees-sharp-rise-in-farm-income-meat-prices-higher-this-year.html | U.S.Sees Sharp Rise in Farm Income; Meat Prices Higher This Year | True | By Seth S. King Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/article-3-no-title-hoving-to-retire-dec-31-as-chairman-of-tiffanys.html | Article 3 — No Title; Hoving to Retire Dec. 31 As Chairman of Tiffany's Injected His Own Point of View | True | Hoving To Retire At Tiffany'sBy Isadore Barmash | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/topics-the-art-of-profit-a-piece-of-the-auction-a-monopoly-of-cant.html | Topics; The Art of Profit A Piece of the Auction A Monopoly of Cant | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/east-german-clerics-protest-curbs-on-ties-with-west-germany.html | East German Clerics Protest Curbs on Ties With West Germany | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/new-count-shows-rise-in-brooklyn-30000-questionnaires-completed.html | New Count Shows Rise In Brooklyn; 30,000 Questionnaires Completed | True | By Robert McG.THOMAS Jr. | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/local-support-called-the-key-in-arson-battle.html | Local Support Called the Key In Arson Battle | True | By Glenn Fowler | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/around-the-nation-coast-guard-halts-search-for-ship-and-its-crew-of.html | Around the Nation; Coast Guard Halts Search For Ship and Its Crew of 34 Suspect in Snipings Ordered To Provide Writing Samples Pilot of 'Mystery' Plane Testifies on Fatal Collision 150 Arrested at Pentagon In Protest by 1,300 Women | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/notes-on-people-two-french-novelists-are-winners-of-important.html | Notes on People; Two French Novelists Are Winners of Important Prizes Chinese Filmmakers Visit Astoria Studios 'Wall-to-Wall' Program to Honor Copland Actress's Progress Perlman and the Grouch | True | David Bird Albin Krebs | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/saturns-mysteries-confound-theorists-a-sea-of-sparkling-ice-saturn.html | Saturn's Mysteries Confound Theorists; A Sea of Sparkling Ice Saturn Discoveries Provide Theorists With New Puzzles to Solve Ringlets and Gaps Everywhere Moons Accounted for Dimensions In Concert With Magnetic Fields | True | By John Noble Wilford | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/raiders-triumph-by-1917-herrera-kicks-field-goal-whittington-scores.html | Raiders Triumph By 19-17; Herrera Kicks Field Goal Whittington Scores Raiders Victors On Kick, 19-17 Another Late Loss | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/harris-is-latest-giant-casualty.html | Harris Is Latest Giant Casualty | True | By Malcolm Moran Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/vote-in-the-senate-on-us-busing-suits.html | Vote in the Senate On U.S. Busing Suits | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/world-gold.html | World Gold | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/services-cut-back-as-nurses-strike-waterbury-hospital.html | Services Cut Back as Nurses Strike Waterbury Hospital | True | By Robert D. McFadden | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/reagan-arrives-in-capital-to-court-variety-of-us-and-local-leaders.html | Reagan Arrives in Capital to Court Variety of U.S. and Local Leaders; President-Elect Is Moving to Court Broad Range of Leaders in Capital A Move Beyond Protocol | True | By Hedrick Smith Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/compromise-is-planned-on-toxic-cleanup-bill.html | Compromise Is Planned On Toxic Clean-Up Bill | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/notes-on-fashion.html | NOTES ON Fashion | True | John Duka | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/ushunts-customers-in-china-us-has-surplus-in-trade-ushunts.html | U.S.Hunts Customers in China; U.S. Has Surplus in Trade U.S.Hunts Customers In China Translating the Processed Word Most Trade in Grain | True | By Fox Butterfield Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/business-people-new-president-named-by-bonwit-teller-chain.html | BUSINESS PEOPLE; New President Named By Bonwit Teller Chain Synthetic Fuels Appointments A New Chief at Troubled Helix | True | Leonard Sloane | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/a-russian-submarine-worries-nato-aides-gigantic-craft-launched-in.html | A RUSSIAN SUBMARINE WORRIES NATO AIDES; Gigantic Craft, Launched in White Sea Shipyard, Is Said to Be of a New 30,000-Ton Class New Battle Cruiser in Sea Trials A New Submarine Design Threat to Alliance Is Seen More Allied Carriers Urged | True | By Drew Middleton | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/harvard-rules-out-role-for-now-in-genetic-engineering-company.html | Harvard Rules Out Role for Now In Genetic Engineering Company; Future Ventures Possible Harvard's Genetics Decision | True | By Michael Knight Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/tokyo-to-urge-autoexport-restraint.html | Tokyo to Urge Auto-Export Restraint | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/currency-markets-dollar-up-on-rate-rise-price-of-gold-retreats.html | CURRENCY MARKETS Dollar Up on Rate Rise; Price of Gold Retreats | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/company-news-justice-dept-ends-aluminum-inquiry-ibm-is-opening-us.html | COMPANY NEWS; Justice Dept. Ends Aluminum Inquiry I.B.M. Is Opening U.S. Retail Store Hi-Shear Seeks Larger Interest Airlines Give Boeing 737 Twinjet Orders Kaiser Steel Moving Its Offices Matrix Executives Buy Tensor Option Kodak Introduces Non-Silver Film Companies Show Interest in Crouse | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/the-stagealoes-fugard-on-apartheid-agony-and-triumph.html | The Stage:'Aloes,' Fugard on Apartheid; Agony and Triumph | True | By Frank Rich | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/abscam-witness-says-he-was-told-repthompson-received-20000-quotes.html | Abscam Witness Says He Was Told Rep.Thompson Received $20,000; Quotes Ex-Law Partner The Judge Disagrees Some Alleged Sharers Denials Are Cited | True | By Joseph P.fried | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/foreign-affairs-watch-on-the-vistula.html | FOREIGN AFFAIRS Watch On the Vistula | True | By Flora Lewis | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/begin-faces-3-noconfidence-moves-over-economy-election-issue-for.html | Begin Faces 3 No-Confidence Moves Over Economy; Election Issue for 1981 The Other Major Tasks Arabs and Unemployment | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/legislators-debate-into-morning-on-aid-to-boston-transit-system.html | Legislators Debate Into Morning On Aid to Boston Transit System; Continued Operation Uncertain Fares Do Not Meet Expenses | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/fluor-and-genentech-plan-to-cooperate.html | Fluor and Genentech Plan to Cooperate | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/end-urged-for-price-pay-guides-businesslabor-groups-advice.html | End Urged For Price, Pay Guides; Business-Labor Group's Advice | True | By Edward Cowan Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/reagans-economic-program-by-steven-rattner-special-to-the-new-york.html | Reagan's Economic Program; By STEVEN RATTNER Special to The New York Times News Analysis Kemp-Roth Proposal Backed Difficulties and Opportunities Support for Bold Action Problems in Congress | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/us-tourist-in-bahamas-dies.html | U.S. Tourist in Bahamas Dies | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/vermeil-its-no-time-to-gloat.html | Vermeil: It's No Time to Gloat | True | By William N. Wallace | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/serious-crimes-nearing-record-in-new-york-felonies-up-187-percent.html | Serious Crimes Nearing Record in New York; Felonies Up 18.7 Percent Reflection of U.S. Trend Serious Crimes in New York Approaching a Record Shifting Patterns Noted S.I.Robberies Up Sharply Homicides Near Peak 'A Vast Social Experiment" | True | By Barbara Basler | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/vesco-ordered-out-of-bahamas-fugitives-ouster-not-explained.html | Vesco Ordered Out of Bahamas; Fugitive's Ouster Not Explained | True | By Edward T. Pound Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/still-in-hospital-governor-grasso-rejects-a-budget-tentative-plan.html | Still in Hospital, Governor Grasso Rejects a Budget; Tentative Plan Included a Gap of $182.7 Million Difficult Fiscal Problems Seen | True | By Richard L. Madden Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/market-place-undervaluation-on-asset-basis.html | Market Place; Undervaluation On Asset Basis | True | Robert Metz | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/going-out-guide-jazz-time-extensions-customspast-and-present.html | GOING OUT Guide; JAZZ TIME EXTENSIONS CUSTOMS,PAST AND PRESENT | True | Richard F.Shepard | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/edgar-l-paxton-retired-head-of-murphy-variety-store-chain.html | Edgar L. Paxton, Retired Head Of Murphy Variety Store Chain | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/11-in-family-slain-in-guatemala.html | 11 in Family Slain in Guatemala | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/bullish-market-for-puns-and-bears-adults-crazy-about-them-first.html | Bullish Market for Puns and Bears; Adults Crazy About Them First Came the Names | True | By Angela Taylor | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/pianoleo-smits-allcopland-program-the-program.html | Piano;Leo Smit's All-Copland Program; The Program | True | By Donal Henahan | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/lakewood-theater-is-sold-to-friends.html | Lakewood Theater Is Sold to Friends | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/law-putting-10-commandments-in-schools-is-overturned-desirability.html | Law Putting 10 Commandments in Schools Is Overturned; Desirability Not Considered Quaker,Jew and Nonbeliever Immunity Ruling Open Trials Adoptive Father | True | By Linda Greenhouse Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/mrs-gandhis-foes-in-parliament-are-blocked-on-a-censure-motion.html | Mrs. Gandhi's Foes in Parliament Are Blocked on a Censure Motion; Takeover of Plant Is Criticized | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/money.html | Money | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/trigger-prices-on-steel-to-rise.html | Trigger Prices On Steel to Rise | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/heavy-fighting-reported-for-town-in-iran-oil-province-usconcerned.html | Heavy Fighting Reported for Town in Iran Oil Province; U.S.'Concerned' by Kuwait Report Iranians Seek Support Abroad | True | By John Kifner Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/qa.html | Q&A | True | | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/jets-receiving-duo-finally-catches-on-jackson-out-for-2-games.html | Jets' Receiving Duo Finally Catches On; Jackson Out for 2 Games Penalty Misinterpretation | True | By Gerald Eskenazi Special To The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/nominees-absence-puzzles-washington-nonpolitical-post-tying-up.html | Nominee's Absence Puzzles Washington; 'Nonpolitical' Post Tying Up Loose Ends | True | ROBERT REINHOLD | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/fund-solicitation-upheld-in-southampton-by-court-penalty-was-a-fine.html | Fund Solicitation Upheld In Southampton by Court; Penalty Was a Fine of $100 Solicitation Was Continuing | True | By Frances Cerra | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/pro-basketball-notebook-robinson-helps-put-suns-into-high-gear.html | Pro Basketball Notebook Robinson Helps Put Suns Into High Gear | True | By Sam Goldaper | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/us-approves-sale-of-pipeline-equipment-to-soviet.html | U.S. Approves Sale of Pipeline Equipment to Soviet | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/census-exceeds-forecast-by-four-million-people.html | Census Exceeds Forecast By Four Million People | True | By John Herbers Special To The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/advertising-campaign-shop-ran-tight-ship-rodgers-bows-out-of-nck.html | Advertising Campaign Shop Ran Tight Ship Rodgers Bows Out Of NCK Organization Scripto's Big Budget October Revenues Slip Addenda | True | Philip H. Dougherty | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/a-laurel-for-senator-damato.html | A Laurel for Senator D'Amato | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/findings-are-in-conflict-on-value-of-coronary-bypass-operations.html | Findings Are in Conflict on Value of Coronary Bypass Operations; Other Complications | True | By Jane E. Brody | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/factory-utilization-rose-in-october.html | Factory Utilization Rose in October | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/fda-seeks-data-on-medical-devices.html | F.D.A. Seeks Data on Medical Devices | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/algerian-role-in-iran-crisis-seen-as-bid-to-soften-image.html | Algerian Role in Iran Crisis Seen as Bid to Soften Image | True | By Paul Lewis Special To The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/albany-legislative-leaders-completing-special-agenda-a-show-of.html | Albany Legislative Leaders Completing Special Agenda; A Show of Interest | True | By Richard J. Meislin | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/harcourt-bars-book-returns-in-key-shift-industry-will-monitor.html | Harcourt Bars Book Returns, in Key Shift; Industry Will Monitor | True | By N.r. Kleinfield | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/effort-to-soften-rules-for-coal-seems-likely-coals-future-effort-to.html | Effort to Soften Rules for Coal Seems Likely; Coal's Future Effort to Soften Environmental Rules Under Reagan Is Likely Slack Demand for Power Criticism of Enforcement Meeting Rules for Clean Air Plants' Use of Scrubbers The Costs of Installation Trouble in Raising Capital | True | By Philip Shabecoff Special To The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/bridge-fall-nationals-are-a-threat-to-las-vegas-entry-record.html | Bridge:; Fall Nationals Are a Threat To Las Vegas Entry Record | True | By Alan Truscott Special To The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/outgoing-interior-secretary-expects-no-major-shift-under-his.html | Outgoing Interior Secretary Expects No Major Shift Under His Successor; No Clear Victories | True | By Seth Sking Special To The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/with-autonomy-on-back-burner-sadat-stirs-another-pot-egypt-despairs.html | With Autonomy on Back Burner, Sadat Stirs Another Pot; Egypt Despairs on Autonomy Positive Signs but Not in Trade Israel Finds Little to Buy in Egypt Religion Issue Gets Sharper | True | By Henry Tanner Special To The New York Times | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/severe-snowstorm-stalls-west-texas-oklahoma-also-hard-hit3-dead.html | SEVERE SNOWSTORM STALLS WEST TEXAS; Oklahoma Also Hard Hit--3 Dead Reported on Perilous Roads 11 Inches of Snow in Lubbock Hundreds Are Stranded | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/appellate-court-denies-casino-bid-for-more-time-to-act-on-perlmans.html | Appellate Court Denies Casino Bid For More Time to Act on Perlmans; Perlmans Called Essential Held Temporary Permit Las Vegas Tie Involved | True | By Donald Janson Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/uninspectors-criticize-agency-created-to-handle-disaster-relief.html | U.N Inspectors Criticize Agency Created to Handle Disaster Relief; Role in Relieving Suffering Radios Put in Storage Library Set Up in 1976 | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/despite-controversy-100000-annually-opt-for-heart-operation-one.html | Despite Controversy, 100,000 Annually Opt For Heart Operation; One Man's Ordeal Typifies Experience Of Bypass Surgery One Heart, One Ordeal | True | By Richard Severo | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/business-loans-grow.html | Business Loans Grow | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/cordero-set-down-again.html | Cordero Set Down Again | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/letters-the-liberal-party-is-the-oak-a-futile-usinsistence-at.html | Letters; 'The Liberal Party Is the Oak' A Futile U.S.Insistence At Geneva Arms Talks Forgettable ZIP Codes After the Switch,a Thriving Aerosol Industry Black Felt Hat Saga Why Did Javits Keep Running? A Library vs. the Study Of American History Stop Draft Registration If Evangelicals Prevail The Limits of Government-Funded Legal Help | True | RAYMOND B. HARDINGDAVID LINEBAUGHIRENE J. WESTINGROBERT H. ABPLANALPJOAN STILLMANDIANE ENGLANDERHANS L. TREFOUSSEJOHN C. SCHUDERWILLIAM M. BRINTONBRADLEY IAN BERGER | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/arnold-grant-corporate-lawyer-in-the-film-industry-dead-at-72.html | Arnold Grant, Corporate Lawyer In the Film Industry, Dead at 72 | True | By Walter H. Waggoner | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/21-billion-settles-penn-central-claim-compensation-by-usa-record-is.html | $2.1 BILLION SETTLES PENN CENTRAL CLAIM; Compensation by U.S.,a Record, Is for Property Taken by Conrail U.S.to Pay $2.1 Billion In Rail Pact To Relinquish Stock Rights Claims of Other Railroads | True | By Ernest Holsendolph Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/sales-lagging-for-k-cars.html | Sales Lagging For 'K' Cars | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/yanks-send-doyle-to-as.html | Yanks Send Doyle to A's | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/dance-sophie-maslows-woody-sez-to-guthrie.html | Dance: Sophie Maslow's 'Woody Sez,' to Guthrie | True | By Jack Anderson | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/briefs.html | BRIEFS | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/cooneynorton-in-garden-gala-promoter-from-california-a-garden-fight.html | Cooney-Norton in Garden Gala; Promoter From California A Garden Fight Gala | True | By Michael Katz | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/us-also-gets-a-fair-from-china.html | U.S. Also Gets A Fair From China | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/settlement-expected-to-aid-penn-centrals-growth-increase-in.html | Settlement Expected to Aid Penn Central's Growth; Increase in Shareholder Equity | True | By Steve Lohr | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/science-watch-evidence-for-neutrino-mass-exercise-and-asthma.html | Science Watch; Evidence for Neutrino Mass? Exercise and Asthma Sensitive Trees | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/the-benefits-and-risks-of-bypass-surgery.html | The Benefits and Risks of Bypass Surgery | True | | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/prime-rate-up-to-16-from-15-warnings-given-that-recovery-could.html | Prime Rate Up to 16% From 15%; Warnings Given That Recovery Could Suffer Benchmark for Other Loans Federal Funds Rate Jumps Prime Rate Rises to 16% Cost of Funds Put at 16 Percent | True | By Robert A. Bennett | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/training-mds-here.html | Training M.D.'s Here | True | By Amedeo A. D'Adamo Jr. | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/secs-dresser-inquiry-upheld-procedures-and-process-cited.html | S.E.C.'s Dresser Inquiry Upheld; Procedures and Process Cited | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/miss-beardslee-sings-brahms.html | Miss Beardslee Sings Brahms | True | John Rockwell | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/artjoseph-cornells-shadowbox-creations.html | Art:Joseph Cornell's Shadow-Box Creations | True | By Hilton Kramer | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/us-says-it-is-investigating.html | U.S. Says It Is Investigating | True | Special to The New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/the-burning-issue-of-alcohol-fuel.html | The Burning Issue of Alcohol Fuel | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/say-cheese-today.html | Say 'Cheese' Today | True | By Sanford Kreisberg | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/islanders-defeat-north-stars-21-praise-all-around-islanders-triumph.html | Islanders Defeat North Stars, 2-1; Praise All Around Islanders Triumph Over North Stars, 2-1 Decisive Goal | True | By Parton Keese Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/french-deficit-narrows.html | French Deficit Narrows | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/twa-keeps-low-coast-rate-other-fares-to-surge-low-twa-coast-fare.html | T.W.A Keeps Low Coast Rate; Other Fares to Surge Low T.W.A. Coast Fare | True | By Richard Witkin | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/about-education-computer-helps-writers-to-polish-technical-reports.html | About Education; Computer Helps Writers to Polish Technical Reports | True | By Fred M. Hechinger | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/tv-the-new-saturday-night.html | TV: The New 'Saturday Night' | True | By John J. O'Connor | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/concert-boston-symphony-goes-back-to-its-1893-program.html | Concert: Boston Symphony Goes Back to Its 1893 Program | True | By Peter G. Davis | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/officials-arriving-in-jordan-for-arab-league-parley-arafat.html | Officials Arriving in Jordan for Arab League Parley; Arafat Continues Journey Hussein Urges Attendance | True | By Pranay B. Gupte Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/reagan-says-programs-will-take-time-to-work-reagan-invited-to-china.html | Reagan Says Programs Will Take Time to Work; Reagan Invited to China Tower and Casey Considered | True | By Steven R. Weisman Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/dividends.html | Dividends | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/liberians-will-lose-salaries.html | Liberians Will Lose Salaries | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/television.html | Television | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-21 0:00 | TX 587375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/senate-votes-to-bar-justice-dept-suits-asking-for-busing-conference.html | SENATE VOTES TO BAR JUSTICE DEPT. SUITS ASKING FOR BUSING; CONFERENCE WITH HOUSE NEXT Some Plan Campaign to Roll Back Civil Rights Laws--Prospect for Veto Called Uncertain Conference With the House Voting Rights Act a Target SENATE VOTES TO BAR U.S. SUITS ON BUSING | True | By Steven V. Roberts Special To the New York Times | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/iran-reported-to-continue-its-study-of-us-reply-to-the-hostage.html | Iran Reported to Continue Its Study Of U.S. Reply to the Hostage Terms; 2 Demands Said to Pose Problem | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/the-city-fire-unit-may-merge-two-medical-posts-health-dept-adds.html | The City; Fire Unit May Merge Two Medical Posts Health Dept. Adds Brooklyn Rat Unit 2 Contradictions Heard in Tieri Trial Widow of Olivieri To Seek His Seat Columbia to Study Admitting Women | True | | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-18 | 1980-11-18 | https://www.nytimes.com/1980/11/18/archives/the-jobhousing-link.html | The Job-Housing Link | True | By B. Judith Glassman | 1980-11-21 0:00 | TX 587375 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/company-news-scm-board-defeats-rockwell-challenge-link-with-renault.html | COMPANY NEWS; SCM Board Defeats Rockwell Challenge Link With Renault Vital, A.M.C. Says BL Workers Accept 6.8% Pay Increase Apple Computer Suit With I.T.T. Closed Amdahl Introduces 3 New Computers Coke of New York Stock Not Trading Levi's Wins Suit On Identifying Tab American Express Buys Publisher Internorth's Bid For Crouse-Hinds Nippon Steel, Armco Trade Shares | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/xerox-offers-data-system-systems-versatile-basis-analysts-express.html | Xerox Offers Data System; System's Versatile Basis Analysts Express Caution | True | By Peter J. Schuyten | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/14-billion-pipeline.html | $14 Billion Pipeline | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/wests-unity-a-trump-card-at-talks-news-analysis-warsaw-pact-seems.html | West's Unity: A Trump Card at Talks; News Analysis Warsaw Pact Seems Disunited Difficult Dossier to Defend | True | By James M. Markham Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/california-to-study-highspeed-trains-feasibility-of-establishing-up.html | CALIFORNIA TO STUDY HIGH-SPEED TRAINS; Feasibility of Establishing Up to 3 Routes Will Be Considered-- Legislator Criticizes Plan Ohio Proposes Rail Line | True | By Wallace Turner Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/personal-health-weight-control-physical-stamina-psychological.html | Personal Health; Weight Control Physical Stamina Psychological Strength Health Benefits | True | Jane E. Brody | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/dow-flirts-with-1000-gains-1169-index-closes-at-99795-highest-since.html | Dow Flirts With 1,000; Gains 11.69; Index Closes at 997.95, Highest Since Jan. 3, 1977 Rate Expectations Fueling Gain Dow Nears 1,000 on 11.69 Gain | True | By Vartanig G. Vartan | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/metropolitan-diary-things-i-learned-that-are-now-useless-things-i.html | Metropolitan Diary; THINGS I LEARNED THAT ARE NOW USELESS THINGS I DIDN'T LEARN THAT I WISH I HAD CHARLES DICKENS AND THE DEVIL MY DENTAL FLOSS | True | Glenn Collins | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/roasting-chestnuts-are-in-short-supply-and-prices-are-high-some.html | Roasting Chestnuts Are in Short Supply; and Prices Are High Some Recipes With Chestnuts Braised Cabbage, Mushrooms and Chestnuts Patricia Lenz's Frozen Apple-Chestnut Souffle Bourbon Sauce | True | By Florence Fabricant | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/for-those-who-want-turkey-roast-turkey-sausage-stuffing-giblet.html | For Those Who Want Turkey....; Roast Turkey Sausage Stuffing Giblet Gravy | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/world-gold.html | World Gold | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/frisking-by-queens-officer-is-upheld-case-dates-to-1977.html | Frisking by Queens Officer Is Upheld; Case Dates to 1977 | True | By Wolfgang Saxon | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/wnettv-to-split-into-4-units-decentralization-is-aim.html | WNET-TV to Split Into 4 Units; Decentralization Is Aim | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/best-buys-thanksgiving-turkeys-are-up-in-price-shoppers-guide.html | Best Buys; Thanksgiving turkeys are up in price. SHOPPER'S GUIDE | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/recipes-from-a-colonial-past-squash-soup-roast-goose-with-applejack.html | Recipes From a Colonial Past; Squash Soup Roast Goose With Applejack Sauce Fricassee of Rabbit Colonial Style Spiced Seckel Pears Anadama Bread Baked Spiced Pumpkin Cranberry-Apple Pie | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/a-retrenching-mood-at-a-paris-food-fair.html | A Retrenching Mood at a Paris Food Fair | True | By Patricia Wells Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/on-42d-street-its-stop-and-go-mostly-stop-for-motorists-on-42d.html | On 42d Street, It's Stop and Go —Mostly Stop; For Motorists on 42d Street, Stop and Go Is Mostly Stop An Upper-Level Entrance 'A Price to Pay' | True | By Judith Cummings | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/quebec-separatists-set-back.html | Quebec Separatists Set Back | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/sports-of-the-times-to-the-victors-belong-what-spoils.html | Sports of The Times; To the Victors Belong What Spoils? | True | RED SMITH | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/finger-lakes-snowed-out.html | Finger Lakes Snowed Out | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-asks-for-a-first-waltz-and-wins-hearts-in-the-capital.html | Reagan Asks for a First Waltz And Wins Hearts in the Capital; President-Elect Waltzing Washington | True | By Lynn Rosellini Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/northeast-struck-by-record-snow-of-up-to-a-foot-communities.html | Northeast Struck By Record Snow Of Up to a Foot; Communities Unprepared —16 Deaths Over U.S. A Foot in the Berkshires Heavy Fall in New Hampshire | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/bridgz-life-master-pair-title-won-by-new-york-city-teacher-denver.html | Bridgz;; Life Master Pair Title Won By New York City Teacher Denver Brothers Triumph West Opens One No-Trump | True | By Alan Truscott | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/letters-perfect-companions-complete-breakfast.html | Letters; Perfect Companions Complete Breakfast | True | PEGGY A. MATTHEWSHARVI ROBINSONDONALD M. KIRSCHENBAUM | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-in-big-leagues-is-hailed-on-capitol-visit-mood-of-innocent.html | Reagan, 'in Big Leagues,' Is Hailed on Capitol Visit; Mood of Innocent Curiosity First Impressions Exchanged | True | By Francix X. Clines Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/television.html | Television | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/credit-markets-longterm-bond-prices-surge-higher-prices-at-opening.html | CREDIT MARKETS Long-Term Bond Prices Surge; Higher Prices at Opening Amazement Expressed | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/market-place-penn-centrals-rail-settlement.html | Market Place; Penn Central's Rail Settlement | True | Robert Metz | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/amid-drama-howser-stays-calm-at-home-he-sees-other-possibilities.html | Amid Drama, Howser Stays Calm at Home; He Sees Other Possibilities It's Different in the South Howser Stays Calm In Yankees' Drama | True | By George Vecsey Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/jean-harriss-peers-prepared-to-weigh-the-evidence-panel-is-mostly.html | Jean Harris's 'Peers' Prepared to Weigh the Evidence; Panel Is Mostly Middle-Aged Characteristics of Panelists Questions About Sympathy | True | By James Feron Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/washington-muskie-walks-the-deck.html | WASHINGTON Muskie Walks The Deck | True | By James Reston | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-aide-says-seoul-execution-of-key-dissident-would-harm-ties.html | Reagan Aide Says Seoul Execution Of Key Dissident Would Harm Ties; Reagan Aide Says Seoul Execution Of Key Dissident Would Harm Ties | True | By Bernard Gwertzman Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/currency-markets-dollar-broadly-lower-gold-up-8-in-london-new-york.html | CURRENCY MARKETS Dollar Broadly Lower; Gold Up $8 in London; New York Gold at $618 | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/corrections.html | CORRECTIONS | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/rush-hour-in-albany.html | Rush Hour in Albany | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/blacks-criticize-carolina-verdict-on-6-klansmen-but-the-racial.html | Blacks Criticize Carolina Verdict On 6 Klansmen; But the Racial Climate in Greensboro Stays Calm Greensboro Called 'Racist' Trial Is Called 'a Sham' | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/3-rock-slide-victims-identified.html | 3 Rock Slide Victims Identified | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/hopes-for-coal-exports-tied-to-investment-coals-future-us-lead-in.html | Hopes for Coal Exports Tied to Investment; Coal's Future U.S. Lead in Coal Trade Tied to Investment A Demanding Competition Parade of Delegations 'We've Got to Do It' Questions of Economy | True | By Agis Salpukas | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/alexanders-dissidents-win-fight-5-new-directors-join-board-varied.html | Alexander's Dissidents Win Fight; 5 New Directors Join Board Varied Backgrounds Alexander's Concession Several Factors Major Force | True | By Isadore Barmash | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/begin-cuts-us-visit-and-flies-to-israel-departs-one-day-early-to.html | BEGIN CUTS U.S. VISIT AND FLIES TO ISRAEL; Departs One Day Early to Confront Challenges in the Parliament Over Economic Policies Continuing Talks Are Stressed Proposal for U.S. Role Is Pressed Reagan Sent a Message to Begin Israel's Talks in Bonn Inconclusive | True | By Kathleen Teltsch | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/dividends.html | Dividends | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/broker-loan-rates-jump-to-17-.html | Broker Loan Rates Jump to 17 % | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/movie-heavens-gate-a-western-by-cimino-murder-in-the-west.html | Movie: 'Heaven's Gate,' A Western by Cimino; Murder in the West | True | By Vincent Canby | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/15-billion-bid-on-gulf-sites.html | $1.5 Billion Bid On Gulf Sites | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/for-the-fine-art-of-collecting-photography-a-newfound-status-the.html | For the Fine Art of Collecting Photography, a New-Found Status; The Fine Art of Collecting Photography | True | By John Duka | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/yanks-deny-report-of-howser-ouster.html | Yanks Deny Report Of Howser Ouster | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/study-asks-faster-gas-decontrol-heavily-dependent-in-1980s.html | Study Asks Faster Gas Decontrol; Heavily Dependent in 1980's Decontrol Urged for Gas | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/cleveland-paper-defends-article-on-rivals-owner-paper-is-not.html | Cleveland Paper Defends Article on Rival's Owner; Paper Is 'Not Respected' | True | By Iver Peterson Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/show-celebrates-art-and-the-biscuit.html | Show Celebrates Art and the Biscuit | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/canadian-rejects-reagan-energy-bid-decision-on-gas-price-cited.html | Canadian Rejects Reagan Energy Bid; Decision on Gas Price Cited Canadian Energy Chief Rejects Reagan Bid | True | By Douglas Martin | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/kentucky-prohibits-drugging-of-horses-trainers-have-other-opinion.html | Kentucky Prohibits Drugging of Horses; Trainers Have Other Opinion | True | By James Tuite | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/personal-income-up-11-again.html | Personal Income Up 1.1% Again | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/careers-outlook-for-travel-agents.html | Careers; Outlook For Travel Agents | True | Elizabeth M. Fowler | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/jet-crashes-on-landing-at-seoul-8-of-226-aboard-are-believed-dead.html | Jet Crashes on Landing at Seoul; 8 of 226 Aboard Are Believed Dead; Escape Chutes Hang From Doors 11 Americans Said to Be Aboard | True | By Henry Scott Stokes Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/california-train-crash-kills-3.html | California Train Crash Kills 3 | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/around-the-world-us-pilot-and-a-rescuer-drown-off-coast-of-britain.html | Around the World; U.S. Pilot and a Rescuer Drown Off Coast of Britain Guinea-Bissau Coup Council Pledges President's Safety Soldier and 4 Other People Are Slain in Grenada | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/perkinelmer-profit-up.html | Perkin-Elmer Profit Up | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/notes-on-people-hawaiian-stamps-bring-record-200000plus-each.html | Notes on People; Hawaiian Stamps Bring Record $200,000-Plus Each Smokeout, Dating to 1974, Is Clearly Habit-Forming Overcoming the Elements, Natural and Commercial In Father's Footsteps Dispensing Another Dose of Controversy | True | David Bird Albin Krebs | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/sports-prowess-brings-a-new-spirit-to-philadelphia-sense-of-quiet.html | Sports Prowess Brings a New Spirit to Philadelphia; Sense of Quiet Confidence Phillies Failed Every Year Eagles and Flyers Sell Out 'You Can Bet on It' | True | By William Robbins Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/letters-to-reward-the-buyer-of-an-american-car-how-to-blend-bikes.html | Letters; To Reward the Buyer of an American Car How to Blend Bikes Into a City's Traffic Reagan and the P.L.O. The 'Jewish Vote' Myth Deflated Once More When a Liberal 'Curses the Darkness' 'You Have Not Heard the Last of George McGovern' | True | NICHOLAS W. PUNERMARY F. DUNHAMFATIMA BADRARNOLD FORSTERJOHN J. SECONDIMARY McGOVERN | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/the-city-12-hurt-as-ferryboat-slams-into-her-slip-a-15-year.html | The City; 12 Hurt as Ferryboat Slams Into Her Slip A 15 Year Sentence For a $30 Robbery Trial Starts on Blaze Fatal to 6 Firemen | True | | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/willie-sutton-is-dead-at-79-bank-robber-got-2-million-a-criminal-by.html | Willie Sutton Is Dead at 79; Bank Robber Got $2 Million; A Criminal by Age of 9 Robbed 'Because I Loved It' Fascinating, if Reprehensible One Escape Nearly a Work of Art Got a Start on Broadway The Final Role | True | By Albin Krebs | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/deportation-hearing-postponed.html | Deportation Hearing Postponed | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/news-of-the-theater-melba-moore-takes-lead-in-inacent-black-comedy.html | News of the Theater Melba Moore Takes Lead In 'Inacent Black,' Comedy; Comedy-in-Progress Mason as an Actor Unsung Director | True | By Carol Lawson | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/arabs-meeting-in-jordan-to-prepare-summit-talk.html | Arabs Meeting in Jordan To Prepare Summit Talk | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-aide-plans-thai-visit.html | Reagan Aide Plans Thai Visit | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/russian-in-madrid-answers-us.html | Russian, in Madrid, Answers U.S. | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/pelican-roundup-can-winter-be-far-behind.html | Pelican Roundup, Can Winter be Far Behind? | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagan-supports-measure-to-curb-suits-on-busing-he-says-hed-approve.html | Reagan Supports Measure To Curb Suits on Busing; He Says He'd Approve Bill on Desegregation Cases 'Busing Has Been a Failure' Reagan Says He'd Sign Bill Barring U.S. Suits Over Desegregation Busing | True | By Steven R. Weisman Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/discoveries-paper-self-paris-streets-patches-1-startle-your-friends.html | DISCOVERIES; Paper Self, Paris Streets, Patches 1. Startle Your Friends 2. Ou Se Trouve...? 3. Sensible Luxury Elbow Patches | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/china-says-3-radicals-plotted-rebellion-no-explanation-of-plots.html | China Says 3 Radicals Plotted Rebellion; No Explanation of Plot's Failure A Lurid and Seamy Picture Militia Started in 1967 | True | By Fox Butterfield Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/the-dance-city-ballet-performs-balanchines-romantic-la-source-and.html | The Dance: City Ballet Performs Balanchine's Romantic 'La Source' and 'Orpheus' | True | By Jack Anderson | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/afghan-defector-barred-from-entering-the-un.html | Afghan Defector Barred From Entering the U.N. | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/where-raising-geese-is-a-way-of-life-hutterites-cook-goose.html | Where Raising Geese Is a Way of Life; Hutterites Cook Goose | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/daly-of-cbs-reported-leaving-for-warner-no-comment-from-warner.html | Daly of CBS Reported Leaving for Warner; No Comment From Warner | True | By Tony Schwartz | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/our-riddle-can-we-reindustrialize.html | Our Riddle: Can We Reindustrialize? | True | By Jeffrey M. Christian | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events; Theater Film Music Dance Cabaret | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/60minute-gourmet-coquilles-stjacques-au-gingembre-scallops-with.html | 60-Minute Gourmet; Coquilles St.Jacques au Gingembre (Scallops with fresh ginger) Pommes au Four (Baked spiced apples) | True | By Pierre Franey | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/14-billion-in-transit-funds-not-used-planners-say-cost-overruns.html | $1.4 Billion in Transit Funds Not Used, Planners Say; 'Cost Overruns' Criticized | True | By Ari L. Goldman | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/pontiff-softens-traditionalism-on-sacrament-women-permitted-to.html | Pontiff Softens Traditionalism On Sacrament; Women Permitted to Assist Pope Theologian Punished | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/about-new-york-at-abscam-trial-a-mixedmedia-work-in-progress.html | About New York; At Abscam Trial, a Mixed-Media Work in Progress | True | By William E. Farrell | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/islanders-win-for-resch-72-largest-crowd-of-season-islanders-win.html | Islanders Win for Resch, 7-2; Largest Crowd of Season Islanders Win for Resch by 7-2; Bossy Gets 3 Goals | True | By Parton Keese Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/200-pontiac-mich-employees-back-at-work-after-6day-strike.html | 200 Pontiac, Mich., Employees Back at Work After 6-Day Strike | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/feasibility-study-set-on-arts-tv-network.html | Feasibility Study Set on Arts TV Network | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/a-swift-rise-to-the-top-at-two-vineyards.html | A Swift Rise to the Top at Two Vineyards | True | By Eunice Fried | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/rightism-wrongism.html | Rightism? Wrongism. | True | By Peter J. Steinberger | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/twa-alters-fare-plan.html | T.W.A. Alters Fare Plan | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/tv-homeward-bound-film-on-boy-with-cancer-tv-ratings.html | TV: 'Homeward Bound,' Film on Boy With Cancer; TV RATINGS | True | By John J. O'Connor | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/israelis-wound-11-in-west-bank-towns-officials-say-palestinian.html | ISRAELIS WOUND 11 IN WEST BANK TOWNS; Officials Say Palestinian Students Hurled Rocks During Protest Israelis Fire on Students in West Bank, Wounding 11 Israeli Cars Were Stoned | True | By David K. Shipler Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/icy-rain-follows-snow-in-the-city-3-killed-upstate-14-inches-fall.html | Icy Rain Follows Snow in the City; 3 Killed Upstate; 14 Inches Fall in Catskills - -Driving Is Hampered Storm Began in Texas Snow Near Reservoirs | True | By Josh Barbanel | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/canadas-record-surplus.html | Canada's Record Surplus | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/colombias-emeralds-leave-many-rich-many-dead-many-millionaires.html | Colombia's Emeralds Leave Many Rich, Many Dead; Many Millionaires Created Keys, Alarms and Guards Trader Is Polite but Discreet In Offices and on the Street Surprises Still Occur | True | By Warren Hoge Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/arthur-adams-excollege-head.html | Arthur Adams, Ex-College Head | True | By Wolfgang Saxon | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/air-force-picks-sites-in-four-states-for-mx-missile-alternative.html | Air Force Picks Sites in Four States for MX Missile; Alternative Sites Designated | True | By Richard Halloran Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/going-out-guide-menu-of-music-about-japan-dance-india-movement.html | GOING OUT Guide; MENU OF MUSIC ABOUT JAPAN DANCE INDIA MOVEMENT | True | Richard F. Shepard | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/strains-increasing-in-japansoviet-ties-moscow-intensifies.html | STRAINS INCREASING IN JAPAN-SOVIET TIES; Moscow Intensifies Criticisms-- Tokyo Sees Effort to Deter It From a Military Buildup Japan's War Defeat Recalled Trade Policy Also a Topic | True | By R.w. Apple Jr. Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/abscam-defense-focuses-its-fire-on-key-witness-tries-to-discredit.html | Abscam Defense Focuses Its Fire On Key Witness; Tries to Discredit Evidence Against Representatives Tape-Recordings Played Abscam Defense Tries To Discredit a Witness Against Congressmen | True | By Joseph P. Fried | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/winfield-still-mets-top-priority-staub-sought-again.html | Winfield Still Mets' Top Priority; Staub Sought Again | True | By Joseph Durso | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/k-mart-profit-off-60-in-quarter.html | K Mart Profit Off 60% in Quarter | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/business-digest-markets-companies-the-economy-international-todays.html | BUSINESS Digest; Markets Companies The Economy International Today's Columns | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/company-news-sears-realigns-top-personnel-to-bolster-retail-sales.html | COMPANY NEWS Sears Realigns Top Personnel To Bolster Retail Sales Division | True | By Winston Williams Special To The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/conn-smythe-85-former-owner-of-maple-leafs-team-in-hockey-call-me.html | Conn Smythe, 85, Former Owner Of Maple Leafs Team in Hockey; 'Call Me Conn' | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/business-people-penn-central-chief-hails-us-accord-zenith-appoints.html | BUSINESS PEOPLE; Penn Central Chief Hails U.S. Accord Zenith Appoints Its President To Chief Executive Post Also Mohasco Picks President | True | Leonard Sloane | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/carmel-myers-silent-movie-star-who-played-wicked-women-80-played-in.html | Carmel Myers, Silent Movie Star Who Played Wicked Women, 80; Played in 'Ben Hur' Other Film Credits | True | By Josh Barbanel | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/desegregation-to-the-back-of-the-bus.html | Desegregation to the Back of the Bus | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/cameras-of-voyager-1-remain-focused-on-saturn-analysis-of-titan.html | Cameras of Voyager 1 Remain Focused on Saturn; Analysis of Titan Atmosphere | True | By John Noble Wilford Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/danes-accidentally-shelled.html | Danes Accidentally Shelled | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/first-lady-day-of-trumpets-and-tears-he-was-a-great-president-out.html | First Lady: Day of Trumpets and Tears; 'He Was a Great President' 'Out of Our Hands' | True | By Marjorie Hunter Special To The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/oysters-an-education-at-the-bar-education-at-the-bar-for-an-oyster.html | Oysters-- An Education At the Bar; Education at the Bar For an Oyster Eater Oysters Patrick Clark | True | By Moira Hodgson | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/quotations-on-police-attributed-incorrectly-in-crime-data-article.html | Quotations on Police Attributed Incorrectly in Crime Data Article | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/poland-makes-changes-in-local-party-officials.html | Poland Makes Changes In Local Party Officials | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/money-supply-advances-by-14-billion-in-week-fed-success-limited.html | Money Supply Advances By $1.4 Billion in Week; Fed Success Limited Possible 1981 Recession Seen | True | By Michael Quint | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/north-jersey-taps-lake-as-water-reserves-dwindle-violators-to-be.html | North Jersey Taps Lake as Water Reserves Dwindle; Violators to Be Surcharged Wanaque at 34.3% of Capacity DelBello Urges Conservation | True | By Robert Hanley | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/head-of-marshall-fund-to-resign.html | Head of Marshall Fund to Resign | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/us-to-let-soviet-buy-pipelayers-sanctions-called-selective.html | U.S. to Let Soviet Buy 'Pipelayers'; Sanctions Called Selective | True | By Edward Cowan Special To The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/chases-strong-latin-drive-income-from-region-triples-in-five-years.html | Chase's Strong Latin Drive; Income From Region Triples In Five Years Board Takes a Tour Latin America Area Booming for Chase High Economic Growth Rate A Growing Network | True | By Edward Schumacher Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/around-the-nation-party-bolter-gives-gop-rule-in-pennsylvania.html | Around the Nation; Party Bolter Gives G.O.P. Rule in Pennsylvania Senate Ex-Prisoner Says Garwood Helped North Vietnamese Service Marks Anniversary Of People's Temple Deaths Boycott of Perdue Chickens Planned in Drive by Union | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/athletic-director-football-coach-are-dismissed-by-northwestern.html | Athletic Director, Football Coach Are Dismissed by Northwestern | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/shakespeare-festival-talks-of-canceling.html | Shakespeare Festival Talks of Canceling | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY THOROUGHBRED RACING | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/repair-the-great-debates.html | Repair the Great Debates | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/the-region-hooker-chemicals-faces-new-claims-court-prohibits-bias.html | The Region; Hooker Chemicals Faces New Claims Court Prohibits Bias By Beneficial Corp. Atom Plant Reports A Radioactive Leak Striking Nurses Fight Court Order | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/tips-on-transition.html | Tips on Transition | True | By Theodore C. Sorensen | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/stage-mabou-mines-dead-end-kids-dropped-in-our-midst.html | Stage; Mabou Mines' 'Dead End Kids'; Dropped in Our Midst | True | By Frank Rich | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/vietnam-describes-economic-setbacks-corruption-blamed-for-the.html | VIETNAM DESCRIBES ECONOMIC SETBACKS; Corruption Blamed for the Alleged Degeneracy of Trusted Aides in Both North and South Vietnam a Ship; Stalin a Captain Natural Disasters Are Blamed Chinese Linked to Capitalism Comrades Accused of Degeneracy | True | By Henry Kamm Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/indias-farmers-militantly-demand-a-better-deal.html | India's Farmers Militantly Demand a Better Deal | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/morton-in-hospital.html | Morton in Hospital | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/gulf-unit-accused-of-price-violations.html | Gulf Unit Accused Of Price Violations | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/changes-planned-at-foote-cone.html | Changes Planned At Foote, Cone | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/qa.html | Q&A | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/panel-suggests-a-retirement-age-of-68-for-social-security-benefits.html | Panel Suggests a Retirement Age Of 68 for Social Security Benefits | True | By Thomas C. Hayes | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/school-religious-themes-curbed-school-board-in-jersey-votes-for.html | School Religious Themes Curbed; School Board in Jersey Votes for Limitations Of Religious Programs Supporters' Views Constitutional Questions | True | By Alfonso A. Narvaez Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/bill-to-create-a-fund-for-toxic-waste-cleanup-is-sent-to-full.html | Bill to Create a Fund for Toxic Waste Cleanup Is Sent to Full Senate; Changes Deemed Essential 'Nuts and Bolts Things' | True | | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/new-games-for-the-blind-and-products-that-talk.html | New Games for the Blind And Products That Talk | True | By Fred Ferretti | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/visit-by-pontiff-to-the-philippines-will-include-three-major.html | Visit by Pontiff to the Philippines Will Include Three Major Islands | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/battle-over-iranian-town-of-susangird-is-in-fifth-day-heavy.html | Battle Over Iranian Town of Susangird Is in Fifth Day; Heavy Fighting Around Abadan Iraq Offering Some Oil Exports | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/irish-light-orchestra-to-play-at-lehman-college.html | Irish Light Orchestra To Play at Lehman College | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/u-of-san-francisco-vacates-soccer-title-soccers-tea-men-leaving-new.html | U. of San Francisco Vacates Soccer Title; Soccer's Tea Men Leaving New England for Florida | True | By Alex Yannis | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/knicks-lose-11399-as-76ers-win-15th-of-last-16-games-erving-scores.html | Knicks Lose, 113-99, As 76ers Win 15th Of Last 16 Games; Erving Scores 30 Points Knicks Defeated by 76ers, 113-99 Cartwright Gets 3d Foul Knicks Box Score | True | By Sam Goldaper | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/wine-talk-comparing-a-lafite-with-californias-best.html | Wine Talk; Comparing a Lafite with California's best. | True | Terry Robards | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/penn-central-reviews-gk-bid-preferred-stock-at-issue.html | Penn Central Reviews GK Bid; Preferred Stock at Issue | True | By Steve Lohr | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/aiding-mr-reagan-on-aid.html | Aiding Mr. Reagan on Aid | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/about-real-estate-office-tower-on-42d-street-revitalized-by-new.html | About Real Estate Office Tower on 42d Street Revitalized by New Owner | True | By Alan S. Oser | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/court-dropping-mr-justice-clerks-office-notified.html | Court Dropping 'Mr. Justice'; Clerk's Office Notified | True | By Linda Greenhouse Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/a-special-meeting-of-the-legislature-is-called-by-carey-economic.html | A SPECIAL MEETING OF THE LEGISLATURE IS CALLED BY CAREY; 'ECONOMIC GROWTH' A TARGET Session, Starting Today, Expected to Deal With Banking, Budget and Housing Questions Other Measures Outlined Some Proposed Pay Increases Carey Summons Special Session Of the Legislature to Start Today Other Increases Specified | True | By Richard J. Meislin | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/kitchen-equipment-scissors-and-shears.html | Kitchen Equipment; Scissors and Shears | True | Pierre Franey | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/thanksgiving-in-colonial-style-goose-on-a-spit-thanksgiving-in.html | Thanksgiving In Colonial Style: Goose on a Spit; Thanksgiving in Colonial Style: Goose Cooked on a Spit | True | By Craig Claiborne | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/car-import-issue-left-to-reagan-representatives-sympathetic.html | Car Import Issue Left to Reagan, Representatives Sympathetic | True | BY Clyde H. Farnsworth Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/criminal-court-judges-said-to-be-concerned-by-a-letter-from-koch.html | Criminal Court Judges Said to Be Concerned By a Letter from Koch; Appeal for 'Reasoned Dialogue' | True | By Joseph B. Treaster | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/commodities-grain-and-soybeans-up-gold-silver-also-rise.html | COMMODITIES Grain and Soybeans Up; Gold, Silver Also Rise | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/advertising-chase-goes-to-wells-rich-3-products-looking-for-a-new.html | Advertising Chase Goes To Wells, Rich 3 Products Looking For a New Home M&M/Mars Increasing Size but Not Price Addendum | True | Philip H. Dougherty | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/books-of-the-times-a-twin-moon-quite-serious.html | Books Of The Times; A Twin Moon Quite Serious | True | By John Leonard | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/americans-fly-into-battle-in-egypt-in-swirls-of-dust-a-force-to-act.html | Americans Fly Into 'Battle' in Egypt in Swirls of Dust; A Force to Act in Emergencies | True | Special to The New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/arts/heavens-gate-a-western-by-cimino.html | 'HEAVEN'S GATE,' A WESTERN BY CIMINO | False | By Vincent Canby | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/a-second-iran-case-is-postponed-by-us-new-york-judge-delays-56.html | A SECOND IRAN CASE IS POSTPONED BY U.S.; New York Judge Delays $56 Billion Suit Against Shah's Holdings, Citing Hostage Situation Resolution May Be Delayed | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/vesco-says-us-is-seeking-retaliation-you-dont-judge-raw-information.html | Vesco Says U.S. Is Seeking Retaliation; 'You Don't Judge Raw Information' No Explanation From Bahamas | True | By Edward T. Pound Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/briefs.html | BRIEFS | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/economic-scene-reagans-plans-in-fiscal-area.html | Economic Scene; Reagan's Plans In Fiscal Area | True | Leonard Silk | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/stephans-football-coach-at-fordham-steps-down.html | Stephans, Football Coach At Fordham, Steps Down | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/twofooted-racing-at-belmont-its-different-in-europe-lebows-master.html | Two-Footed Racing at Belmont; It's Different in Europe Lebow's Master Plan Tennis Magazine Cites Miss Jaeger | True | By Frank Litsky | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/631-billion-budget-approved-by-house-for-this-fiscal-year-carries.html | $631 BILLION BUDGET APPROVED BY HOUSE FOR THIS FISCAL YEAR; CARRIES DEFICIT OF $25 BILLION Delay, Sought by G.O.P. to Permit Reagan a Role in Decision, Is Barred by 203-191 Vote $20 Billion Rise Since June Postponement Opposed House, 203-191, Votes $631.7 Billion Budget for '81 45 Democrats Opposed Budget | True | By Martin Tolchin Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/chess-trophy-for-tungsram-goes-to-spassky-and-belyavsky.html | Chess.; Trophy for Tungsram Goes To Spassky and Belyavsky | True | By Robert Byrne | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/study-faults-jobtraining-policy.html | Study Faults Job-Training Policy | True | By Sheila Rule | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/gop-governors-submit-proposals-to-help-states-proposals-for-early.html | G.O.P. Governors Submit Proposals to Help States; Proposals for Early Action | True | By John Herbers Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/bay-state-governor-keeps-outofmoney-boston-transit-running.html | Bay State Governor Keeps Out-of-Money Boston Transit Running; Additional Funds Denied Ruling Awaited on '79 Challenge Press for Stronger Management | True | By Michael Knight Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/republicans-embrace-a-resolution-pledging-10-senate-expense-cut.html | Republicans Embrace a Resolution Pledging 10% Senate Expense Cut; Resolution Drafted by Baker 'Opportunity for Direct Action' | True | By Richard D. Lyons Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/brascans-earnings-tripled-in-quarter.html | Brascan's Earnings Tripled in Quarter | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/johnson-injured-as-lakers-win-celtics-113-bulls-112-bucks-126-jazz.html | Johnson Injured as Lakers Win; Celtics 113, Bulls 112 Bucks 126, Jazz 93 Rockets 138, Supersonics 118 | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/reagn-aides-tell-of-plans-to-strengthen-secretary-of-state-and.html | Reagan Aides Tell of Plans to Strengthen Secretary of State and Curb Security Adviser | True | By Richard Burt Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/2-brush-fires-still-uncontrolled-in-california-as-winds-die-down.html | 2 Brush Fires Still Uncontrolled In California as Winds Die Down; Sunland Blaze Under Control | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/ronan-opens-citys-case-in-r46-subway-car-suit-not-a-rolls-but-an.html | Ronan Opens City's Case In R-46 Subway Car Suit; Not a Rolls, but 'an Edsel' Transit Authority Criteria Blamed | True | By Arnold H. Lubasch | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/yamani-details-oil-output-rise.html | Yamani Details Oil Output Rise | True | | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/turkey-in-drive-on-extremists-demands-execution-of-30-leftists.html | Turkey, in Drive on Extremists, Demands Execution of 30 Leftists; Action Against the Left | True | By Marvine Howe Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/productivity-negotiations-with-sanitationmen-fail-commitments.html | Productivity Negotiations With Sanitationmen Fail; 'Commitments' Needed Routes Being Extended | True | By Ronald Smothers | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/brett-captures-mvp-award-one-shutout-for-jackson-brett-wins-the-mvp.html | Brett Captures M.V.P. Award; One Shutout for Jackson Brett Wins The M.V.P.; Jackson 2d Surgery During Series Gossage Third Again | True | BY Murray Chass | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-19 | 1980-11-19 | https://www.nytimes.com/1980/11/19/archives/security-forces-in-nicaragua-kill-key-business-leader.html | Security Forces in Nicaragua Kill Key Business Leader | True | By Juan de Onis Special To the New York Times | 1980-11-24 0:00 | TX 578760 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/linowitz-urges-reagan-to-meet-sadat-and-begin-reagan-has-not.html | Linowitz Urges Reagan To Meet Sadat and Begin; Reagan Has Not Mentioned Issue | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/celebration-of-glass-international-show-on-esthetics-of-glass.html | Celebration of Glass; International Show On Esthetics of Glass | True | By Lisa Hammel | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/major-show-of-us-art-opens-in-mexico-a-selection-of-masterpieces.html | Major Show of U.S. Art Opens in Mexico; 'A Selection of Masterpieces' Other Artists Listed Lecture Series Included | True | By Alan Riding Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/news-summary-persian-gulf-crisis-international-national.html | News Summary; Persian Gulf Crisis International National Metropolitan | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/complaint-on-sex-discrimination-settled-at-the-washington-post.html | Complaint on Sex Discrimination Settled at The Washington Post | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/van-pelt-doubtful.html | Van Pelt Doubtful | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/advertising-age-is-no-limit-to-sambos-advertising-seminar-told.html | Advertising Age Is No Limit To Sambo's Advertising Seminar Told Humor Can Boomerang Grey Advertising Gets 2 Bristol-Myers Products Public Relations Society AC&R Lands Jotul Forum Magazine Plans $1 Million Ad Campaign Accounts Addendum | True | Philip H. Dougherty | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/body-of-speedboat-racer-still-trapped-under-water.html | Body of Speedboat Racer Still Trapped Under Water | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/music-dvorak-and-janacek.html | Music: Dvorak And Janacek | True | By Allen Hughes | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/housing-starts-up-permits-off-october-figures-may-signal-new.html | Housing Starts Up, Permits Off; October Figures May Signal New Downturn Problems Persist Housing Starts Rise | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/may-pittsburgh-tackle-wins-the-outland-award.html | May, Pittsburgh Tackle, Wins the Outland Award | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/helpful-hardware-sleek-door-bumpers.html | HELPFUL HARDWARE; Sleek Door Bumpers | True | Barbara L. Isenberg and Mary Smith | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/catholic-youths-chide-the-church-as-pope-ends-tour-of-west-germany.html | Catholic Youths Chide the Church as Pope Ends Tour of West Germany; 500,000 at Open-Air Mass Discrepancies in Texts | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sports-of-the-times-return-of-webster-a-key-point-in-rise-of-knicks.html | Sports of The Times; Return of Webster a Key Point In Rise of Knicks | True | DAVE ANDERSON | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/europe-warns-japan-on-cars.html | Europe Warns Japan on Cars | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/saudi-arabia-bars-entry-to-pilgrims-and-tourists.html | Saudi Arabia Bars Entry To Pilgrims and Tourists | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/aides-to-candidates-criticize-the-media-reporters-defend-election.html | AIDES TO CANDIDATES CRITICIZE THE MEDIA; Reporters Defend Election Reports in Debate at Editors' Meeting Criticism of Anderson Coverage Reporter Defends Articles | True | By Jonathan Friendly Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/traditions-of-jewry-pervade-filming-of-chosen-focus-on-2-youths-son.html | Traditions of Jewry Pervade Filming of 'Chosen'; Focus on 2 Youths Son Played by Benson Director's Father a Rabbi Picking Up Yiddish Shy and Clumsy Professor | True | By Eleanor Blau | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/diplomats-to-get-tighter-security-under-new-plan-a-community-of.html | Diplomats to Get Tighter Security Under New Plan; A Community of 32,000 New York and U.S. Authorities Act To Enhance Security for Diplomats Attacks Abroad Recalled Seminars for Diplomats | True | By Kathleen Teltsch | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sears-other-leading-retailers-report-lower-third-quarter-sears.html | Sears, Other Leading Retailers Report Lower Third Quarter; Sears, Roebuck May Department Stores EARNINGS Carter Hawley Hale Allied Stores Corporation Federated Department | True | By Phillip H. Wiggins | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/takeover-talks-end-at-bottler-bid-for-coke-of-new-york-a-popular.html | Takeover Talks End At Bottler; Bid for Coke Of New York A Popular Method Stock Trading Suspended Units Being Sold Off | True | By Robert J. Cole | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/cordero-gets-a-vacationwithout-pay-second-suspension-defending.html | Cordero Gets a Vacation-- Without Pay; Second Suspension Defending Cordero | True | By James Tuite | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/producers-of-cancan-to-wait-until-ill-zizi-jeanmaire-recovers.html | Producers of 'Can-Can' to Wait Until Ill Zizi Jeanmaire Recovers | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/evening-with-john-raitt-to-mark-40-years-on-stage.html | 'Evening With John Raitt' To Mark 40 Years on Stage | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/design-bookshelf-several-guides-to-restoring-old-houses.html | DESIGN BOOKSHELF Several Guides to Restoring Old Houses | True | By Michael Decourcy Hinds | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/schmidt-in-us-denounces-arms-race-useuropean-rapport-hailed-size-of.html | Schmidt, in U.S., Denounces Arms Race; U.S.-European Rapport Hailed Size of West German Army Noted More Help to Poor Nations Urged | True | By Peter Kihss | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-sordid-celebration-in-south-korea.html | A Sordid Celebration in South Korea | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/licenses-to-include-donor-pledge.html | Licenses to Include Donor Pledge | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/film-heavens-gate-taken-off-market.html | Film 'Heaven's Gate' Taken Off Market | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/con-eds-lowsulfur-test.html | Con Ed's Low-Sulfur Test | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/alaska-gas-pipeline-gains.html | Alaska Gas Pipeline Gains | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/arabs-fail-to-agree-on-a-summit-agenda-amman-talks-adjourn-in.html | ARABS FAIL TO AGREE ON A SUMMIT AGENDA; Amman Talks Adjourn in Acrimony as Syrians and Iraqis Quarrel Over Putting Off Meeting Syria Favored Postponement | True | By Pranay B. Gupte Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-renovations-breakthrough-into-the-attic-design-breakthrough-into.html | A Renovation's Breakthrough: Into the Attic; Design Breakthrough: Into the Attic | True | By Suzanne Slesin | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/afghan-leader-warns-dissidents-they-face-expulsion-from-party.html | Afghan Leader Warns Dissidents They Face Expulsion From Party | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/120-cubans-reach-us-as-airlift-from-havana-begins.html | 120 Cubans Reach U.S. as Airlift From Havana Begins | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sotheby-joins-computer-age-computer-auction-at-sotheby-reluctance.html | Sotheby Joins Computer Age; Computer Auction At Sotheby Reluctance to Participate | True | By Steve Lohr | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/courtship-in-washington.html | Courtship in Washington | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-foresters-calling-greening-of-the-city.html | A Forester's Calling Greening of the City | True | By Joanna May Thach | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/around-the-nation-coast-guard-opens-inquiry-into-ships.html | Around the Nation; Coast Guard Opens Inquiry Into Ship's Disappearance Workers in Los Angeles End a Six-Day Walkout Ex-Principal in Florida Gets 5 Years in Funds Theft | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/spurs-conquer-nets-in-overtime-112104-newlin-hits-tying-basket.html | Spurs Conquer Nets In Overtime, 112-104; Newlin Hits Tying Basket Spurs Conquer Nets | True | By Carrie Seidman Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/president-presses-reagan-on-human-rights-policy-carter-bids-reagan.html | President Presses Reagan on Human Rights Policy; CARTER BIDS REAGAN KEEP RIGHTS POLICY The Treaty of Tlatelolco | True | By Terence Smith Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/company-news-penn-central-sets-new-pact-with-gk-court-favors-ibm-in.html | COMPANY NEWS; Penn Central Sets New Pact With GK Court Favors I.B.M. In Memorex Suit Reynolds and Alcoa Raise Some Prices Caterpillar Plans To Shut Six Plants Comsat Opposed On Cross-Subsidies Capital Holding Sets Interest Rate Pact Phillips's Estimate On Ekofisk Oil Cut Ford Truck Sales Abroad Rise 6% | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-garbagetruck-countdown.html | A Garbage-Truck Countdown | True | By Robert McG. Thomas Jr. | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/credit-markets-prices-off-after-wide-swings-dealers-cite-light.html | CREDIT MARKETS Prices Off After Wide Swings; Dealers Cite Light Volume Stalled Recovery Expected Federal Funds Exceed 17% | True | By Michael Quint | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/senate-panel-passes-largest-military-bill-in-history-compromise-to.html | Senate Panel Passes Largest Military Bill in History; Compromise to Be Explored | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/2-wards-charge-abuse-by-their-foster-father.html | 2 Wards Charge Abuse By Their Foster Father | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-new-pants-whats-in-stock-now.html | The New Pants: What's in Stock Now | True | By Anne-Marie Schiro | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/archives/magic-johnson-will-be-out-1012-weeks-a-call-for-a-playmaker.html | Magic Johnson Will Be Out 10-12 Weeks; A Call for a Playmaker Downward Trend | True | By Sam Goldaper | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/archives/conferees-approve-6324-billion-budget-compromise-gives-new-congress.html | CONFEREES APPROVE 632.4 BILLION BUDGET; Compromise Gives New Congress and Reagan Responsibility for Specific Spending Limits Election Affected Budget Work Tax-Cut Decision Also Deferred Plan to 'Divide the Difference' Tax Cut Called Inevitable | True | By Martin Tolchin Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/archives/du-pont-official-urges-compromise-on-cleanup-fund.html | Du Pont Official Urges Compromise on Cleanup Fund | True | By Philip Shabecoff Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/archives/200-are-accused-by-turkish-court-of-role-in-outlawed-kurdish-party.html | 200 Are Accused by Turkish Court Of Role in Outlawed Kurdish Party; Leader Said to Be a Student | True | By Marvine Howe Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/koch-favors-moving-primary-date-from-september-to-june-next-year.html | Koch Favors Moving Primary Date From September to June Next Year; Calandra Explains Views | True | By Frank Lynn | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-theater-she-loves-me-is-revived-1963-bockharnick.html | The Theater: 'She Loves Me' Is Revived; 1963 Bock-Harnick | True | By Richard F. Shepard | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/central-americas-future.html | Central America's Future | True | By Terri Shaw | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/search-for-copter-suspended.html | Search for Copter Suspended | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/west-bank-students-assail-israeli-measures-on-schools-damage-to.html | West Bank Students Assail Israeli Measures on Schools; Damage to Israel Alleged U.S. Expresses Regret | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-fallout-from-greensboro.html | The Fallout From Greensboro | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/krafts-attorneys-sue-to-challenge-powers-of-special-prosecutor.html | Kraft's Attorneys Sue To Challenge Powers Of Special Prosecutor | True | By Edward T. Pound Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/excerpts-from-milonass-letter-to-koch-on-improving-criminaljustice.html | Excerpts From Milonas's Letter to Koch on Improving Criminal-Justice System; Pressures on Courts Cited Crime Problem Is Conceded Distortion by Officials Charged Need to Improve Acknowledged Accord on Priorities Urged | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/2-us-companies-name-iran-in-suits.html | 2 U.S. Companies Name Iran in Suits | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/world-gold.html | World Gold | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/lasker-awards-cite-dna-work-vaccine-and-5-year-blood-study.html | Lasker Awards Cite DNA Work, Vaccine and 5-Year Blood Study | True | By Harold M. Schmeck Jr. | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/democrats-defeat-a-move-on-angola-conservative-republicans-fail-to.html | DEMOCRATS DEFEAT A MOVE ON ANGOLA; Conservative Republicans Fail to Lift Ban on U.S. Aid for Foes of Soviet-Backed Regime Major Confrontation in 1975 'Very Important Influence' | True | By Juan de Onis Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/court-stays-rule-freeing-cable-tv.html | Court Stays Rule Freeing Cable TV | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/pakistan-loan-by-imf-seen.html | Pakistan Loan By I.M.F. Seen | True | | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/13-accused-of-fraud-to-gain-20-million-in-bogus-tax-scheme-others.html | 13 Accused of Fraud To Gain $20 Million In Bogus Tax Scheme; Others Who Are Accused | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/company-news-corporate-profits-rise-79-gnp-also-up-in-3d-quarter.html | COMPANY NEWS Corporate Profits Rise 7.9%; G.N.P. Also Up In 3d Quarter Annual Rate of 0.9% Inflation Rate Set at 9.8% | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/notes-on-people-new-kid-in-washington-loses-his-way-briefly-a.html | Notes on People; 'New Kid' in Washington Loses His Way Briefly A Complaint of Meanness in City of Brotherly Love White House Doctor Quits Freeze-Action Filmmaking Albee Returns to College | True | David Bird Albin Krebs | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/eec-to-aid-portugal.html | E.E.C. to Aid Portugal | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-city-11-linked-to-ring-that-stole-cadillacs-guilty-plea-entered.html | The City; 11 Linked to Ring That Stole Cadillacs Guilty Plea Entered In Officer's Slaying Demolition to Begin For the Westway Hospital Director Faces Perjury Count | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/122-rise-seen-in-81-food-prices.html | 12.2% Rise Seen in '81 Food Prices | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/frank-b-maher-headed-john-hancock-insurance.html | Frank B. Maher, Headed John Hancock Insurance | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/east-german-writer-is-arrested-had-work-published-in-the-west.html | East German Writer Is Arrested; Had Work Published in the West | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/imperial-halts-big-oil-project.html | Imperial Halts Big Oil Project | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/dance-germains-other-mozart.html | Dance: Germain's 'Other Mozart' | True | Jennifer Dunning | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/justice-system-is-not-working-koch-replies-to-judges-criticism.html | 'Justice System Is Not Working;' Koch Replies to Judge's Criticism; System of Justice 'Is Not Working;' Koch Replies to a Judge's Criticism People Called 'Fed Up' 'Grave Distortion of Reality' | True | By Ronald Smothers | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/end-of-us-rule-in-pacific-islands-is-approaching-soviet-critical-of.html | End of U.S. Rule in Pacific Islands Is Approaching; Soviet Critical of Military Clauses Accords Run for 15 Years | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/british-stocks-up-despite-recession.html | British Stocks Up Despite Recession | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/senator-tower-eyes-position-in-cabinet-texan-is-said-to-express.html | SENATOR TOWER EYES POSITION IN CABINET; Texan Is Said to Express Interest in Secretary of Defense Post at Meeting With Reagan Impact on Other Texans | True | By Richard Burt Special To The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-elephant-man-to-be-interpreted-in-sign-language.html | 'The Elephant Man' To Be Interpreted In Sign Language | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/iranians-ordered-to-post-deportation-case-bonds.html | Iranians Ordered to Post Deportation Case Bonds | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/yorkshire-ripper-claims-student-in-north-england-as-13th-victim.html | Yorkshire Ripper Claims Student In North England as 13th Victim; Called 'Intelligent and Crafty' | True | By William Borders Special To The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/senate-backs-cut-in-forms.html | Senate Backs Cut in Forms | True | | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/begin-survives-a-vote-after-foes-denounce-his-economic-policies.html | Begin Survives a Vote After Foes Denounce His Economic Policies; Begin Survives a No-Confidence Motion in Parliament | True | By David K. Shipler Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/exsuffolk-gop-leader-indicted-in-us-tax-case-indicted-in-another.html | Ex-Suffolk G.O.P. Leader Indicted in U.S. Tax Case; Indicted in Another Case Tape Recordings Made | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/europes-parliament-starts-effort-to-widen-power-2-homes-are-a.html | Europe's Parliament Starts Effort to Widen Power; 2 Homes Are a Problem 3 Institutions Were Created Draft Budget Is Rewritten Other Paths to Power | True | By Paul Lewis Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/dow-tops-1000-before-falling-691-dow-tops-1000-then-ends-off-volume.html | Dow Tops 1,000 Before Falling 6.91; Dow Tops 1,000, Then Ends Off Volume at 69.2 Million Shares Dow Acts as Lagging Indicator | True | By Vartanig G. Vartan | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/taiwan-takes-game-to-heart-fast-start-for-taiwan-sacrifices.html | Taiwan Takes Game to Heart; Fast Start for Taiwan Sacrifices | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/college-football-conference-standings-major-independents.html | College Football Conference Standings; Major Independents | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/percy-says-reagan-seeks-talks-on-arms-asserts-hell-tell-kremlin.html | PERCY SAYS REAGAN SEEKS TALKS ON ARMS; Asserts He'll Tell Kremlin Leaders President-Elect Is Giving High Priority to Renegotiation Percy 'Coordinated' With Reagan | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-chancellor-visits-with-german-jews-meeting-conducted-in-german-a.html | A Chancellor Visits With German Jews; Meeting Conducted in German 'A Graduate of Buchenwald' | True | By Laurie Johnston | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/abroad-at-home-a-model-of-what-to-avoid.html | ABROAD AT HOME A Model Of What To Avoid | True | By Anthony Lewis | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/crude-stocks-off-in-week.html | Crude Stocks Off in Week | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/gardening-it-is-time-to-clean-thoroughly-for-winter.html | GARDENING It Is Time To Clean Thoroughly For Winter | True | By Joan Lee Faust | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/congress-worries-israels-supporters-lobbyists-grope-for-new.html | CONGRESS WORRIES ISRAEL'S SUPPORTERS; Lobbyists Grope for New Strategy Amid Concern Over the Loss of Several Senate Allies 'Cautiously Pessimistic' Apprehension About Hatfield Long-Term Problems for Lobby Closer Ties With G.O.P. Planned | True | By Judith Miller Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/business-people-marsh-mclennan-appoints-president-stanley-works.html | BUSINESS PEOPLE; Marsh & McLennan Appoints President Stanley Works Names President; Vice Chairman's Post Created Northern Trust Corp. Shifts Senior Executives | True | Leonard Sloane | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-winter-hunt-for-a-summer-job-the-winter-hunt-for-a-summer-job.html | The Winter Hunt For a Summer Job; The Winter Hunt for a Summer Job | True | By Arlene Fischer | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/japanese-earnings-gain.html | Japanese Earnings Gain | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/market-place-wrather-urged-to-liquidate.html | Market Place; Wrather Urged To Liquidate | True | Robert Metz | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/around-the-world-us-disputes-columnist-on-soviet-nuclear-test-china.html | Around the World; U.S. Disputes Columnist On Soviet Nuclear Test China Says Mao's Widow Will Defend Herself at Trial Ruling Council Is Created After Coup in Guinea-Bissau Death Toll in Plane Crash In Seoul Now Put at 13 | True | | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/free-trade-zones-in-banking-backed-by-federal-reserve-bid-to-spur.html | FREE TRADE ZONES IN BANKING BACKED BY FEDERAL RESERVE; Bid to Spur U.S. Competition With Money Centers Abroad Could Aid New York's Economy Integration of Markets Seen 5,000 to 6,000 Local Jobs Bank Zones Proposed by Fed Generally Applauded by Banks Carey 'Distressed' at Delay Floor of $500,000 Set Two-Day Notice Period Required | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/home-beat-have-your-house-and-eat-it-too-classic-forms.html | Home Beat; Have Your House and Eat It, Too Classic Forms | True | Suzanne Slesin | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/technology-new-fuel-test-a-coaloil-mix.html | Technology; New Fuel Test: A Coal-Oil Mix | True | Agis Salpukas | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/naipaul-gets-bennett-award.html | Naipaul Gets Bennett Award | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/everett-eppy-barnes-was-79-held-top-colgate-athletic-posts-served.html | Everett (Eppy) Barnes, Was 79; Held Top Colgate Athletic Posts; Served in Many Posts | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/lucas-gives-5-million-to-usc-cinema.html | Lucas Gives $5 Million to U.S.C. Cinema | True | By Aljean Harmetz | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/thompson-used-100-bills-to-pay-loan-witness-says-heart-of-the.html | Thompson Used $100 Bills To Pay Loan, Witness Says; Heart of the Inquiry Both Men Lost in Election | True | By Joseph P. Fried | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/2-persons-born-in-india-win-cases-on-rights-in-private-settlements.html | 2 Persons Born in India Win Cases On Rights in Private Settlements | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/egypt-and-gulf-war-glee-and-anxiety-news-analysis-arabs-are.html | Egypt and Gulf War: Glee and Anxiety; News Analysis Arabs Are Seriously Divided Egypt Condemns Iran and Iraq | True | By Henry Tanner Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/heirapparent-at-scott-paper-resigns-in-discord-management.html | Heir-Apparent at Scott Paper Resigns in Discord; Management Uncertainties Cited | True | By Thomas C. Hayes | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/paul-ritts-a-writer-and-tv-entertainer-created-a-number-of-programs.html | PAUL RITTS, A WRITER AND TV ENTERTAINER; Created a Number of Programs for Children, Starting in 1950's-- Wrote Scripts and Plays In Public-Service Ads | True | By C. Gerald Fraser | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/letters-a-power-elites-limit-of-concern-have-your-windshield.html | Letters; A Power Elite's Limit of Concern Have Your Windshield Washed-- Or Else! Puerto Rico's Voters Were Not Fooled Moynihan's Blow at an Anonymous 'Cadre' Crime Cure via Fascism Sideline for Drug Sellers An Available Curb on Eminent-Domain Abuses To Stem Moscow's Global Thrust | True | HANS KONINGCHESTER ROBERTSARTURO MORALES-CARRIONJOHN RICHARDMARTIN LUBINJEREMY SIMCHA GARBERJOHN M. McCABE(Prof.) GEORGE SCHWAB | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/polish-provincial-aides-resign-in-dispute-with-union.html | Polish Provincial Aides Resign in Dispute With Union | True | By John Darnton Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/going-out-guide-from-japan-practice-practice-another-voice.html | GOING OUT Guide; FROM JAPAN PRACTICE, PRACTICE ANOTHER VOICE BILINGUAL | True | Richard F. Shepard | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/tiny-silicone-balloons-are-used-to-treat-common-male-infertility.html | Tiny Silicone Balloons Are Used To Treat Common Male Infertility | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/jersey-players-reject-symphony-pact.html | Jersey Players Reject Symphony Pact | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/nv-philips-shows-63-drop-in-net.html | NV Philips' Shows 63% Drop in Net | True | | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/football-can-police-itself-rozelle-tells-house-group.html | Football Can Police Itself, Rozelle Tells House Group | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/doyles-trade-to-as-is-snagged-by-rules-subject-to-a-draft-saucier.html | Doyle's Trade to A's Is Snagged by Rules; Subject to a Draft Saucier Goes to Rangers | True | BY Murray Chass | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/delaware-river-water-supply-cut-2d-time-in-a-month-for-new-york.html | Delaware River Water Supply Cut 2d Time in a Month for New York; Conservation Steps Needed Delaware River Water Supply Cut 2d Time in a Month for New York Conservation Meeting Due Concern Over Compliance | True | By Robert Hanley Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/tv-kenny-rogers-america-takes-him-to-cities-and-farms.html | TV: 'Kenny Rogers' America' Takes Him to Cities and Farms | True | Tom Buckley | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/mexico-to-limit-oil-exports.html | Mexico to Limit Oil Exports | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/insurer-is-ordered-to-pay-punitive-sum-californian-wins-over-45.html | INSURER IS ORDERED TO PAY PUNITIVE SUM; Californian Wins Over $4.5 Million From Colonial Penn in Lawsuit on Fraudulent Coverage Switch in Main Policy | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/colonel-wounded-in-spain.html | Colonel Wounded in Spain | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/algeria-again-pressing-for-higher-gas-prices.html | Algeria Again Pressing For Higher Gas Prices | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/maurice-boukstein-75-a-lawyer-and-an-adviser-to-jewish-groups.html | Maurice Boukstein, 75, a Lawyer And an Adviser to Jewish Groups; Negotiations Successful | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/kennedy-meets-reagan-and-says-hell-cooperate-reagan-meets-kennedy.html | Kennedy Meets Reagan and Says He'll Cooperate; Reagan Meets Kennedy in Capital | True | By Steven V. Roberts Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/fuel-conversion-stirs-conflicts-switch-to-coal-is-too-costly.html | Fuel Conversion Stirs Conflicts; Switch to Coal Is Too Costly, Utilities Say Coal's Future Measure Appears Doomed Power-Plant Fuel Change Stirs Conflicts Switch to Coal Is Too Costly, Utilities Say Attitude of Commissions Grants and Loans Proposed | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/to-repair-or-restore-the-luster-of-brass.html | To Repair or Restore The Luster of Brass | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/top-pop-records.html | TOP POP RECORDS | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/geese-bring-down-soviet-plane.html | Geese Bring Down Soviet Plane | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-awesome-gifts-of-sonia-delaunay-design-notebook-design-notebook.html | The Awesome Gifts Of Sonia Delaunay; DESIGN NOTEBOOK Design Notebook | True | By John Russell | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/construction-workers-enjoy-madison-avenue-treat.html | Construction Workers Enjoy Madison Avenue Treat | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/farmtruck-unit-to-be-sold-by-white-tic-will-issue-note-as-payment.html | Farm-Truck Unit To Be Sold by White; TIC Will Issue Note as Payment | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/american-units-battle-egyptians-in-the-desert.html | American Units 'Battle' Egyptians in the Desert | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/frank-luther-author-songwriter-and-singer.html | Frank Luther, Author, Songwriter and Singer | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/albany-agenda-may-run-into-trouble-banking-bill-still-snagged-could.html | Albany Agenda May Run Into Trouble; Banking Bill Still Snagged Could Create an Impasse Given Details of Bills | True | By Richard J. Meislin Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/craig-virgin-will-run.html | Craig Virgin Will Run | True | | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/tv-handicapped-girl-and-her-flying-lessons.html | TV: Handicapped Girl And Her Flying Lessons | True | By John J. O'Connor | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/bangor-punta-earnings.html | Bangor Punta Earnings | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/police-killings-of-blacks-stir-fear-in-new-orleans-officer-found.html | Police Killings of Blacks Stir Fear in New Orleans; Officer Found Shot Murder Warrants in Hand Account by the Police Inquiry by the F.B.I. | True | By Wendell Rawls Jr. Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/calendar-of-events-an-african-arts-festival.html | CALENDAR OF EVENTS; An African Arts Festival | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/company-news-bendix-exaide-a-hit-at-lunch-woman-who-quit-honored-by.html | COMPANY NEWS Bendix Ex-Aide a Hit at Lunch; Woman Who Quit Honored By Y.W.C.A. Looking for a Job Help Is Offered | True | By Colleen Sullivan | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/dream-transit-system-on-coast-becomes-commuter-nightmare.html | 'Dream' Transit System on Coast Becomes Commuter Nightmare; Expectations and Reality | True | By Wayne King Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-giant-may-get-special-wish-coaches-are-impressed.html | A Giant May Get Special Wish; Coaches Are Impressed | True | By Alex Yannis Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/allies-in-trouble.html | Allies in Trouble | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/charter-agrees-to-sell-sport-magazine-to-cbs-financially.html | Charter Agrees to Sell Sport Magazine to CBS; Financially Undernourished | True | By N.r. Kleinfield | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/daly-quits-cbs-reportedly-for-warner-no-successor-named-wanted-to.html | Daly Quits CBS, Reportedly for Warner; No Successor Named Wanted to Ease Burden Poor Year at Box Office | True | By Tony Schwartz | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/letters-bearing-children-disposal-option.html | Letters; Bearing Children Disposal Option | True | LORRAINE M. SABERTMARCELLA SULLIVANBARBARA BAUMANN | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/essay-the-deactivist-president-he-must-use-power-to-lose-power.html | ESSAY The De-Activist President; 'He must use power to lose power' | True | By William Safire | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/commodities-precious-metals-futures-rise-in-a-busy-market-financial.html | COMMODITIES Precious Metals Futures Rise in a Busy Market; Financial Futures Gain | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/moist-oases-found-on-martian-surface-study-shows-underground-liquid.html | 'MOIST OASES' FOUND ON MARTIAN SURFACE; Study Shows Underground Liquid --2d Report Hints There May Never Have Been Rain Impact of Rainfall Discounted Prerequisite for Life | True | By Walter Sullivan | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/seouls-top-soldier-warned-by-us-on-dissident-case-reagan-aides-also.html | Seoul's Top Soldier Warned by U.S. on Dissident Case; Reagan Aides Also Concerned Seoul Reliant on U.S. Support | True | By Richard Halloran Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/briefs.html | BRIEFS | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/a-letter-from-hogeye-where-life-isnt-measured-by-the-stackful.html | A Letter From Hogeye, Where Life Isn't Measured by the Stackful; Everyone Burns Wood, Almost | True | By Roy Reed Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/15-billion-fuels-grant.html | $1.5 Billion Fuels Grant | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/rangers-fall-51-flyers-3-in-first-disciplined-game-advantage-to.html | Rangers Fall, 5-1; Flyers: 3 in First; Disciplined Game Advantage to Flyers Flyers Get 3 in First, Beat Rangers by 5-1 Decision Time for Talafous | True | By John Radosta | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/money.html | Money | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sadat-forecasts-mideast-peace-as-he-marks-1977-visit-to-israel.html | Sadat Forecasts Mideast Peace As He Marks 1977 Visit to Israel | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/summations-heard-in-trial-of-tieri-on-rackets-charge.html | Summations Heard in Trial of Tieri on Rackets Charge | True | By Arnold H. Lubasch | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sports-leonard-corner-verbally-trim-only-thin-beards-excuses.html | Sports; Leonard Corner Verbally Trim Only Thin Beards Excuses? Keeping Calm | True | By Neil Amdur Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/76ers-110-warriors-101.html | 76ers 110, Warriors 101 | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/swallowing-of-evidence-charged-after-robbery.html | Swallowing of Evidence Charged After Robbery | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/acquitted-klansman-exchanges-shots-with-an-unknown-gunman.html | Acquitted Klansman Exchanges Shots With an Unknown Gunman | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-un-today.html | The U.N. Today | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-region-jury-panel-complete-for-tarnower-trial-more-work-ordered.html | The Region; Jury Panel Complete For Tarnower Trial More Work Ordered For Harrah's Staff Scofflaw Loses Plea On 50-Day Term Cost of Gas Heat To Rise in Jersey Lilco Gets 7.5% Rise | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/when-the-mountain-soared-over-76th-st.html | When the Mountain Soared Over 76th St. | True | By Glenn Collins | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/television.html | Television | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/conservatives-pick-new-leader.html | Conservatives Pick New Leader | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/dividends.html | Dividends | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/cost-of-moving-expected-to-ease-as-new-rules-go-into-effect.html | Cost of Moving Expected to Ease as New Rules Go Into Effect | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/iranian-asserts-us-agrees-in-principle-to-meet-conditions-first.html | IRANIAN ASSERTS U.S. AGREES IN PRINCIPLE TO MEET CONDITIONS; FIRST REACTION ON HOSTAGES Comment by the Leader of Teheran Assembly Gives Washington Modest Encouragement Four Conditions Set by Iran IRANIAN ASSERTS U.S. AGREES IN PRINCIPLE | True | By Bernard Gwertzman Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/the-photographer-who-best-caught-martha-graham-a-secret-of-lighting.html | The Photographer Who Best Caught Martha Graham; A Secret of Lighting | True | By Jennifer Dunning | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/winton-tolles.html | WINTON TOLLES | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/hers-in-sport-as-in-art-we-reveal-ourselves.html | Hers; In sport, as in art, we reveal ourselves. | True | Joan Gould | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/john-fischetti-chicago-cartoonist-who-won-pulitzer-prize-dies-at-64.html | John Fischetti, Chicago Cartoonist Who Won Pulitzer Prize, Dies at 64; Left Home as a Teen-Ager | True | By Walter H. Waggoner | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/republicans-keep-the-speed-limit-at-55-an-appeal-to-retract-a.html | Republicans, Keep The Speed Limit at 55; An appeal to retract a platform aim | True | By John H. Bretherick Jr. | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/soccer-kisses-are-not-cricket-sir-harold-says.html | Soccer Kisses Are Not Cricket, Sir Harold Says | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/theater-close-relations-collision-of-wills.html | Theater: 'Close Relations'; Collision of Wills | True | By Mel Gussow | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/iraqis-hide-war-aims-banisadr-says-banisadr-assails-fundamentalists.html | Iraqis Hide War Aims, Bani-Sadr Says; Bani-Sadr Assails Fundamentalists Swede Is Waiting to See Rajai Iraqi Claims Iranian Casualties | True | By John Kifner Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/some-recent-works-by-the-shows-stars.html | Some Recent Works By the Show's Stars | True | By Paul Hollister | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/stage-electra-speaks-by-womens-theater-sins-against-women.html | Stage: 'Electra Speaks,' By Women's Theater; Sins Against Women | True | Jennifer Dunning | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/us-defends-sanctions-on-soviet.html | U.S. Defends Sanctions on Soviet | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/an-english-pouredcement-system-for-relining-a-fireplace-flue.html | An English Poured-Cement System for Relining a Fireplace Flue | True | Michael deCourcy Hinds | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/252000-for-amex-seat.html | $252,000 for Amex Seat | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/witness-says-enemy-army-made-garwood-an-officer-says-he-hit-fellow.html | Witness Says Enemy Army Made Garwood an Officer; Says He Hit Fellow Prisoner | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/new-york-studies-end-to-usury-laws-new-york-studies-ending-usury.html | New York Studies End to Usury Laws; New York Studies Ending Usury Laws Enhanced Financial Center Role Big Effect on Credit Cards Seen | True | By Robert A. Bennett Special to the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/roof-gleams-with-pride-and-copper.html | Roof Gleams With Pride And Copper | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/restraint-vowed-by-volcker-assertions-not-repeated-stage-apparently.html | Restraint Vowed by Volcker; Assertions Not Repeated Stage Apparently Set | True | By Steven Rattner Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/jet-assails-michaels-calls-club-hopeless-too-late-for-deal-nothing.html | Jet Assails Michaels, Calls Club Hopeless; Too Late for Deal Nothing Personal Jets' Coach Criticized No First Amendment Right | True | By Gerald Eskenazi Special To the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/shippingmails-outgoing.html | Shipping/Mails; OUTGOING | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/screen-a-british-spoof-on-sex-single-entendres.html | Screen: A British Spoof on Sex; Single Entendres | True | By Tom Buckley | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/un-sees-cut-in-mideast-schools.html | U.N. Sees Cut in Mideast Schools | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/book-circles-abuzz-with-reagan-titles-old-new-and-redrafted.html | BOOK CIRCLES ABUZZ WITH REAGAN TITLES; Old, New and Redrafted Projects Concern His Career in Movies and His Rise in Politics Two Newspaper Projects An Update on Ascendancy | True | By Herbert Mitgang | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/bridge-two-new-york-sides-lead-blue-ribbon-semifinal-play.html | Bridge; Two New York Sides Lead Blue Ribbon Semifinal Play | True | By Alan Truscott Special to the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/qa.html | Q&A | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/delicate-oil-situation-worries-us-aides-price-warnings-from-opec.html | Delicate Oil Situation Worries U.S. Aides; Price Warnings from OPEC | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/reagan-loyalists-are-wondering-about-their-champions-loyalty.html | Reagan Loyalists Are Wondering About Their Champion's Loyalty; Opposed to Shultz in Particular 'A De Facto Ford Operation' | True | By Hedrick Smith Special to the New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/yitchok-perlov-critic-for-the-daily-forward.html | Yitchok Perlov, Critic For The Daily Forward | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/15-museums-expand-programs-for-deaf.html | 15 Museums Expand Programs for Deaf | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/matz-triumphs-in-jump-at-toronto-horse-show.html | Matz Triumphs in Jump At Toronto Horse Show | True | Special to The New York Times | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/jules-landeck-bauer.html | JULES LANDECK BAUER | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/texaco-reports-plans-for-1980s-streamlining-of-decisionmaking.html | Texaco Reports Plans for 1980's; Streamlining of Decision-Making | True | By Douglas Martin | 1980-11-24 0:00 | TX 578761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/gunman-kills-one-and-wounds-7-in-village.html | Gunman Kills One and Wounds 7 in Village | True | By Josh Barbanel | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/currency-markets-dollar-is-mostly-lower-gold-up-in-us-abroad.html | CURRENCY MARKETS Dollar Is Mostly Lower; Gold Up in U.S., Abroad | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/cat-scanners-the-high-cost-of-technology-1300-to-1400-nationwide.html | CAT Scanners: The High Cost Of Technology; 1,300 to 1,400 Nationwide and More Doctors Are Buying CAT Scanners for Private Use 'Latest State of the Art' | True | By Ronald Sullivan | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/sultry-jeans-ad-banned-by-wabc-wcbstv-ad-banned-by-stations.html | Sultry Jeans Ad Banned By WABC, WCBS-TV; Ad Banned By Stations | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-20 | 1980-11-20 | https://www.nytimes.com/1980/11/20/archives/american-express.html | American Express | True | | 1980-11-24 0:00 | TX 578761 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/computer-ranking-penn-state-moves-to-5th-behind-pitt-michigan-moves.html | Computer Ranking Penn State Moves To 5th, Behind Pitt; Michigan Moves to 8th Georgia Remains No. 7 | True | By Gordon S. White Jr. | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-pop-life-new-a1-jarreau-diska-taste-of-cotton-candy.html | The Pop Life; New A1 Jarreau disk--a taste of cotton candy. | True | Robert Palmer | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/bridgestone-japans-tire-giant-now-seeking-international-role-us.html | Bridgestone, Japan's Tire Giant, Now Seeking International Role; U.S. Plant Is Studied Federated Cites F.T.C. Inquiry Mitsui Bid Approved Net of Bache Group Higher by 3 Times I.B.M. Introduces Holography Scanner Imperial Oil 'Happy' With Canadian Offer Likely Tender Offer Intent Letter Signed Diamond Shamrock Shares High Bids Natomas, Ecopetrol In Joint Venture Seagram Is Looking To Invest $2.3 Billion Petrofina Negotiates For Arab Oil Rights Porsche Announces 2.4% Price Increase | True | By Mike Tharp Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/foreign-affairs-rights-make-right.html | FOREIGN AFFAIRS Rights Make Right | True | By Flora Lewis | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/aid-to-raceways-given-approval-by-state-senate-bills-on-lofts-and.html | Aid to Raceways Given Approval By State Senate; Bills on Lofts and Jobless Gain in Special Session Ohrenstein Re-elected to Post | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-calculus-of-street-crime.html | The Calculus of Street Crime | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/status-of-doyle-is-ruled-frozen.html | Status of Doyle Is Ruled Frozen | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/upstate-spruce-to-become-part-of-city-tradition.html | Upstate Spruce to Become Part of City Tradition | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/corrections.html | CORRECTIONS | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dave-mckenna-says-those-are-songs-hes-playing-not-jazz-im-more-of-a.html | Dave McKenna Says Those Are Songs He's Playing, Not Jazz; 'I'm More of a Song Player' In the Teddy Wilson Style | True | By John S. Wilson | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/weekender-guide-friday-music-hall-christmas-show-refound-opera-on.html | WEEKENDER GUIDE; Friday MUSIC HALL CHRISTMAS SHOW REFOUND OPERA ON WEST SIDE PULLING STRINGS ON 103D ST. WEEKENDER GUIDE CHURCH FAIRS AROUND TOWN MIDTOWN PHOTOGHAPHICA YAK AND YETI BAZAAR ON S.I. | True | Eleanor Blau | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/conferees-drop-graincurb-ban-but-retain-antibusing-provision.html | Conferees Drop Grain-Curb Ban But Retain Antibusing Provision | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/rebate-set-by-chrysler-chrysler-offers-rebates-of-250-to-employees.html | Rebate Set By Chrysler; Chrysler Offers Rebates Of $250 to Employees | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/citicorp-insists-it-will-move-card-unit-to-s-dakota-citicorp.html | Citicorp Insists It Will Move Card Unit to S. Dakota; Citicorp Affirms Move to S. Dakota Meeting Held With Bankers A Pledge to South Dakota No Direct Answer on Job Loss | True | By Richard J. Meislin Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/avalanche-in-the-west-held-largst-on-record.html | Avalanche in the West Held Largest on Record | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/film-falling-in-love-precocious-production.html | Film: 'Falling in Love,' Precocious Production | True | By Vincent Canby | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/ballet-joffrey-introduces-return-to-strange-land-toys-in-bridgeport.html | Ballet: Joffrey Introduces 'Return to Strange Land'; Toys in Bridgeport | True | By Anna Kisselgoff | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/budget-action-just-charade-process-for-fiscal-year-a-gain-for-each.html | Budget Action: Just Charade?; Process for Fiscal Year A Gain for Each Party News Analysis Campaign Promise Challenged Cry of 'Foul' From G.O.P | True | By Martin Tolchin Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/art-landscapes-rediscovered-music-in-tribeca-home-electronics-show.html | Art: Landscapes Rediscovered; Music in TriBeCa Home Electronics Show | True | By Hilton Kramer | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/yonco-arai-once-head-of-yamaichi-securities.html | Yonco Arai, Once Head Of Yamaichi Securities | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/a-10th-country-approves-plans-for-transeurope-road-network.html | A 10th Country Approves Plans For Trans-Europe Road Network | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/cameroon-liberia-loans.html | Cameroon, Liberia Loans | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/advertising-ponys-sneaker-strategy-three-new-projects-for-magazine.html | Advertising; Pony's Sneaker Strategy Three New Projects For Magazine Advertising ABC Seeks Corporate Ads People | True | Philip H. Dougherty | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/former-transit-officer-held-as-slayer-of-two-in-village-mental.html | Former Transit Officer Held As Slayer of Two in Village; Mental Tests Ordered Four Weapons Stolen Eight Shots Miss | True | By Leonard Buder | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/philharmonic-copland.html | Philharmonic: Copland | True | John Rockwell | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/at-the-movies-a-very-busy-trevor-howard-pauses-to-visit.html | At the Movies; A very busy Trevor Howard pauses to visit. | True | Tom Buckley | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/art-francoise-gilot-in-postpicasso-era.html | Art: Francoise Gilot In Post-Picasso Era | True | By Vivien Raynor | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/metro-may-not-save-bl-ltd-heavy-losses-in-first-half-its-new-metro.html | 'Metro' May Not Save BL Ltd.; Heavy Losses in First Half Its New 'Metro' Car May Not Save BL Ltd. Exports Appear Unlikely | True | By Youssef M. Ibrahim Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/fed-again-delays-its-data-on-money.html | Fed Again Delays Its Data on Money | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/midcareer-training-for-woman-looking-for-leadership-potential-a.html | Midcareer Training for Women; Looking for Leadership Potential A Private, Nonpartisan Institute | True | By Nan Robertson | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/whos-who-of-statues-in-central-park-a-central-park-tour-whos-who-in.html | Who's Who of Statues In Central Park; A Central Park Tour: Who's Who in Stone Tributes to the Scottish Tiles From Britain Directions to the Others | True | By Jennifer Dunning | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/auto-layoffs-increase.html | Auto Layoffs Increase | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/black-priests-plans-for-adoption-called-inappropriate-by-church.html | Black Priest's Plans for Adoption Called 'Inappropriate' by Church; Disapproval From Archdiocese 'Inappropriate' Task in Rectory | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/piano-joseph-villa-returns.html | Piano: Joseph Villa Returns | True | Allen Hughes | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/bridge-meckstroth-rodwell-hold-wide-lead-in-blue-ribbon.html | Bridge; Meckstroth, Rodwell Hold Wide Lead in Blue Ribbon | True | By Alan Truscott Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/giants-fear-a-pair-of-fleet-49ers.html | Giants Fear a Pair of Fleet 49ers | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/italian-abbeys-statues-stolen.html | Italian Abbey's Statues Stolen | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/reagn-tax-cut-disturbs-us-allies-schultze-at-meeting-effect-on.html | Reagn Tax Cut Disturbs U.S. Allies; Schultze at Meeting Effect on Federal Reserve Seen | True | By Paul Lewis Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/maureen-litfin-founded-group-for-parents-who-abuse-children.html | Maureen Litfin, Founded Group For Parents Who Abuse Children | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dallas-watches-nation-watch-dallas-fictional-family-real-ranch-im.html | Dallas Watches Nation Watch 'Dallas'; Fictional Family, Real Ranch 'I'm Not Kidding' Love and Hate | True | By William K. Stevens Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-city-shooting-of-marshals-brings-2d-conviction-snow-blower.html | The City; Shooting of Marshals Brings 2d Conviction Snow Blower Added Tieri Jury Recesses Transportation Bill Reflects Koch Input | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/day-and-night-of-coplandrelated-events.html | Day and Night of Copland-Related Events | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/limited-partners-in-astros-file-suit-to-oust-mcmullen.html | Limited Partners in Astros File Suit to Oust McMullen | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/sports-of-the-times-the-high-priest-of-running.html | Sports of The Times; The High Priest of Running | True | RED SMITH | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/38-cuban-women-in-jails-as-us-examines-status-problem-with-an.html | 38 Cuban Women in Jails As U.S. Examines Status; 'Problem' With an Inmate Hearing Is Scheduled 38 Cuban Women Waiting In Jails for Ruling on Status Cuba Bars Return | True | By Paul L. Montgomery | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-un-today.html | The U.N. Today | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/riggs-shareholders-hold-discussions.html | Riggs Shareholders Hold Discussions | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/surge-seen-to-flexible-mortgages-thrift-units-call-move-essential.html | Surge Seen To Flexible Mortgages; Thrift Units Call Move Essential Flexible Rates Called Prime Tool Sharp Volume Drop Predicted | True | By Thomas Lueck Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/around-the-nation-57-escape-as-salt-mine-shaft-collapses-in-south.html | Around the Nation; 57 Escape as Salt Mine Shaft Collapses in South Louisiana Lineup in Slaying of Judge Includes Convicted Killer Travel Agent's Bad Check Leaves Tourists to Pay Bills Alabama Jury to Consider Retarded Man's Competence Ship Was Properly Loaded, Coast Guard Inquiry Is Told Garwood Chose to Remain With Vietcong, Jury Told | True | | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/as-give-martin-5year-pact.html | A's Give Martin 5-Year Pact | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/man-pleads-guilty-in-lobbying-scheme-exlegislator-admits-false.html | MAN PLEADS GUILTY IN LOBBYING SCHEME; Ex-Legislator Admits False Claims of Influence With U.S. Officials to Get a Libyan Contract 'Embargoed Aircraft' Sentencing Set for Jan. 8 | True | By Arnold H. Lubasch | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/us-says-it-accepts-iran-hostage-terms-as-basis-for-accord-details.html | U.S. SAYS IT ACCEPTS IRAN HOSTAGE TERMS AS BASIS FOR ACCORD; DETAILS STILL NOT AGREED ON Informal Exchange Believed to Be Under Way With Teheran in an Effort to Resolve Crisis Iran's Speaker Called Correct Initial Confusion by Muskie U.S. CONFIRMS TERMS HAVE BEEN ACCEPTED | True | By Bernard Gwertzman Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/short-interest-rises-to-a-record-764-million-shares-many-sold.html | Short Interest Rises to a Record 76.4 Million Shares; Many Sold Stocks Gaining | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/subway-derailment-injures-16-persons-and-causes-daylong-delays.html | Subway Derailment Injures 16 Persons and Causes Daylong Delays | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/us-rapid-deployment-operation-in-egypt-shows-readiness-problem-25.html | U.S. Rapid Deployment Operation In Egypt Shows Readiness Problem; $25 Million Estimated Cost 38 Helicopters to Egypt Logistics Problems | True | By Richard Halloran Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/condominiums-under-scrutiny.html | Condominiums Under Scrutiny | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/queens-speech-sets-stern-course-for-british-rising-discontent-noted.html | Queen's Speech Sets Stern Course for British; 'Rising Discontent' Noted Legislative Program Is Modest 'Strong Commitment' to Europe | True | By William Borders Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/nets-jordan-is-sent-to-lakers-playmaker-needed.html | Nets' Jordan Is Sent to Lakers; Playmaker Needed | True | By Carrie Seidman | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/training-youth-for-jobs.html | Training Youth for Jobs | True | By Elmer L. Winter | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-evening-hours.html | The Evening Hours | True | Judy Klemesrud | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/economic-scene-wall-streets-exuberance.html | Economic Scene; Wall Street's Exuberance | True | Leonard Silk | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/koch-replies-to-milonas-denying-pressure.html | Koch Replies to Milonas, Denying Pressure | True | By Ronald Smothers | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/better-run-scared-on-water.html | Better Run Scared on Water | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/powellpressburger-films-at-the-modern.html | Powell-Pressburger Films at the Modern | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/islanders-shut-out-whalers-resch-still-worries-encouraged-by.html | Islanders Shut Out Whalers; Resch Still Worries Encouraged by Improvement | True | By Parton Keese Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/for-children-acting-workshop-concert-a-book-journey-antique-banks.html | For Children; Acting Workshop Concert A Book Journey Antique Banks Exhibition Plays and Puppet Shows Historic House | True | Phyllis A. Ehrlich | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/reagan-aides-urge-rentcontrol-cities-lose-all-us-grants-curbs.html | REAGAN AIDES URGE RENT-CONTROL CITIES LOSE ALL U.S. GRANTS; CURBS CALLED MAJOR FAILURE Urban Affairs Task Force Calls for More Leeway for Businesses and Local Governments 'Failure' From Coast to Coast Criticism From Other Aides Reagan Aides Urge Ban on Grants For Cities That Have Rent Control | True | By David E. Rosenbaum Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/mayors-letter-to-state-judge-some-excerpts-serious-problem.html | Mayor's Letter To State Judge: Some Excerpts; Serious Problem Perceived The Right to Comment | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/fight-fare-accuse-and-deny.html | Fight Fare: Accuse and Deny | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/correction.html | CORRECTION | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/city-parking-violators-face-higher-fine-today.html | City Parking Violators Face Higher Fine Today | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/earnings-macys-and-associated-dry-goods-up-associated-dry-goods.html | EARNINGS Macy's and Associated Dry Goods Up; Associated Dry Goods Campbell Soup Westvaco Brown-Forman Distillers Caldor | True | By Phillip H. Wiggins | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/jersey-court-cancels-a-deadline-set-for-caesars-world.html | Jersey Court Cancels a Deadline Set for Caesars World | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/notes-on-people-ribicoff-hailed-by-colleagues-as-he-bids-farewell.html | Notes on People; Ribicoff Hailed by Colleagues as He Bids Farewell Macmillan Recalls a Precaution Against the Indians The Key to Songwriting Is What Feels Good Symposium Becomes a Battleground of the Sexes | True | David Bird Albin Krebs | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/shotgun-blast-in-harlem-kills-housing-policeman-officer-shot-in.html | Shotgun Blast in Harlem Kills Housing Policeman; Officer Shot in Shoulder Had Just Purchased Home Hit by Shotgun Blast | True | By Robert D. McFadden | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dividends.html | Dividends | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/report-to-reagan-aides-urges-ending-many-restrictions-on-us-spying.html | Report to Reagan Aides Urges Ending Many Restrictions on U.S. Spying; First Meeting With Turner | True | By Judith Miller Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/music-schoenbergs-pierrot-lunaire.html | Music: Schoenberg's 'Pierrot Lunaire' | True | By Donal Henahan | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/two-on-le-monde-staff-accused-of-undermining-french-justice.html | Two on Le Monde Staff Accused Of Undermining French Justice | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/itel-drops-private-debt-plan-bond-swap-seen-losses-are-cited.html | Itel Drops Private Debt Plan; Bond Swap Seen; Losses Are Cited | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/events-and-openings.html | Events and Openings | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/elijah-in-pleasantville.html | 'Elijah' in Pleasantville | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/us-science-agency-plans-a-shift-to-engineering-and-practical-study.html | U.S. Science Agency Plans a Shift To Engineering and Practical Study; Push for Engineering Research Science Agency Planning Shift to Applied Research Explanation for Delay Need for Industrial Innovation | True | By Robert Reinhold Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/television.html | Television | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/toys-in-bridgeport.html | Toys in Bridgeport | True | | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/exim-bank-eases-credit-in-move-against-france-french-policy-most.html | Ex-Im Bank Eases Credit in Move Against France; French Policy Most Worrisome Common Market's Offer Second Action Against France | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/screen-shogun-assassin.html | Screen: 'Shogun Assassin' | True | Vincent Canby | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/56-food-establishments-fail-sanitary-inspection.html | 56 Food Establishments Fail Sanitary Inspection | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/as-under-czars-wives-still-wait-at-moscow-prison-food-packages-once.html | As Under Czars, Wives Still Wait at Moscow Prison; Food Packages Once a Month Care to Avoid Vexing Inspector Friend Rebuffed a K.G.B. Deal | True | By Anthony Austin Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/commodities-corn-and-oats-futures-surge-to-contract-highs.html | COMMODITIES; Corn and Oats Futures Surge to Contract Highs | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/aid-official-accused-of-graft-by-grand-jury.html | A.I.D. Official Accused Of Graft by Grand Jury | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/honeggers-joan-is-back-starring-irene-papas-a-challenge-for-all.html | Honegger's 'Joan' Is Back, Starring Irene Papas; A Challenge for All Link to the Resistance A Continuing Fascination | True | By Peter G. Davis | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/defender-of-the-courts-elias-leo-milonas-man-in-the-news-we-have-a.html | Defender of the Courts; Elias Leo Milonas Man in the News 'We Have a Disagreement' Raised in Poor Neighborhoods | True | By Anna Quindlen | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/books-mailers-monroe.html | Books: Mailer's Monroe | True | By Anatole Broyard | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/israel-friedman-73-a-developer-of-asthma-treatment-programs.html | Israel Friedman, 73, a Developer Of Asthma Treatment Programs | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/suit-is-filed-in-classen-death.html | Suit Is Filed In Classen Death | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/met-opera-names-casts-carmelites-in-french.html | Met Opera Names Casts; 'Carmelites' in French | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/senate-unit-acts-on-books.html | Senate Unit Acts on Books | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/tv-weekend-finally-the-answer-to-who-shot-jr.html | TV Weekend; Finally, the Answer To Who Shot J.R. | True | By John J. O'Connor | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/royal-dutchshell-earnings-decline.html | Royal Dutch/Shell Earnings Decline | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/349-million-drop-at-money-funds.html | $349 Million Drop At Money Funds | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/return-of-the-ridiculous-larry-storch-cousteau-to-scarlett-action.html | Return of the Ridiculous Larry Storch; Cousteau to Scarlett Action at the Resorts Casting for Reagan | True | By Fred Ferretti | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/war-in-gulf-iraq-seems-to-reach-pinnacle-of-its-progress-military.html | War in Gulf; Iraq Seems to Reach Pinnacle of Its Progress; Military Analysis Heavy Losses in Materiel Iranian Claims Called 'Ridiculous' | True | By Drew Middleton | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/crossroads-for-harlem-many-have-left-it-but-some-return-news.html | Crossroads For Harlem; Many Have Left It But Some Return News Analysis Economic and Political Power Reasons for an Influx Some Projects Listed | True | By Sheila Rule | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/publishing-new-interest-in-the-works-of-pasolini.html | Publishing; New Interest In the Works of Pasolini | True | By Herbert Mitgang | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/auctions.html | Auctions | True | Rita Reif | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/31-states-support-us-on-cable-suit.html | 31 States Support U.S. on Cable Suit | True | | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/sydenham-hospital-closing-today-ending-a-protracted-harlem-battle.html | Sydenham Hospital Closing Today, Ending a Protracted Harlem Battle; Smallest Municipal Hospital Found to Be Most Inefficient | True | By Ronald Sullivan | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/senate-report-doubtful-on-energy-independence-energy-policy.html | Senate Report Doubtful On Energy Independence; Energy Policy Criticized Soviet Energy Role Noted | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/pessimism-over-asian-refugees-grows-not-listed-in-official.html | Pessimism Over Asian Refugees Grows; Not Listed in Official Statistics Concern Over U.S. Intentions | True | By Henry Kamm Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/city-college-to-elevate-the-mayor-by-a-degree.html | City College to Elevate The Mayor by a Degree | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/free-13hour-marathon-celebrates-american-music-free-13-hour-marathon.html | Free 13-Hour Marathon Celebrates American Music; Free 13-Hour Marathon Hails American Music Studied With Nadia Boulanger | True | By John Rockwell | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/money.html | Money | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/books-of-the-times-a-splendid-variety-an-unshapely-figure.html | Books of The Times; A Splendid Variety An Unshapely Figure | True | By Christopher Lehmann-Haupt | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/schmidt-sees-carter-and-reagan-and-aides-term-talks-friendly-vast.html | Schmidt Sees Carter and Reagan And Aides Term Talks Friendly; 'Vast Common Commitments' A More Subdued Meeting Schmidt Interested in Arms Policy | True | By Richard Burt Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/sec-questions-tesoro-finders-fees.html | S.E.C. Questions Tesoro Finders' Fees | True | By Jeff Gerth Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/why-rent-controls-bad.html | Why Rent Control's Bad | True | By Leonard Bierman | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/prof-giuseppe-imbo-dies-at-81-top-expert-on-italian-volcanoes.html | Prof. Giuseppe Imbo Dies at 81; Top Expert on Italian Volcanoes | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/for-democrats-a-happy-ohio-surprise-plans-practical-approach.html | For Democrats, a Happy Ohio Surprise; Plans Practical Approach Confident About 'Issues' | True | By Reginald Stuart Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/prime-up-to-17-at-continental-illinois-continental-illinois-prime.html | Prime Up to 17% at Continental Illinois; Continental Illinois Prime at 17% | True | By Robert J. Cole | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/transition-israeli-style.html | Transition, Israeli Style | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/art-sonia-delaunay-and-pure-color.html | Art: Sonia Delaunay And 'Pure' Color | True | By Grace Glueck | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/about-real-estate-city-urged-to-move-faster-in-selling-foreclosed.html | About Real Estate City Urged to Move Faster in Selling Foreclosed Housing | True | By Alan S. Oser | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/white-sox-sign-essian-for-more-than-1-million.html | White Sox Sign Essian For More Than $1 Million | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/iraqis-resume-pumping-of-oil-by-pipeline-across-turkey-500000.html | Iraqis Resume Pumping of Oil by Pipeline Across Turkey; 500,000 Barrels a Day | True | By Marvine Howe Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/list-of-possible-reagan-cabinet-choices-lengthening.html | List of Possible Reagan Cabinet Choices Lengthening | True | By Steven R. Weisman Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/outspoken-suggs-no-longer-in-jets-plans-suggs-is-out-of-jets-plans.html | Outspoken Suggs No Longer in Jets' Plans; Suggs Is Out Of Jets' Plans Turned Down for a Raise | True | By Deane McGowen Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/john-mewen-dies-expremier-and-political-leader-in-australia-tough.html | John M'Ewen Dies; Ex-Premier And Political Leader in Australia; Tough Trade Negotiator Left School at Age 13 | True | By Raymond H. Anderson | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/weekend-theaterticket-availability.html | Weekend Theater-Ticket Availability | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/two-irt-cars-leave-track-in-3d-derailment-in-a-week-safety-record.html | Two IRT Cars Leave Track In 3d Derailment in a Week; Safety Record Defended | True | By Judith Cummings | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/los-angeles-police-agree-to-set-minority-hiring-goals-payments-to-those.html | Los Angeles Police Agree to Set Minority Hiring Goals; Payments to Those Rejected | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/arab-representatives-fly-to-jordan-seeking-to-delay-summit-meeting.html | Arab Representatives Fly to Jordan Seeking to Delay Summit Meeting | True | By Pranay B. Gupte Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dance-city-ballet-offers-balanchines-schumann.html | Dance; City Ballet Offers Balanchine's 'Schumann' | True | By Jack Anderson | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/un-easing-tone-again-urges-soviet-to-get-out-of-afghanistan-un.html | U.N., Easing Tone, Again Urges Soviet to Get Out of Afghanistan; U.N. Calls for an Afghan Pullout | True | By Bernard D. Nossiter Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/chargers-triumph-in-overtime-2724-game-deadlocked-at-24.html | Chargers Triumph In Overtime, 27-24; Game Deadlocked at 24 | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/senate-and-house-conferees-approve-more-aid-for-egypt-and-israel.html | Senate and House Conferees Approve More Aid for Egypt and Israel; Early Vote on Aid Planned | True | By Juan de Onis Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/incoming-commerce-panel-head-to-push-deregulation-packwood-lists.html | Incoming Commerce Panel Head to Push Deregulation; Packwood Lists Priorities Multiple Bills Suggested | True | By Ernest Holsendolph Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-rollcall.html | The Roll-Call | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/rangers-pursue-coaching-change-shero-in-jeopardy.html | Rangers Pursue Coaching Change; Shero in Jeopardy | True | By Gerald Eskenazi | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/art-shopping-around-in-wesselmanns-mind.html | Art: Shopping Around In Wesselmann's Mind | True | By John Russell | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/around-the-world-fire-kills-at-least-21-people-at-resort-in-eastern.html | Around the World; Fire Kills At Least 21 People At Resort in Eastern Japan Zimbabwe Court Considers Verdict in Senior Aide's Trial Soviet Says Grain Embargo Undermines U.S. Position | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/ray-charles-putting-on-a-show-at-fisher-hall-an-imposing-presence.html | Ray Charles Putting On A Show at Fisher Hall; An Imposing Presence Set Up Tangerine Label | True | By Robert Palmer | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/in-the-nation-reagan-and-the-pentagon.html | IN THE NATION Reagan And the Pentagon | True | By Tom Wicker | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/in-latest-setback-cordero-being-dropped-by-agent.html | In Latest Setback, Cordero Being Dropped by Agent | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/murtha-testifies-on-money-offer-front-thompson-asserts-50-000.html | Murtha Testifies On Money Offer Front Thompson; Asserts $50,000 Proposal Was to Involve Murphy Murtha a Key Witness Shown Rejecting Payment Murtha Tells of Thompson Offer No Discussion With Murphy | True | By Joseph P. Fried | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/business-people-greyhound-corp-picks-president-from-ranks-new-top.html | BUSINESS PEOPLE; Greyhound Corp. Picks President From Ranks New Top Officer for Nestle Co. Sanders Technology Picks Chief | True | Leonard Sloane | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/conservative-democrats-press-for-power-in-house.html | Conservative Democrats Press for Power in House | True | By Richard D. Lyons Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/corporate-reports.html | Corporate Reports | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/bronx-zoo-winter-rates.html | Bronx Zoo Winter Rates | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/warner-amex-cables-winner-joint-venture-utilizes-lead-in-2way-tv.html | Warner Amex Cable's Winner; Joint Venture Utilizes Lead In 2-Way TV Warner Amex Using Two-Way TV to Win Cable Franchises | True | By Tony Schwartz | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/margiotta-is-expecting-indictment-to-name-him-dillon-inquiry-cited.html | Margiotta Is Expecting Indictment to Name Him; Dillon Inquiry Cited State Report in 1978 | True | By Frank Lynn | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/auto-output-up-in-week.html | Auto Output Up in Week | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/americans-send-plea-to-brezhnev.html | Americans Send Plea to Brezhnev | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/shogun-assassin.html | 'SHOGUN ASSASSIN' | True | By Vincent Canby | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/carters-receive-reagans-in-visit-to-white-house-social-call.html | Carters Receive Reagans in Visit To White House; Social Call Symbolizes the Transition to a New Era 'I Was Right on Time' Gesture of Informality The Carters Meet With the Reagans at White House | True | By Terence Smith Special To The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/popes-tour-mixed-signals-protestants-in-germany-voice-hope-and.html | Pope's Tour: Mixed Signals; Protestants in Germany Voice Hope and Doubts News Analysis Pope Pays Respects to Luther Potential Areas of Breakthrough Catholic-Eastern Orthodox Talks | True | By Kenneth A. Briggs | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/world-gold.html | World Gold | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/falling-in-love-precocious-production.html | 'FALLING IN LOVE,' PRECOCIOUS PRODUCTION | True | By Vincent Canby | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/saudi-ports-handle-iraqi-war-supplies-riyadh-sources-report.html | SAUDI PORTS HANDLE IRAQI WAR SUPPLIES; Riyadh Sources Report Shipments Arriving at Jidda and 2 Other Sites Along the Red Sea Tanks May Be Included | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/dow-above-1000-after-late-rally-blue-chips-are-catching-up-to-rest.html | Dow Above 1,000 After Late Rally; Blue Chips Are Catching Up to Rest of Market Symbolizes Market to Many Dow Above 1,000 on Late Rally Energy-Related Stocks Star | True | By Vartanig G. Vartan | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/a-black-group-throws-a-party-to-help-harlem-some-of-those-present.html | A Black Group Throws a Party To Help Harlem; Some of Those Present | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/broadway-elizabeth-taylor-selects-little-foxes-for-her-stage-debut.html | Broadway; Elizabeth Taylor selects 'Little Foxes' for her stage debut. | True | Carol Lawson | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-stake-judgement-starring-philip-anglim.html | The Stake: 'Judgement,' Starring Philip Anglim | True | By Mel Gussow | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/restaurants-italian-steakhouse-and-village-brasserie.html | Restaurants; Italian steakhouse and Village brasserie. | True | Mimi Sheraton | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/rent-regulations-affecting-the-metropolitan-area.html | Rent Regulations Affecting the Metropolitan Area | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/business-digest-markets-the-economy-companies-international-todays.html | BUSINESS Digest; Markets The Economy Companies International Today's Columns | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/charles-mcgoughran-dead-at-83-former-executive-at-sinclair-oil.html | Charles McGoughran Dead at 83; Former Executive at Sinclair Oil | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/lutheranepiscopal-parley-asks-reciprocity-on-holy-communion.html | Lutheran-Episcopal Parley Asks Reciprocity on Holy Communion | True | | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/mailers-union-leader-reelected.html | Mailers Union Leader Re-elected | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/currency-markets-dollar-posts-wide-gains-gold-prices-also-rise.html | CURRENCY MARKETS; Dollar Posts Wide Gains; Gold Prices Also Rise | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/raygunned-so-to-speak.html | Ray-Gunned, So to Speak | True | By Paul Costello | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/musical-kaboom-actors-life-after-the-nuclear-holocaust.html | Musical: 'Ka-Boom', Actor's Life After the Nuclear Holocaust | True | John S. Wilson | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/baker-predicts-senate-approval-of-fund-for-toxic-waste-cleanup.html | Baker Predicts Senate Approval Of Fund for Toxic Waste Cleanup | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/iran-rebuffs-un-envoy.html | Iran Rebuffs U.N. Envoy | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/in-bridge-circles-the-cavendish-is-a-big-deal-ladylike-and.html | In Bridge Circles, the Cavendish Is a Big Deal; 'Ladylike and Gentlemanly' More Than a Card Room 'Big Beast' Ruled Out Hot Food Provided Relaxed Dress Code | True | By Fred Ferretti | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/fbi-chief-foresees-little-change-under-reagan.html | F.B.I. Chief Foresees Little Change Under Reagan | True | By Robert Pear Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/yaleharvard-clash-of-80-tickles-ivy-yale-harvard-tickles-the-ivy.html | Yale-Harvard, Clash of 80, Tickles Ivy; Yale-Harvard Tickles the Ivy | True | By Steven Crist Special To the New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/lots-of-questions-in-howser-affair-the-howser-puzzle.html | Lots of Questions In Howser Affair; The Howser Puzzle | True | BY Murray Chass | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/wnbc-also-bans-sultry-jeans-ads.html | WNBC Also Bans Sultry Jeans Ads | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/reconciliation-rejected-death-in-crash-follows.html | Reconciliation Rejected, Death in Crash Follows | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/play-millers-american-clock.html | Play: Miller's 'American Clock' | True | By Frank Rich | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/polish-parliament-warned-of-bleak-outlook-for-food-hopes-for-more.html | Polish Parliament Warned of Bleak Outlook for Food; Hopes for More Food 'Unreal' Police Raid Union Headquarters | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/the-region-retired-policeman-cleared-in-killing-con-ed-cites-design.html | The Region; Retired Policeman Cleared in Killing Con Ed Cites Design In Plant's Shutdown Harris Lawyer Seeks Television Tapes | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/sitar-concert-sunday.html | Sitar Concert Sunday | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/smoky-fire-erupts-in-ansonia-hotel.html | Smoky Fire Erupts in Ansonia Hotel | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/new-faces-redfield-and-miss-thompson-the-pair-when-young-in.html | New Faces: Redfield and Miss Thompson The Pair When Young In Leonard's 'A Life'; Resemblance Was Just the Start Fell in Love With Acting at 15 Had Her Hair Dyed Red 'I Was a Hatcheck Person' | True | By John Duka | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/sketches-of-defendants-in-peking-political-trial-gang-of-four-jiang.html | Sketches of Defendants In Peking Political Trial; 'Gang of Four' Jiang Qing Wang Hongwen Zhang Chunqiao Yao Wenyuan Lin Biao Group Huang Yongsheng Wu Faxian Li Zuopeng Qiu Huizuo Jiang Tengjiao Mao's Secretary Chen Boda | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/samurai-film-festival-on-lower-east-side.html | Samurai Film Festival on Lower East Side | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/credit-markets-shortterm-rates-up-slightly-demand-for-bonds-is-weak.html | CREDIT MARKETS Short-Term Rates Up Slightly; Demand for Bonds Is Weak; Effect of Bank's Action | True | By Michael Quint | 1980-11-26 0:00 | TX 596292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/behind-the-fiasco-of-heavens-gate-cimino-in-toronto-a-partial.html | Behind the Fiasco Of 'Heaven's Gate'; Cimino in Toronto A Partial Answer Rejected Many Times Sought a Partner Hired 1,200 Extras Further Costs to Studio | True | By Aljean Harmetz Special To The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/outlet-sale-complete.html | Outlet Sale Complete | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/palestinian-students-protest-shootings-on-west-bank-three-call-for.html | Palestinian Students Protest Shootings on West Bank; Three Call for Inquiry Begin Firm on Control | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/briefs.html | BRIEFS | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/readers-digest-to-quit-dayton-press.html | Reader's Digest To Quit Dayton Press | True | Special to The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/letters-church-leaders-mideast-appeal-to-be-poor-alone-and-without.html | Letters; Church Leaders' Mideast Appeal To Be Poor, Alone and Without Shelter Carey and the King Let Tahavus Return To Mount Marcy Eskimo Dilemma Distorted U.N. Rumors What Channel 13 Has to Offer Secularism's 'Benign Intolerance' of Traditional Beliefs | True | CLAIRE RANDALLJUDITH SPEKTORJOHN FOUNTAINL. HERBERT GORDONSIDNEY BASSINLOWELL FLANDERSETHAN A. HITCHCOCKROBERT J. FARRELL | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/hot-eagles-raiders-will-collide-sunday-local-teams-american.html | Hot Eagles, Raiders Will Collide Sunday; Local Teams American Conference National Conference Interconference Monday Night | True | By William N. Wallace | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/charges-in-queens-blast-that-killed-6-are-voided-officials-indicted.html | Charges In Queens Blast That Killed 6 Are Voided; Officials Indicted in '77 Prosecutor's Position Rejected | True | By Angel Castillo | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/an-urgent-question-for-nicaragua.html | An Urgent Question for Nicaragua | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/market-place-the-loews-warrants.html | Market Place; The Loews Warrants | True | Robert Metz | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/news-summary-persian-gulf-crisis-international-national.html | News Summary; Persian Gulf Crisis International National Metropolitan | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/city-manager-of-key-west-quits-in-disgust-over-island-finances.html | City Manager of Key West Quits In Disgust Over Island Finances; Parting List of Complaints | True | | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-21 | 1980-11-21 | https://www.nytimes.com/1980/11/21/archives/gang-of-4-and-6-other-exleaders-go-on-trial-in-china-after-a-delay.html | 'Gang of 4' and 6 Other Ex-Leaders Go on Trial in China After a Delay; 'Gang of 4' and 6 Other Ex-Leaders Go on Trial in China After a Delay Defendants May Not Admit Guilt | True | By Fox Butterfield Special To The New York Times | 1980-11-26 0:00 | TX 596292 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/jazz-barbara-carroll.html | Jazz: Barbara Carroll | True | John S. Wilson | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/news-summary-international-persian-gulf-crisis-national.html | News Summary; International Persian Gulf Crisis National Metropolitan | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/pop-vic-damone-of-old.html | Pop: Vic Damone of Old | True | John S. Wilson | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/kennecott-plans-to-buy-curtisswright-stock-kennecott-is-in-bid-for.html | Kennecott Plans to Buy Curtiss-Wright Stock; Kennecott Is in Bid For Curtiss-Wright | True | By Robert J. Cole | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/carol-s-weisman-wed-to-gary-andrew-chase.html | Carol S. Weisman Wed To Gary Andrew Chase | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/alusuisse-buys-up-the-rest-of-conalco.html | Alusuisse Buys Up The Rest of Conalco | True | | 1980-11-28 0:00 | TX 596298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/the-salt-marsh-more-productive-than-wheat-and-hay-fields.html | The Salt Marsh-- More Productive Than Wheat and Hay Fields | True | By Deborah Cramer | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/new-york-woman-dies-of-injuries-from-crash-of-a-korean-jetliner.html | New York Woman Dies of Injuries From Crash of a Korean Jetliner | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/leaders-in-albany-agree-to-end-limit-on-some-loan-rates-bill-would.html | LEADERS IN ALBANY AGREE TO END LIMIT ON SOME LOAN RATES; Bill Would Eliminate Controls on Unpaid Credit Card Balances --Passage Is Expected Bill on Interest Rates Nears Passage | True | By Richard J. Meislin Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/south-korea-eases-ban-on-some-party-actions.html | South Korea Eases Ban On Some Party Actions | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/agency-bids-us-adopt-criteria-for-doctors-educated-overseas-first.html | Agency Bids U.S. Adopt Criteria For Doctors Educated Overseas; First Foreign Accreditation Agency Urges U.S. Adopt Criteria On Doctors With Foreign Schooling | True | By Marjorie Hunter Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/israel-friedman-73-a-developer-of-asthma-treatment-programs.html | Israel Friedman, 73, a Developer Of Asthma Treatment Programs | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/books-of-the-times-french-culture-on-stage-the-virtue-of-rhetoric.html | Books of The Times French Culture on Stage; The Virtue of Rhetoric | True | By Anatole Broyard | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/money.html | Money | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/theater-yale-reps-suicide-the-cast.html | Theater: Yale Rep's 'Suicide'; The Cast | True | By Mel Gussow Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/hotel-fires-in-new-york-common-but-rarely-serious.html | Hotel Fires in New York: Common but Rarely Serious | True | By Robert D. McFadden | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/dr-hubert-g-schmidt-75-dies-a-retired-professor-at-rutgers.html | Dr. Hubert G. Schmidt, 75, Dies; A Retired Professor at Rutgers | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/dividends.html | Dividends | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/a-guide-to-long-distance-telephone-services-opened-to-competition.html | A Guide to Long Distance Telephone Services; Opened to Competition Could Push Up Rates The Need for Homework Few Case Histories | True | By Michael Decoury Hinds | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/damato-goes-to-capital-talking-accommodation-whos-the-generalissimo.html | D'Amato Goes to Capital Talking Accommodation; Who's the 'Generalissimo'? D'Amato Talks Accommodation | True | By Irvin Molotsky Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/court-rejects-air-shuttle-ban.html | Court Rejects Air Shuttle Ban | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/corrections.html | CORRECTIONS | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/business-digest-the-economy-markets-companies-international-todays.html | BUSINESS Digest; The Economy Markets Companies International Today's Columns | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/reds-appoint-woodward-assistant-general-manager.html | Reds Appoint Woodward Assistant General Manager | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/vatican-insists-baptism-follow-soon-after-birth.html | Vatican Insists Baptism Follow Soon After Birth | True | Special to The New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/school-buses-struck-in-atlanta.html | School Buses Struck in Atlanta | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | Linda Amster | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/jets-release-shafer-suggs.html | Jets Release Shafer Suggs | True | Special to The New York Times | 1980-11-28 0:00 | TX 596298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/justice-department-now-offers-its-officials-testimony-on-vesco.html | Justice Department Now Offers Its Officials' Testimony on Vesco | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/prime-rates-raised-to-17-from-16-action-tied-to-tightmoney-policy.html | PRIME RATES RAISED TO 17% FROM 16 %; Action Tied to Tight-Money Policy --Stock Market Off by 10.24 CREDIT MARKETS Prime Raised to 17% From 16 % Called 'Excessively High' | True | By Michael Quint | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/sea-to-shining-sea-junk.html | Sea to Shining Sea, Junk | True | By James D. Merritt | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/new-exxon-well.html | New Exxon Well | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/us-in-madrid-urges-new-detente-moves-committee-discussions-are-next.html | U.S., in Madrid, Urges New Detente Moves; Committee Discussions Are Next Helsinki Violations Alleged | True | By James M. Markham Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/your-money-artists-dispute-sales-tax.html | Your Money; Artists Dispute Sales Tax | True | Deborah Rankin | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/cracks-are-found-in-13-city-buses-grumman-accepts-responsibility-no.html | Cracks Are Found in 13 City Buses; Grumman Accepts Responsibility; 'No Hazard to Riders' Problems Seen in June | True | By Judith Cummings | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/around-the-nation-official-of-ila-indicted-for-extortion-and.html | Around the Nation; Official of I.L.A. Indicted For Extortion and Bribery Hershey Workers Accept Pact Ending 3-Week Strike Two in Synanon Get Year In Snake Attack on Lawyer Illness Linked to Tampons Up to 652 Cases, 63 Deaths Member of Peoples Temple Returns to Face U.S. Charge | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/a-dispute-over-power-intensifies-newfoundland-moves-on-plant.html | A Dispute Over Power Intensifies; Newfoundland Moves on Plant Supreme Court Validation Sought Bargain-Basement Power | True | By Henry Giniger Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/bulls-beat-knicks-130-to-121-knicks-box-score.html | Bulls Beat Knicks, 130 to 121; Knicks Box Score | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/boy-15-kills-himself-at-spofford.html | Boy, 15, Kills Himself at Spofford | True | By M.a. Farber | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/home-security-by-cable-tv-technology-still-developing-security-for.html | Home Security by Cable TV; Technology Still Developing Security For Homes By Cable 'Panic Button' Is Supplied | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/the-city-handicapped-block-elevators-at-mta-2-others-charged-in.html | The City; Handicapped Block Elevators at M.T.A. 2 Others Charged In Slaying of Officer Police Officer, 34, Is Apparent Suicide Census-Suit Ruling Police Warn of Fraud Aimed at Charities | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/syria-urges-delay-in-arab-parley.html | Syria Urges Delay in Arab Parley | True | Special to The New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/philadelphians-argue-aid-for-new-downtown-mall-council-balks-at-new.html | Philadelphians Argue Aid for New Downtown Mall; Council Balks at New Project Concern Over Use of Funds | True | By William Robbins Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/senate-731-votes-161-billion-outlay-for-military-needs-even-higher.html | SENATE, 73-1, VOTES $161 BILLION OUTLAY FOR MILITARY NEEDS; EVEN HIGHER SPENDING SEEN Bill Far Exceeds Carter's Request and Plan Approved by House --Conference Scheduled Carter Expected to Sign Items Not Included Senate Approves $161 Billion Bill For Military in the Fiscal Year '81 MX Missile Amendment Rejected 'Reconciliation' Completed | True | By Richard Halloran Special To the New York Times | 1980-11-28 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/house-passes-a-bill-with-curb-on-busing-us-lawyers-barred-from.html | HOUSE PASSES A BILL WITH CURB ON BUSING; U.S. Lawyers Barred From Pushing School Desegregation Plans Possibility of a Veto | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/de-gustibus-bloody-mary-as-it-should-beand-as-it-rarely-is-the.html | DE GUSTIBUS Bloody Mary As It Should Be-- and as It Rarely Is; The Bloody Meyer | True | By Mimi Sheraton | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/world-gold.html | World Gold | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/plan-to-prevent-controls-on-rent-derided-by-koch-he-sees-a-disaster.html | Plan to Prevent Controls on Rent Derided by Koch; He Sees 'a Disaster' if U.S. Cuts Off Aid to the City Controls Linked to Abandonment Mayor's Apartment Controlled | True | By Michael Good Win | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/hishear-persists-in-bid-for-raybestos.html | Hi-Shear Persists In Bid for Raybestos | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/the-yankees-organization-man-eugene-richard-michael-man-in-the-news.html | The Yankees' Organization Man; Eugene Richard Michael Man in the News Michael: An Organization Man 'Stick' Nickname Not From Bat | True | By Thomas Rogers | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/survivors-of-fire-tell-stories-of-fear-bedlam-and-escape-no-alarm.html | Survivors of Fire Tell Stories Of Fear, Bedlam and Escape; No Alarm Heard Air Conditioning Stayed On | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/tieri-convicted-of-being-leader-of-crime-family-jury-deliberates-11.html | Tieri Convicted Of Being Leader Of Crime Family; Jury Deliberates 11 Hours After Monthlong Trial Witnesses Called 'Immoral' | True | By Arnold H. Lubasch | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/bribes-help-soviet-officials-enjoy-life-apartment-or-promotion-2400.html | Bribes Help Soviet Officials Enjoy Life; Apartment or Promotion: $2,400 A Vast 'Black' Economy Exists Rise and Fall of an Economist | True | By R.w. Apple Jr. Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/prime-rise-sends-dow-down-1024-profit-taking-is-factor-weeks-volume.html | Prime Rise Sends Dow Down 10.24; Profit Taking Is Factor; Week's Volume a Mark Volume Is 56 Million Shares 'Already Vulnerable Market' Prime Rise Sends Dow Down 10.24 | True | By Alexander R. Hammer | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/most-fire-victims-died-of-smoke-inhalation.html | Most Fire Victims Died Of Smoke Inhalation | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/howser-out-as-yankee-manager-howser-resigns-michael-is-named-yankee.html | Howser Out as Yankee Manager; Howser Resigns; Michael Is Named Yankees' Manager Howser: 'Couldn't Do Both' | True | By Murray Chass | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; INCOMING OUTGOING | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/oklahoma-winner-and-sinner-in-football.html | Oklahoma: Winner and Sinner in Football | True | By Gordon S. White Jr. | 1980-11-28 0:00 | TX 596298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/reagan-leaves-for-coast-with-list-of-over-70-candidates-for-cabinet.html | Reagan Leaves for Coast With List Of Over 70 Candidates for Cabinet; Problems Around World | True | By Steven R. Weisman Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/dont-forget-to-dial-1-to-call-longdistance.html | Don't Forget to Dial '1' To Call Long-Distance | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/3-airlines-match-low-coast-fare-coast-fare-is-matched.html | 3 Airlines Match Low Coast Fare; Coast Fare Is Matched | True | By Eric Pace | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/at-least-80-die-in-fire-at-las-vegas-hotel-hundreds-are-injured-as.html | At Least 80 Die in Fire at Las Vegas Hotel; Hundreds Are Injured as Blaze Traps 3,500 on the Upper Floors 1,000 Guests Rush to Roof At Least 80 Die and Hundreds Are Injured in Fire at Luxury Hotel in Las Vegas Under Control in Two Hours Tales of Those Who Escaped Controlling the Crowd | True | By Pamela G. Hollie Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/ftc-eases-order-on-britannica-sales.html | F.T.C. Eases Order On Britannica Sales | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/court-says-2-railroads-can-merge-frisco-added-to-burlington-a-stock.html | Court Says 2 Railroads Can Merge; Frisco Added To Burlington A Stock Transaction | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/tony-winner-is-signed-for-west-side-waltz.html | Tony Winner Is Signed For 'West Side Waltz' | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/concert-a-viola-da-gamba-trio.html | Concert: A Viola da Gamba Trio | True | Joseph Horowitz | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/rockets-conquer-nets-116108-assist-for-reid-praise-for-okoren-76ers.html | Rockets Conquer Nets, 116-108; Assist for Reid Praise for O'Koren 76ers 97, Pacers 88 Lakers 116, Suns 88 Celtics 108, Warriors 106 Bullets 102, Clippers 90 Nuggets 134, Kings 121 Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/rangers-dismiss-shero-and-name-brooks-as-successor-interim-post.html | Rangers Dismiss Shero and Name Brooks as Successor; Interim Post Given To Patrick Won Collegiate Title Shero Is Dismissed by Rangers Chagrined at Rout Delegated Coaching Duties Fourth Patrick as Coach | True | By Gerald Eskenazi | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/bridge-2-experts-from-new-york-win-title-in-fall-nationals-an.html | Bridge;; 2 Experts From New York Win Title in Fall Nationals An Imaginative Bid | True | By Alan Truscott Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/im-sick-maos-widow-tells-peking-prosecutor-dazed-and-disoriented.html | 'I'm Sick,' Mao's Widow Tells Peking Prosecutor; Dazed and Disoriented | True | By Fox Butterfield Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/briefs.html | BRIEFS | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/the-region-four-killed-in-crash-of-a-plane-in-jersey-plan-to.html | The Region; Four Killed in Crash Of a Plane in Jersey Plan to Safeguard Pinelands Is Adopted Water Use Limits Eased by Albany Court Allows Death Of Man in a Coma | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/going-out-guide-in-satin-and-maribou-our-town-building-bloc.html | GOING OUT Guide; IN SATIN AND MARIBOU OUR TOWN BUILDING BLOC | True | Richard F. Shepard | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/earthquake-hits-aleutian-island.html | Earthquake Hits Aleutian Island | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/one-important-promise-kept.html | One Important Promise Kept | True | | 1980-11-28 0:00 | TX 596298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/iranians-bomb-dam-in-iraqs-kurd-area-extent-of-damage-not-reported.html | IRANIANS BOMB DAM IN IRAQ'S KURD AREA; Extent of Damage Not Reported-- Teheran Says Kharg Island Is Again Shipping Some Oil Iraq Is Also Reported Pumping Oil | True | Special to The New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/tower-chances-off-sharply.html | Tower Chances Off Sharply | True | Special to The New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/around-the-world-police-in-zimbabwe-detain-officials-of-nkomos.html | Around the World; Police in Zimbabwe Detain Officials of Nkomo's Party Afghanistan Rejects Call By U.N. for Soviet Pullout Manila Arrests 2 Americans For Possessing Explosives | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/letter-on-downstate-medical-center-venal-doctors-arent-the-problem.html | Letter: On Downstate Medical Center; Venal Doctors Aren't the Problem | True | STANLEY L. LEE, M.D. | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/jury-is-told-tarnower-sought-help-just-before-he-was-shot-to-death.html | Jury Is Told Tarnower Sought Help Just Before He Was Shot to Death; Jury Is Told Tarnower Sought Help Just Before He Was Shot to Death Victim's Sister Weeps Bullets' Paths Described | True | By James Feron Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/du-pont-solar-test.html | Du Pont Solar Test | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/tv-who-could-equal-jr-in-viciousness.html | TV: Who Could Equal J.R. in Viciousness? | True | By John J. O'Connor | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/boston-transit-aid-nullified-by-judge-governors-emergency-takeover.html | BOSTON TRANSIT AID NULLIFIED BY JUDGE; Governor's Emergency Takeover Is Ruled Illegal-- Order Delayed for Financing Attempts Judge Agrees With King's Motive Protest of a Shutdown | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/george-steinbrenner-story-from-houk-to-michael-steinbrenner-story.html | George Steinbrenner Story, From Houk to Michael; Steinbrenner Story, From Houk to Michael | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/carter-decides-to-defer-action-on-aid-for-poles-carter-puts-off.html | Carter Decides To Defer Action On Aid for Poles; Carter Puts Off Poland's Aid Plea Concern Over Angering Moscow | True | By Bernard Gwertzman Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/hollywood-shaken-by-heavens-gate-bad-year-at-the-box-office-other.html | Hollywood Shaken by 'Heaven's Gate'; Bad Year at the Box Office Other Studios Under Siege | True | By Aljean Harmetz | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/letters-us-insurers-assault-on-arson-for-profit-lament-for-amalrik.html | Letters; U.S. Insurers' Assault on Arson for Profit Lament for Amalrik A 'Greater-Evil Theory' Of Arthur Schlesinger On-the-Job Training Save Urban Pluralism Mr. Koch's Far Flings Cotton Workers in Double Jeopardy When It Is Right For Society to Kill | True | MECHLIN D. MOORE L.F. STONE JOSEPH CLARK J. BERTRAM NICHOLAS ADAMS JERRY BORENSTEIN E. NEIL SCHACHTER, M.D. GERALD J. BECK, LUCINDA MAUNDER HAVEN BRADFORD GOW | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/at-least-34-are-dead-in-japan-after-a-fire-destroys-resort-hotel.html | At Least 34 Are Dead In Japan After a Fire Destroys Resort Hotel; Only 15 Bodies Identified | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/his-honor-their-honors-and-crime.html | His Honor, Their Honors, and Crime | True | | 1980-11-28 0:00 | TX 596298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/new-effort-to-make-mines-safer-resistance-to-the-costs-found-ending.html | New Effort to Make Mines Safer; Resistance To the Costs Found Ending Cost's Future New Approach Sought A New Effort to Make Coal Mines Safer 'In Constant Danger' Safety Performance Varies Dismissals in Mine Blast Safety Program Set Up | True | By Ben A. Franklin Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/sports-of-the-times-the-food-on-a-table-at-the-execution.html | Sports of The Times; The Food On a Table At the Execution | True | DAVE ANDERSON | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/jet-catches-fire-on-pacific-isle.html | Jet Catches Fire on Pacific Isle | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/nebraska-ranchers-peasants-in-a-way.html | Nebraska Ranchers: 'Peasants, in a Way' | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/corporate-reports.html | Corporate Reports | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/us-foods-catch-on-in-europe-85-exhibitors-at-paris-show-snack-foods.html | U.S. Foods Catch On in Europe; 85 Exhibitors At Paris Show Snack Foods Catch On Cheaper to Process in U.S. Competition for Europe's Markets | True | By Susan Heller Anderson Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/save-the-superfund.html | Save the Superfund | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/terrorists-strike-again-in-spain.html | Terrorists Strike Again in Spain | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/schering-plans-tests-of-interferon-in-81.html | Schering Plans Tests Of Interferon in '81 | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/commodities-livestock-prices-lower-in-seasonal-realignment-swings.html | COMMODITIES Livestock Prices Lower In Seasonal Realignment; Swings in Grain, Soybean Prices Gold Closes Lower | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/death-toll-2d-worst-for-us-hotel-fire.html | Death Toll 2d Worst for U.S. Hotel Fire | True | By William E. Geist | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/japanese-agree-to-ease-curbs-on-us-tobacco.html | Japanese Agree to Ease Curbs on U.S. Tobacco | True | By Clyde H. Farnsworth Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/motion-granted-for-cart-makers.html | Motion Granted For Cart Makers | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/television.html | Television | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/notes-on-people-ford-says-he-left-his-heart-on-capitol-hill-a.html | Notes on People; Ford Says He Left His Heart on Capitol Hill A Pahlevi Hospital Visit Three Actors Admit There's a Limit Tribe Tries Diplomacy | True | Albin Krebs | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/grumman-sees-no-new-jobs.html | Grumman Sees No New Jobs | True | Special to The New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/shearson-ends-pact-with-loeb-partners.html | Shearson Ends Pact With Loeb Partners | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/israel-discloses-arrest-by-soviet-of-hassidic-sect-visitor-as-a-spy.html | Israel Discloses Arrest by Soviet Of Hassidic Sect Visitor as a Spy | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/abscam-jury-hears-opposing-views-of-thompson-discussion-is-denied.html | Abscam Jury Hears Opposing Views of Thompson; Discussion Is Denied | True | By Joseph P. Fried | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/phone-numbers-given-for-reports-on-injured.html | Phone Numbers Given For Reports on Injured | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/the-ins-and-outs-of-a-special-session-nice-and-warm-broom-closet-a.html | The Ins and Outs of a Special Session; 'Nice And Warm Broom Closet' A Reputation for Thoroughness A Special Session's Ins and Outs Final Exercise in Restraint | True | By Ari L. Goldman Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/about-new-york-carving-a-lasting-finish-for-a-magnificent-edifice.html | About New York; Carving a Lasting Finish For a Magnificent Edifice | True | By William E. Farrell | 1980-11-28 0:00 | TX 596298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/mcdermott-in-africa.html | McDermott In Africa | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/banking-bill-would-give-thrift-units-more-power-banking-bill-would.html | Banking Bill Would Give Thrift Units More Power; Banking Bill Would Give Thrift Units More Power Tax-Exempt Bonds Involved Federal Reserve | True | By Robert A. Bennett Special To The New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/retarded-alabama-rape-suspect-is-declared-incompetent-for-trial.html | Retarded Alabama Rape Suspect Is Declared Incompetent for Trial; Judge Decides on Hospital Change No Decision on Appeal | True | Special to The New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/catholic-member-in-polish-parliament-is-named-a-deputy-prime.html | Catholic Member in Polish Parliament Is Named a Deputy Prime Minister; Cardinal Calls for Calm Speculation on Unity Government | True | By John Darnton Special to the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/va-fha-rates-hit-13-.html | V.A., F.H.A. Rates Hit 13 % | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/copper-workers-settle-long-anaconda-strike.html | Copper Workers Settle Long Anaconda Strike | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/fastrising-crime-in-israel-tests-ingenuity-of-police-crime.html | Fast-Rising Crime in Israel Tests Ingenuity of Police; Crime Outstrips Population Growth Test Was Valuable in Hijacking Computer Value to Facial Features 30 Percent of Crimes Solved | True | Special to The New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/mgm-grand-aimed-to-be-superstar-of-hotel-world-furniture-cost-15.html | MGM Grand Aimed to Be Superstar of Hotel World; Furniture Cost $15 Million A Star on Every Door | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/howard-c-rice-jr-a-translator-and-retired-official-at-princeton.html | Howard C. Rice Jr., a Translator And Retired Official at Princeton | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/bonjour-trystesse.html | Bonjour, Trystesse | True | By Daniel Stern | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/patents-blood-test-makes-use-of-dna-synthetic-speech-devices-get.html | Patents; Blood Test Makes Use Of DNA Synthetic Speech Devices Get Better Data Methods Cot, Tent, Carrying Frame Are Intended for Campers Slide Calculators of Paper Made in Many Formats Large Wall-Hung TV Set Improved Electronically | True | Stacy V. Jones | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/witness-says-garwood-urged-him-to-join-enemy.html | Witness Says Garwood Urged Him to Join Enemy | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/britons-learn-outcome-from-radio-bulletins.html | Britons Learn Outcome From Radio Bulletins | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/2-democratic-leaders-seek-aid-for-local-candidates-more-complaints.html | 2 Democratic Leaders Seek Aid for Local Candidates; More Complaints Anticipated An 'Orderly Process' | True | By Adam Clymer Special To the New York Times | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/consumer-saturday-a-house-is-not-a-jungle.html | Consumer Saturday; A House Is Not A Jungle | True | Karen De Witt | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/players-take-move-in-stride-judgment-questioned-players-take-move.html | Players Take Move In Stride; Judgment Questioned Players Take Move in Stride More Combative Type 'Anyone' Can Manage Yanks | True | By Jane Gross | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/play-by-william-gibson-opening-at-quaigh-theater.html | Play by William Gibson Opening at Quaigh Theater | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/phils-farms-doctor-accused.html | Phils Farm's Doctor Accused | True | | 1980-11-28 0:00 | TX 596298 | | |
| 1980-11-22 | 1980-11-22 | https://www.nytimes.com/1980/11/22/archives/currency-markets-dollar-gains-broadly-gold-steadies-near-636.html | CURRENCY MARKETS Dollar Gains Broadly; Gold Steadies Near $636 | True | | 1980-11-28 0:00 | TX 596298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-mayors-bid-attention-for-south-of-county-cities.html | Mayors Bid Attention For South Of County; Cities Bid More for South County 3 Cities Bid More For South of County | True | By Gary Kriss | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/television-week-breaking-away-abcs-situation-comedies-movies-at-nbc.html | Television Week; Breaking Away ABC's Situation Comedies Movies at NBC Turkeys | True | Tony Schwartz | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/wolverines-top-ohio-state-93-michigan-sinks-ohio-state-93.html | Wolverines Top Ohio State, 9-3; Michigan Sinks Ohio State, 9-3 | True | By James Tuite Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/reagan-and-advisers-consider-choices-for-4-top-posts-consideration.html | Reagn and Advisers Consider Choices for 4 Top Posts; Consideration of Tower | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/girl-crazy-rogers.html | Girl Crazy; Rogers | True | By Evan Connell | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/opening-this-week.html | Opening This Week | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/columbia-trounced-by-brown-lions-tie-the-score-cornell-31-penn-9.html | Columbia Trounced By Brown; Lions Tie the Score Cornell 31, Penn 9 | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-products-wringing-out-the-waste-light-bulb-or-jet-engine.html | New Products: Wringing Out the Waste; Light bulb or jet engine, products can be made to burn less energy. New Products: Wringing Out the Waste | True | By John Holusha | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-what-they-always-ask-the-composer.html | What They Always Ask the Composer | True | By Barbara Delatiner | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-from-japan-kerosene-heaters.html | New From Japan; Kerosene Heaters | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/jolly-good-americans-get-a-gold-star-in-english-last-great-cultural.html | Jolly Good! Americans Get a Gold Star in English; 'Last Great Cultural Legacy' A Matter of Some Doubt | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/terrorist-attacks-on-spains-military-grow-shells-land-in-village-no.html | Terrorist Attacks on Spain's Military Grow; Shells Land in Village No Reports of Military Plots | True | By James M. Markham Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-experts-agree-oil-has-a-bleak-future-experts-agree.html | Experts Agree: Oil Has a Bleak Future; Experts Agree: Oil Has a Bleak Future | True | By Jane Wholey | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/15-million-campaign-proposed-to-battle-gypsy-moth-epidemic-record.html | $1.5 Million Campaign Proposed To Battle Gypsy Moth Epidemic; Record Year for Damage | True | By Harold Faber Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-wolfeboro-rail-blue-cross-famous-faces-alfred-kahn.html | LETTERS; Wolfeboro Rail Blue Cross Famous Faces Alfred Kahn | True | DWIGHT HILSONLOWELL E. LIEBERSTEINJANE GUTHRIEALFRED E. KAHND.C. WENDELL | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-world-in-summary-hisses-and-boos-for-russia-on-the-world-stage.html | The World; In Summary Hisses and Boos For Russia on The World Stage Carter's Tenuous Bequest Reagan's Warning to Chun Tensions Show In Arab League A French Solution: Accuse the Accuser Polish Parliament Finding Its Voice | True | Barbara Slavin and Milt Freudenheim | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-delicate-art-of-creating-a-brutal-film-hero-the-delicate-art-of.html | The Delicate Art of Creating a Brutal Film Hero; The Delicate Art of Creating a Brutal Film Hero | True | By Fred Ferretti | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/a-new-1-is-necessary-to-call-longdistance.html | A New 'I' Is Necessary To Call Long-Distance | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/activist-courts-said-to-face-attack-under-reagan-court-called-a.html | Activist Courts Said to Face Attack Under Reagan; Court Called a Leader | True | Special to The New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/an-outsiders-40-years-inside.html | An Outsider's 40 Years Inside | True | By B. Michael Frolic | 1980-12-01 0:00 | TX 587372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/letters-fun-with-art-italian-folktales-the-soviet-threat-women-to.html | LETTERS; Fun With Art Italian Folktales The Soviet Threat Women to Women Jane Cooper | True | ERIC BENTLEYANGELO COSTANZOJOHN A. BROSSIBARBARA DEMINGADRIENNE RICH | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/reagn-may-find-budget-has-its-own-momentum-salaries-and-disaster.html | Reagn May Find Budget Has Its Own Momentum; Salaries and Disaster Loans | True | By Steven V. Roberts Special To the New York Times | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/the-refugee-explosion.html | THE REFUGEE EXPLOSION | True | By Tad Szulc | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/new-jersey-pages-unofficial-soviet-art-in-jersey-city-emigre-art.html | 'Unofficial' Soviet Art; In Jersey City Emigre Art Museum Opens in Jersey City Art Museum Opens In Jersey City | True | By Eric Levin | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/time-inc-planning-series-on-economy-revitalization-of-america-will.html | TIME INC. PLANNING SERIES ON ECONOMY; 'Revitalization of America' Will Be Theme of Articles Appearing in All 7 of Its Magazines | True | By Jonathan Friendly | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/westchester-weekly-with-cranberry-sauce-and-scorn.html | With Cranberry Sauce and Scorn | True | By Stephen S.pearce | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-hebrew-school-asks-sunday-clearance.html | Hebrew School Asks Sunday Clearance | True | By Rona Kavee | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/long-island-weekly-children-of-the-aged-facing-new-problems.html | Children of the Aged Facing New Problems; Children of the Aged Face New Problems | True | By Phyllis Bernstein | 1980-12-01 0:00 | TX 587372 | | |
| 1980-11-23 | 1980-11-23 | https://www.nytimes.com/1980/11/23/archives/airline-president-tuning-up-for-a-comeback-at-american.html | AIRLINE PRESIDENT; Tuning Up for a Comeback at American | True | Robert L. CrandallBy Eric Pace | 1980-12-01 0:00 | TX 587372 | | |